## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re:<br><br>**CHESAPEAKE ENERGY<br>CORPORATION, et al.,**[1]<br><br>**Debtors.** | Chapter 11<br><br>Case No. 20-33233 (DRJ)<br><br>Jointly Administration Requested<br><br>**Ref. Docket Nos. 3-8, 10-19, 22, 23,<br>25, 27, 35-37, 42, 44, 49** |

## AFFIDAVIT OF SERVICE

STATE OF CONNECTICUT )
                     ) ss.:
COUNTY OF HARTFORD )

MARC ORFITELLI, being duly sworn, deposes and says:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On June 29, 2020, I caused to be served the:

   a. "Notice of Designation as Complex Chapter 11 Bankruptcy Case," dated June 28, 2020 [Docket No. 3], (the "Notice of Complex Case"),

   b. "Debtors' Emergency Motion for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief," dated June 28, 2020 [Docket No. 4], (the "Joint Administration Motion"),

   c. "Debtors' Emergency Motion for Entry of a Limited Interim Order Authorizing the Debtors to Maintain Their Fuel Card Program in The Ordinary Course of Business" dated June 28, 2020 [Docket No. 5], (the "Fuel Card Motion"),

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://dm.epiq11.com/chesapeake. The location of Debtor Chesapeake Energy Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 6100 North Western Avenue, Oklahoma City, Oklahoma 73118.

d.  "Debtors' Emergency Application for Order Appointing Epiq Corporate Restructuring, LLC as Claims, Noticing, Solicitation, and Administrative Agent, Effective as of [June 28, 2020," dated June 28, 2020 [Docket No. 6], (the "Epiq Retention"),

e.  "Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated List of Creditors and a Consolidated List of the 50 Largest Unsecured Creditors, (II) Waiving the Requirement to File a List of Equity Security Holders, and (III) Authorizing the Debtors to Redact Certain Personal Identification Information," dated June 28, 2020 [Docket No. 7], (the "Creditor Matrix Motion"),

f.  "Debtors' Emergency Motion for Entry of an Order Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs" dated June 28, 2020 [Docket No. 8], (the "Schedules Extension"),

g.  "Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses, and (B) Continue Employee Benefits Programs and (II) Granting Related Relief" dated June 28, 2020 [Docket No. 10], (the "Wages Motion"),

h.  "Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Payment of Certain Prepetition Taxes and Fees and (II) Granting Related Relief" dated June 28, 2020 [Docket No. 11], (the "Tax Motion"),

i.  "Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, and (II) Granting Related Relief," dated June 28, 2020 [Docket No. 12], (the "Insurance Motion"),

j.  "Debtors' Emergency Motion for Entry of an Order (I) Approving Continuation of the Surety Bond Program and (II) Granting Related Relief" dated June 28, 2020 [Docket No. 13], (the "Surety Bond Motion"),

k.  "Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts and (B) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief," dated June 28, 2020 [Docket No. 14], (the "Cash Management Motion"),

l.  "Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of (A) Operating Expenses, (B) Marketing Expenses, (C) Shipping and Warehousing Claims, (D) 503(B)(9) Claims, and (E) Outstanding Orders and (II) Granting Related Relief," dated June 28, 2020 [Docket No. 15], (the "Lienholders Motion"),

m.   "Debtors' Emergency Motion for Entry of an Order (I) Authorizing Payment of (A) Obligations Owed to Holders of Mineral and Other Interests and Non-Op Working Interests and (B) Joint Interest Billings, and (II) Granting Related Relief," dated June 28, 2020 [Docket No. 16], (the "Royalties Motion"),

n.   "Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief" dated June 28, 2020 [Docket No. 17], (the "Utilities Motion"),

o.   "Debtors' Emergency Motion for Entry of an Order (I) Approving Notification and Hearing Procedures for Certain Transfers of Common Stock and Preferred Stock and (II) Granting Related Relief," dated June 28, 2020 [Docket No. 18], (the "NOL Motion"),

p.   "Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Enter into and Perform Under Hedge Agreements, (B) Grant Liens and Super-priority Claims, and (C) Modify the Automatic Stay, and (II) Granting Related Relief" dated June 28, 2020 [Docket No. 19], (the "Hedge Motion"),

q.   "Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (IV) Granting Adequate Protection to rhe Existing Secured Parties, (V) Modifying the Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief" dated June 28, 2020 [Docket No. 22], (the "DIP Motion"),

r.   "Limited Interim Order Authorizing Debtors to Maintain their Fuel Card Program in the Ordinary Course of Business" dated June 28, 2020 [Docket No. 23], (the "Limited Interim Fuel Card Order"),

s.   "Debtors' Emergency Motion for Entry of an Order Authorizing the Debtors to File Under Seal Certain Information in Certain Confidential Letters Related to the Proposed Debtor-in-Possesson Financing" dated June 28, 2020 [Docket No. 25], (the "Motion to File Under Seal"),

t.   "Debtors' Motion for Entry of an Order (I) Authorizing Rejection of Certain Executory Contracts Effective as of July 1, 2020 and (II) Granting Related Relief" dated June 28, 2020 [Docket No. 27], (the "Contract Rejection Motion"),

u.   "Motion of Chesapeake Energy Corporation for Entry of an Order (I) Authorizing Rejection of the Negotiated Rate Firm Transportation Agreements and Related Contracts Effective as of the Petition Date and (II) Granting Related Relief" dated June 28, 2020 [Docket No. 35], (the "Contract Rejection Motion – FERC"),

v.  "Debtors' Emergency Motion for Entry of an Order Establishing a Record Date for Notice and Sell-Down Procedures for Trading in Certain Claims Against the Debtors' Estates," June 28, 2020 [Docket No. 36], (the "Record Date Motion"),

w.  "Declaration of Domenic J. Dell'Osso, Jr., Executive Vice President and Chief Financial Officer of Chesapeake Energy Corporation in Support of Chapter 11 Petitions and First Day Motions," dated June 28, 2020 [Docket No. 37], (the "First Day Declaration]"),

x.  "Notice of Electronic Hearing," dated June 28, 2020 [Docket No. 42], (the "Notice of Electronic Hearing"),

y.  "Agenda for First Day Hearing on First Day Motions Scheduled for June 29, 2020 at 2:30 P.M. (Prevailing Central Time), before the Honorable Judge David R. Jones at the United States Bankruptcy Court for the Southern District of Texas, at Courtroom 400, 515 Rusk Street, Houston, Texas 77002," dated June 28, 2020 [Docket No. 44], (the "First Day Hearing Agenda"),

z.  "Debtors' Witness and Exhibit List for Hearing Scheduled for June 29, 2020, at 2:30 P.M. (Prevailing Central Time)" dated June 28, 2020 [Docket No. 49], (the "Exhibit List and Witness List")

by causing true and correct copies of the:

i.  Notice of Complex Case, Joint Administration Motion, Fuel Card Motion, Epiq Retention, Creditor Matrix Motion, Schedules Extension, Wages Motion, Tax Motion, Insurance Motion, Surety Bond Motion, Cash Management Motion, Lienholders Motion, Royalties Motion, Utilities Motion, NOL Motion, Hedge Motion, DIP Motion, Limited Interim Fuel Card Order, Motion to File Under Seal, Contract Rejection Motion, Contract Rejection Motion – FERC, Record Date Motion, First Day Declaration, Notice of Electronic Hearing, First Day Hearing Agenda, Exhibit List and Witness List, to be served via electronic mail to those parties listed on the annexed Exhibit A,

ii.  Notice of Electronic Hearing and First Day Hearing Agenda, to be served via facsimile to those parties listed on the annexed Exhibit B,

iii.  Cash Management Motion, Notice of Electronic Hearing, and First Day Hearing Agenda, to delivered via electronic mail to those parties listed on the annexed Exhibit C,

iv.  Cash Management Motion, Notice of Electronic Hearing, and First Day Hearing Agenda, to delivered via facsimile to those parties listed on the annexed Exhibit D,

v.  Insurance Motion, Notice of Electronic Hearing, and First Day Hearing Agenda, to be delivered via electronic mail to those parties listed on the annexed Exhibit E,

vi.    Insurance Motion, Notice of Electronic Hearing, and First Day Hearing Agenda, to be delivered via facsimile to those parties listed on the annexed <u>Exhibit F</u>,

vii.    Surety Bond Motion, Notice of Electronic Hearing, and First Day Hearing Agenda, to be served via electronic mail to those parties listed on the annexed <u>Exhibit G</u>,

viii.    Surety Bond Motion, Notice of Electronic Hearing, and First Day Hearing Agenda, to be served via facsimile to those parties listed on the annexed <u>Exhibit H</u>,

ix.    Tax Motion, Notice of Electronic Hearing, and First Day Hearing Agenda, to be served via electronic mail to those parties listed on the annexed <u>Exhibit I</u>,

x.    Tax Motion, Notice of Electronic Hearing, and First Day Hearing Agenda, to be served via facsimile to those parties listed on the annexed <u>Exhibit J</u>,

xi.    Utilities Motion, Notice of Electronic Hearing, First Day Hearing Agenda, to be served via electronic mail to those parties listed on the annexed <u>Exhibit K</u>,

xii.    Utilities Motion, Notice of Electronic Hearing, First Day Hearing Agenda, to be served via facsimile to those parties listed on the annexed <u>Exhibit L</u>, and

xiii.    Contract Rejection Motion, Notice of Electronic Hearing, and First Day Hearing Agenda, to be served via electronic mail to those parties listed on the annexed <u>Exhibit M</u>,

*/s/ Marc Orfitelli*
Marc Orfitelli

Sworn to before me this
29th day of June, 2020
*/s/ Amy E. Lewis*
Notary Public, State of Connecticut
Acct. No. 100624
Commission Expires: 8/31/2022

# Exhibit A

| Creditor Name | Email Address |
|---|---|
| AL. DEPT OF ENVIRONMENTAL MANAGEMENT | ogcmail@adem.alabama.gov |
| ALABAMA DEPT OF CONSERVATION & NATURAL RESOURCES | dcnr.commissioner@dcnr.alabama.gov |
| ALASKA DEPT OF ENVIRONMENTAL CONSERVATION | dec.commissioner@alaska.gov |
| ALASKA ENVIRONMENTAL PROTECTION AGENCY EPA ALASKA OPERATIONS OFFICE | epa-seattle@epa.gov |
| ANDREWS MYERS, P.C. | JJUDD@ANDREWSMYERS.COM |
| COLORADO DEPT OF PUBLIC HEALTH AND ENVIRONMENT | cdphe.information@state.co.us |
| COLORADO STATE LAND BOARD | leann.markham@state.co.us;bill.ryan@state.co.us |
| COLORADO STATE LAND BOARD | leann.markham@state.co.us; bill.ryan@state.co.us |
| DAVIS POLK & WARDWELL LLP | damian.schaible@davispolk.com; darren.klein@davispolk.com |
| DAVIS POLK & WARDWELL LLP | damian.schaible@davispolk.com;ben.kaminetzky@davispolk.com;darren.klein@davispolk.com;aryeh.falk@davispolk.com; daniel.rudewicz@davispolk.com |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | Elizabeth.Frayer@thompsonhine.com |
| FLORIDA DEPT OF ENVIRONMENTAL PROTECTION | public.services@dep.state.fl.us |
| FRANKLIN ADVISERS, INC. ET AL | mstamer@akingump.com; mlahaie@akingump.com |
| GLAS USA LLC | justinrawlins@paulhastings.com; jasonbusch@paulhastings.com; paristheofanidis@paulhastings.com |
| GLAS USA LLC | ClientServices.Americas@glas.agency |
| IL. ENVIRONMENTAL PROTECTION AGENCY | EPA.ContactUs@illinois.gov |
| ILLINOIS DEPT OF NATURAL RESOURCES | DNR.RMLRD@illinois.gov |
| KANSAS DEPT OF HEALTH & ENVIRONMENT CURTIS STATE OFFICE BLDG | KDHE.NCDOadmin@ks.gov |
| KENTUCKY DEPT OF  ENVIRONMENTAL PROTECTION | envhelp@ky.gov |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | PWP@PATTIPREWITTLAW.COM |
| MARYLAND DEPT OF THE ENVIRONMENT | mde.webmaster@maryland.gov |
| MILLER MENTZER WALKER, P.C. | JWALKER@MILMEN.COM |
| MISSISSIPPI STATE OIL AND GAS BOARD | JNEW@OGB.STATE.MS.US;DRAYFIELD@OGB.STATE.MS.US;MHEATH@OGB.STATE.MS.US;LPURYEAR@OGB.STATE.MS.US |
| MUFG UNION BANK NA | jhagle@sidley.com; dtwomey@sidley.com |
| MUFG UNION BANK, N.A. ATTN: STEPHEN WARFEL | swarfel@us.mufg.jp |
| NEBRASKA DEPT OF ENVIRONMENTAL QUALITY | ndee.moreinfo@nebraska.gov |
| NEBRASKA OIL AND GAS CONSERVATION DIVISION | NOGCC@nogcc.ne.gov |
| NEW JERSEY DEPT OF ENVIRON. PROTECTION | Catherine.McCabe@dep.nj.gov |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION | contact@dec.ny.gov |
| NORTH DAKOTA DEPT OF HEALTH ENVIRONMENTAL HEALTH SECTION | dglatt@nd.gov |
| OFFICE OF THE ATTORNEY GENERAL  AK | ATTORNEY.GENERAL@ALASKA.GOV |
| OFFICE OF THE ATTORNEY GENERAL  AR | OAG@ARKANSASAG.GOV |
| OFFICE OF THE ATTORNEY GENERAL  BANKRUPTCY & COLLECTIONS DIVISION TX | jason.binford@oag.texas.gov; abigail.ryan@oag.texas.gov |
| OFFICE OF THE ATTORNEY GENERAL  CO | CORA.REQUEST@coag.gov |
| OFFICE OF THE ATTORNEY GENERAL  IL | INFO@LISAMADIGAN.ORG |
| OFFICE OF THE ATTORNEY GENERAL  KY | KYOAGOR@KY.GOV |
| OFFICE OF THE ATTORNEY GENERAL  LA | EXECUTIVE@AG.STATE.LA.US |
| OFFICE OF THE ATTORNEY GENERAL  LA | EXECUTIVE@AG.STATE.LA.US |
| OFFICE OF THE ATTORNEY GENERAL  MD | OAG@OAG.STATE.MD.US |
| OFFICE OF THE ATTORNEY GENERAL  MS | MSAGO5@AGO.STATE.MS.US |
| OFFICE OF THE ATTORNEY GENERAL  ND | NDAG@ND.GOV |
| OFFICE OF THE ATTORNEY GENERAL  NE | AGO.INFO.HELP@NEBRASKA.GOV |
| OFFICE OF THE ATTORNEY GENERAL  NM | HBALDERAS@NMAG.GOV |
| OFFICE OF THE ATTORNEY GENERAL  NY | CIVIL.RIGHTS@AG.NY.GOV |
| OFFICE OF THE ATTORNEY GENERAL  OH | OHLEGSUPPORT@OHIOATTORNEYGENERAL.GOV |
| OFFICE OF THE ATTORNEY GENERAL  OK | QUESTIONS@OAG.OK.GOV |
| OFFICE OF THE ATTORNEY GENERAL  PA | INFO@ATTORNEYGENERAL.GOV |
| OFFICE OF THE ATTORNEY GENERAL  TN | AGATTORNEYS@AG.TN.GOV |
| OFFICE OF THE ATTORNEY GENERAL  TX | COMMUNICATIONS@OAG.TEXAS.GOV |
| OFFICE OF THE ATTORNEY GENERAL  UT | UAG@AGUTAH.GOV |
| OFFICE OF THE ATTORNEY GENERAL  UT | UAG@AGUTAH.GOV |
| OFFICE OF THE ATTORNEY GENERAL ALABAMA STATE HOUSE AL | CONSUMERINTEREST@AGO.STATE.AL.US |
| OFFICE OF THE ATTORNEY GENERAL DEPARTMENT OF JUSTICE MT | CONTACTDOJ@MT.GOV |
| OFFICE OF THE ATTORNEY GENERAL DEPUTY AG JEFF KOZIAR NJ | Heather.Anderson@law.njoag.gov |
| OFFICE OF THE ATTORNEY GENERAL DEPUTY AG JEFF KOZIAR NJ | GURBIR.GREWAL@NJOAG.GOV |
| OFFICE OF THE ATTORNEY GENERAL JUSTICE BUILDING MT | CONTACTDOJ@MT.GOV |
| OFFICE OF THE ATTORNEY GENERAL MI | MIAG@MICHIGAN.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE | Hector.Duran.Jr@usdoj.gov |
| OHIO ENVIRONMENTAL PROTECTION AGENCY LAZARUS GOV'T CTR | kelly.nichol@epa.ohio.gov |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | RA-epcontactus@pa.gov |
| RAILROAD COMMISSION OF TEXAS OIL & GAS DIVISION | publicassist@rrc.texas.gov |
| SECURITIES AND EXCHANGE COMMISSION | NEWS@SEC.GOV |
| SIDLEY AUSTIN LLP | DMCFAUL@SIDLEY.COM;MQUEJADA@SIDLEY.COM;JHAGLE@SIDLEY.COM;ASTROMBERG@SIDLEY.COM;JGARVEY@SIDLEY.COM |
| STATE OF ALABAMA OIL & GAS BOARD | info@ogb.state.al.us |
| SUSQUEHANNA RIVER BASIN COMMISSION | SRBC@SRBC.NET |
| TAX EXECUTIVES INSTITUTE OKLAHOMA CITY CHAPTER | ASKTEI@TEI.ORG |
| TENNESSEE DEPT OF ENVIRONMENT & CONSERVATION | Jaclyn.Mothupi@tn.gov |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | Bankruptcy@tceq.texas.gov |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | Bankruptcy@tceq.texas.gov |
| UNITED STATES FOREST SERVICE  KISACHIE NATIONAL FOREST, EVANGELINE RANGER DISTRICT | stacy.blomquist@usda.gov |
| US ATTORNEY'S OFFICE SOUTHERN DISTRICT OF TEXAS | usatxs.atty@usdoj.gov |
| UTAH DEPARTMENT OF NATURAL RESOURCES  DIVISION OF OIL, GAS, AND MINING | OGM.UTAH.GOV |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | ann.regn@deq.virginia.gov |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | ann.regn@deq.virginia.gov |
| WYOMING DEPT OF ENVIRONMENTAL QUALITY | Wyodeq@wyo.gov |
| WYOMING OIL AND GAS CONSERVATION COMMISSION | MARK.WATSON@WYO.GOV;TOM.KROPATSCH@WYO.GOV |

| Creditor Name | Email Address |
|---|---|
| B&L PIPECO SERVICES INC | Steve.Tait@blpipeco.com |
| BAKER HUGHES A GE COMPANY LLC | Lorenzo.Simonelli@bakerhughes.com |
| CACTUS WELLHEAD LLC | scott.bender@cactuswellhead.com |
| CHIEF OIL & GAS LLC | jhinton@chiefog.com |
| COMPLETE ENERGY SERVICES | james.spexarth@superiorenergy.com |
| CONTROL TECH USA LTD | balfred@controltechgp.com |
| DALLAS/FORT WORTH INTN'L AIRPORT BRD | jjackson@dfwairport.com |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | james.vonmoltke@db.com |
| DIVERSIFIED GAS & OIL, PLC | lknox@dgoc.com |
| DNOW LP | richard.alario@dnow.com |
| EAGLE FORD GATHERING LLC | bruce_darter@kindermorgan.com |
| EAGLE FORD PIPELINE LLC | jlgoebel@paalp.com |
| ENERSTAR RENTALS AND SERVICES LTD | Bill.Blair@enerstarrentals.com |
| ENTERPRISE CRUDE OIL LLC | RoyaltyRelationsOKC@Eprod.com |
| FLYNN ENERGY TRANSPORT INC | controller@flynnenergy1.net |
| GLASS MOUNTAIN PIPELINE LLC | mvining@nesmidstream.com |
| HALLIBURTON ENERGY SERVICES INC | jeff.miller@halliburton.com |
| HAMMER DOWN OILFIELD SERVICES LLC | tjimenez@hdoservices.com |
| HI-CRUSH PARTNERS LP | pmccormick@hicrush.com |
| KEY ENERGY SERVICES LLC | rsaltiel@keyenergy.com |
| KUSTOM KONCEPTS INC | cameron@kustommfg.com |
| MOMENTUM PRESSURE CONTROL LLC | jody@axisenergyservices.com |
| NEWPARK FLUIDS SYSTEMS | greggpiontek@newpark.com |
| PARK ENERGY SERVICES LLC | jseldenrust@parkenergyservices.com |
| PATTERSON-UTI DRILLING COMPANY LLC | andy.hendricks@patenergy.com |
| PINNERGY LTD | jtaylor@pinnergy.com |
| ROLFSON OIL LLC | jburger@rolfsonoil.com |
| SCHLUMBERGER TECHNOLOGY CORP | lepeuch1@slb.com |
| SEABOARD INTERNATIONAL INC | terri.conner@mail.weir |
| SOUTH TEXAS FENCING & TRENCHING SVS | Benavides_armando@yahoo.com |
| SUSQUEHANNA GAS FIELD SERVICES LLC | billr@meshoppenstone.com |
| TETRA TECHNOLOGIES | eserrano@tetratec.com |
| TEXAS FUELING SERVICES INC | mason.duncan@texasfueling.com |
| THE BANK OF NEW YORK MELLON TRUST CO, NA | todd.gibbons@bnymellon.com |
| THRU TUBING SOLUTIONS INC | Rschultz@thrutubing.com |
| TOTAL E&P USA INC | jean-pierre.sbraire@total.com |
| U.S. BANK NATIONAL ASSOCIATION | Andrew.Cecere@usbank.com |
| USA COMPRESSION PARTNERS LLC | jjones@usacompression.com |
| VALVEWORKS USA INC | rick.roberts@vwusa.us |
| WILLIAMS COMPANIES INC | alan.armstrong@williams.com |

**Exhibit B**

| Creditor Name | Fax |
|---|---|
| AL. DEPT OF ENVIRONMENTAL MANAGEMENT   ATTN: LEGAL DEPARTMENT | 334-394-4332 |
| ALABAMA DEPT OF PUBLIC HEALTH   ATTN: LEGAL DEPARTMENT | 334-206-5890 |
| ALASKA DEPT OF ENVIRONMENTAL  CONSERVATION ATTN: LEGAL DEPARTMENT | 907-465-5070 |
| ANDREWS MYERS, P.C. ATTN: T. JOSH JUDD, EDWARD L. RIPLEY | 832-786-4877 |
| ARKANSAS DEPT OF ENVIRONMENTAL QUALITY   ATTN: LEGAL DEPARTMENT | 501-682-0880 |
| ARKANSAS OIL AND GAS COMMISSION   ATTN: LEGAL DEPARTMENT | 501-683-5818 |
| COLORADO OIL AND GAS CONSERVATION COMMISSION   ATTN: LEGAL DEPARTMENT | 303-894-2109 |
| DAVIS POLK & WARDWELL LLP ATTN: Damian S. Schaible, Benjamin S. Kaminetzky,Darren S. Klein, Aryeh Ethan, Falk Daniel Rudewicz | 212-701-5800 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS  ATTN: CORP TEAM, C ENERGY CORP. SF0873 | 732-578-4635 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS  ATTN: CORPORATES DEAL TEAM MANAGE | 732-578-4635 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS  C/O DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: LEGAL DEPARTMENT | 732-578-4635 |
| FLORIDA DEPT OF ENVIRONMENTAL  PROTECTION ATTN: LEGAL DEPARTMENT | 850-245-2128 |
| FLORIDA DEPT OF HEALTH ATTN: LEGAL DEPARTMENT | 850-487-3729 |
| GLAS USA LLC  ATTN: LEGAL DEPARTMENT | 212-202-6246 |
| KANSAS COROPORATION COMMISSION  CONSERVATION DIVISION ATTN: LEGAL DEPARTMENT | 316-337-6211 |
| KENTUCKY DEPT OF ENVIRONMENTAL PROTECTION ATTN: LEGAL DEPARTMENT | 502-564-4245 |
| KENTUCKY ENERGY AND ENVIRONMENT CABINET  ATTN: LEGAL DEPARTMENT | 502-564-4245 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT ATTN: P PREWITT | 713-583-2833 |
| LOUISIANA DEPT OF  ENVIRONMENTAL QUALITY ATTN: LEGAL DEPARTMENT | 225-219-4068 |
| MICHIGAN DEPARTMENT OF ENERGY GREAT LAKES AND ENVIRONMENT, OIL, GAS, AND MINERALS DIVISION ATTN: LEGAL DEPARTMENT | 517-241-1595 |
| MICHIGAN DEPT OF  ENVIRONMENTAL QUALITY ATTN: LEGAL DEPARTMENT | 517-241-3571 |
| MILLER MENTZER WALKER, P.C. ATTN: JULIE A. WALKER | 214-764-6676 |
| MISSISSIPPI DEPT OF  ENVIRONMENTAL QUALITY ATTN: LEGAL DEPARTMENT | 601-961-5349 |
| MISSISSIPPI STATE OIL AND GAS BOARD   ATTN: LEGAL DEPARTMENT | 601-354-6873 |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY  ATTN: LEGAL DEPARTMENT | 406-444-4386 |
| NEBRASKA DEPT OF ENVIRONMENTAL QUALITY  ATTN: LEGAL DEPARTMENT | 402-471-2909 |
| NEW JERSEY DEPT OF ENVIRON. PROTECTION  ATTN: LEGAL DEPARTMENT | 609-292-7695 |
| NORTH DAKOTA DEPT OF HEALTH  ENVIRONMENTAL HEALTH SECTION ATTN: LEGAL DEPARTMENT | 701-328-5200 |
| NORTH DAKOTA INDUSTRIAL COMMISSION OIL AND GAS DIVISION   ATTN: LEGAL DEPARTMENT | 701-328-8022 |
| OFFICE OF THE ATTORNEY GENERAL AK  ATTN: ATTY GENERAL | 907-269-5110 |
| OFFICE OF THE ATTORNEY GENERAL AL  ATTN: ATTY GENERAL | 334-242-2433 |
| OFFICE OF THE ATTORNEY GENERAL AR  ATTN: ATTY GENERAL | 501-682-8084 |
| OFFICE OF THE ATTORNEY GENERAL CO  ATTN: ATTY GENERAL | 720-508-6030 |
| OFFICE OF THE ATTORNEY GENERAL FL  ATTN: ATTY GENERAL | 850-487-2564 |
| OFFICE OF THE ATTORNEY GENERAL IL  ATTN: ATTY GENERAL | 312-814-8444 |
| OFFICE OF THE ATTORNEY GENERAL KS  ATTN: ATTY GENERAL | 785-296-6296 |
| OFFICE OF THE ATTORNEY GENERAL KY  ATTN: ATTY GENERAL | 502-564-2894 |
| OFFICE OF THE ATTORNEY GENERAL LA  ATTN: ATTY GENERAL | 225-326-6797 |
| OFFICE OF THE ATTORNEY GENERAL MD  ATTN: ATTY GENERAL | 410-585-3530 |
| OFFICE OF THE ATTORNEY GENERAL MI ATTN: ATTY GENERAL | 517-335-7644 |
| OFFICE OF THE ATTORNEY GENERAL MS  ATTN: ATTY GENERAL | 601-359-4231 |
| OFFICE OF THE ATTORNEY GENERAL MS ATTN: ATTY GENERAL | 601-359-4231 |
| OFFICE OF THE ATTORNEY GENERAL MT  ATTN: ATTY GENERAL | 406-444-3549 |
| OFFICE OF THE ATTORNEY GENERAL MT DEPARTMENT OF JUSTICE ATTN: ATTY GENERAL | 406-444-3549 |
| OFFICE OF THE ATTORNEY GENERAL ND  ATTN: ATTY GENERAL | 701-328-2226 |
| OFFICE OF THE ATTORNEY GENERAL NE  ATTN: ATTY GENERAL | 402-471-3297 |
| OFFICE OF THE ATTORNEY GENERAL NM  ATTN: ATTY GENERAL | 505-490-4883 |
| OFFICE OF THE ATTORNEY GENERAL NY  ATTN: ATTY GENERAL | 212-416-6030 |
| OFFICE OF THE ATTORNEY GENERAL OK  ATTN: ATTY GENERAL | 405-521-6246 |
| OFFICE OF THE ATTORNEY GENERAL PA  ATTN: ATTY GENERAL | 717-787-8242 |
| OFFICE OF THE ATTORNEY GENERAL TN  ATTN: ATTY GENERAL | 615-741-2009 |
| OFFICE OF THE ATTORNEY GENERAL TX  ATTN: ATTY GENERAL | 512-475-2994 |
| OFFICE OF THE ATTORNEY GENERAL TX BANKRUPTCY & COLLECTIONS DIVISION ATTN: ATTY GENERAL | 512-936-1409 |
| OFFICE OF THE ATTORNEY GENERAL UT  ATTN: ATTY GENERAL | 801-538-1121 |
| OFFICE OF THE ATTORNEY GENERAL WV  ATTN: ATTY GENERAL | 304-558-0140 |
| OFFICE OF THE ATTORNEY GENERAL WY  ATTN: ATTY GENERAL | 307-777-6869 |
| OHIO DEPT OF NATURAL RESOURCES   ATTN: LEGAL DEPARTMENT | 614-265-6910 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY  ATTN: LEGAL DEPARTMENT | 614-728-1803 |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY  ATTN: LEGAL DEPARTMENT | 405-702-1001 |
| RAILROAD COMMISSION OF TEXAS  OIL & GAS DIVISION ATTN: LEGAL DEPARTMENT | 713-869-9621 |
| SIDLEY AUSTIN LLP ATTN: DUSTON MACFAUL, MAEGAN QUEJADA | 713-495-7799 |
| SIDLEY AUSTIN LLP ATTN: JENNIFER C. HAGLE, ALLISON ROSS STROMBERG, JACKSON T. GARVEY | 213-896-6600 |
| STATE OF ALABAMA OIL & GAS BOARD   ATTN: LEGAL DEPARTMENT | 205-349-2861 |
| STATE OF LOUISIANA OFFICE OF  CONSERVATION ATTN: LEGAL DEPARTMENT | 225-342-3705 |

| | |
|---|---|
| TAX EXECUTIVES INSTITUTE OKLAHOMA CITY CHAPTER   ATTN: LEGAL DEPARTMENT | 202-638-5607 |
| TENNESSEE DEPT OF  ENVIRONMENT & CONSERVATION ATTN: LEGAL DEPARTMENT | 615-687-7078 |
| TEXAS COMMISSION ON  ENVIRONMENTAL QUALITY ATTN: LEGAL DEPARTMENT | 512-239-0606 |
| THE BANK OF NEW YORK TRUST COMPANY, N.A.   ATTN: LEGAL DEPARTMENT | 312-827-8542 |
| U.S. BANK NATIONAL ASSOCIATION  ATTENTION: CORPORATE TRUST SERVICES ATTN: LEGAL DEPARTMENT | 713-212-3718 |
| UNITED STATES BUREAU OF INDIAN AFFAIRS  DEPARTMENT OF THE INTERIOR ATTN: LEGAL DEPARTMENT | 202-208-2648 |
| US ARMY CORPS OF ENGINEERS   ATTN: LEGAL DEPARTMENT | 469-487-7193 |
| US ARMY CORPS OF ENGINEERS   ATTN: LEGAL DEPARTMENT | 817-886-6415 |
| US ARMY CORPS OF ENGINEERS   ATTN: LEGAL DEPARTMENT | 409-766-3165 |
| UTAH DEPARTMENT OF NATURAL RESOURCES   DIVISION OF OIL, GAS, AND MINING ATTN: LEGAL DEPARTMENT | 801-359-3940 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY   ATTN: LEGAL DEPARTMENT | 801-536-0601 |
| VIRGINIA DEPARTMENT OF MINES MINERALS AND ENERGY   DIVISION OF GAS AND OIL ATTN: LEGAL DEPARTMENT | 276-523-8163 |
| VIRGINIA DEPARTMENT OF MINES MINERALS AND ENERGY   DIVISION OF GAS AND OIL ATTN: LEGAL DEPARTMENT | 276-523-8239 |
| WYOMING OIL AND GAS  CONSERVATION COMMISSION ATTN: LEGAL DEPARTMENT | 307-234-5306 |

| Creditor Name | Fax |
|---|---|
| COMPLETE ENERGY SERVICES   ATTN: JAMES SPEXARTH | (713) 654-2205 |
| DALLAS/FORT WORTH INTN'L AIRPORT BRD ATTN: JIM JACKSON | (972) 973-4601 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: JAMES VON MOLTKE, CORP DEAL MANAGER-CHK | (732) 578-4635 |
| DIVERSIFIED GAS & OIL, PLC ATTN: LAURIE J. KNOX | (304) 343-1614 |
| DNOW LP   ATTN: RICHARD ALARIO | (800) 228-2893 |
| ENTERPRISE CRUDE OIL LLC ATTN: BRENT SECREST | (405) 606-4530 |
| FLYNN ENERGY TRANSPORT INC   ATTN: BRYON MUSICK | (570) 265-1449 |
| GLASS MOUNTAIN PIPELINE LLC ATTN: MATT VINING | (405) 606-4534 |
| KUSTOM KONCEPTS INC   ATTN: CAMERON WAGNER | (307) 472-0444 |
| MOMENTUM PRESSURE CONTROL LLC   ATTN: JODY KINDRED | (903) 643-3101 |
| PATTERSON-UTI DRILLING COMPANY LLC   ATTN: ANDREW HENDRICKS | (281) 765-7175 |
| PINNERGY LTD   ATTN: JUSTIN TAYLOR | (512) 343-8885 |
| SOUTH TEXAS FENCING & TRENCHING SVS ATTN: ARMANDO BENAVIDES | (361) 661-1724 |
| TEXAS FUELING SERVICES INC   ATTN: MASON DUNCAN | (832) 203-5954 |
| THE BANK OF NEW YORK MELLON TRUST CO, NA ATTN: THOMAS P. GIBBONS | (312) 827-8542 |
| TOTAL E&P USA INC   ATTN: JEAN-PIERRE SBRAIRE | (713) 647-3003 |
| VALVEWORKS USA INC   ATTN: RICK ROBERTS | (318) 425-0934 |
| WILLIAMS COMPANIES INC   ATTN: ALAN S. ARMSTRONG | (901) 761-1092 |

**Exhibit C**

| Creditor Name | Email Address |
|---|---|
| BANK OF AMERICA, N.A. | DedicatedCentralTwo@bankofamerica.com |
| BANK OF OKLAHOMA (TEXAS) | aworthington@bankoftexas.com |
| BANK OF OKLAHOMA (VENTURA) | weharris@bokf.com |
| DEUTSCHE BANK AG | jordan.nathanson@dws.com |
| DEUTSCHE BANK AG | jordan.nathanson@dws.com |
| DEUTSCHE BANK AG | jordan.nathanson@dws.com |
| GOLDMAN SACHS GROUP, INC. | Dallas.Mildfelt@gs.com |
| INTERNATIONAL BANK OF COMMERCE | isabelramos@ibc.com, copy GrahamPearson@ibc.com, KimberlyMaycotte@ibc.com |
| JP MORGAN CHASE BANK, N.A. | chavonne.n.johnson@jpmchase.com |
| JP MORGAN CHASE BANK, N.A. | grayson.a.hahnstadt@jpmchase.com |
| JP MORGAN CHASE BANK, N.A. | matthew.l.hays@jpmchase.com |
| WELLS FARGO BANK, N.A. | Chelsie.Zinken@wellsfargo.com |
| WELLS FARGO BANK, N.A. | jason.wright@wellsfargo.com |
| WELLS FARGO BANK, N.A. | jesse.m.austin@wellsfargo.com |

# Exhibit D

| Creditor Name | Fax |
|---|---|
| BANK OF AMERICA, N.A.  ATTN: SHEILA J.TURNER | 214-290-8354 |
| BANK OF OKLAHOMA (TEXAS) ATTN: ALICE WORTHINGTON | 713-289-5839 |
| BANK OF OKLAHOMA (VENTURA) ATTN: BILL HARRIS | 405-272-2418 |
| INTERNATIONAL BANK OF COMMERCE ATTN: DANIELLE YBARRA | 210-518-2591 |
| WELLS FARGO BANK, N.A. ATTN: CHELSIE ZINKEN | 877-797-2744 |
| WELLS FARGO BANK, N.A. ATTN: JASON WRIGHT | 866-885-5855 |

**Exhibit E**

| | |
|---|---|
| ALLIANT INSURANCE SERVICES, INC. | mark.mullervy@alliant.com |
| ANV | mediainquiries@amtrustgroup.com |
| ENERGY INSURANCE MUTUAL LIMITED | INFO@EIMLTD.COM |
| LLOYD'S OF LONDON | enquiries@lloyds.com |
| LLOYDS | enquiries@lloyds.com |
| QBE | CORPORATE@QBE.COM |
| QBE INSURANCE CORPORATION | CORPORATE@QBE.COM |
| RSUI | INFO@RSUI.COM |
| VARIOUS LLOYD'S OF LONDON SYNDICATES | enquiries@lloyds.com |

# Exhibit F

| Creditor Name | Fax |
|---|---|
| AFFILIATED FM ATTN: LEGAL DEPARTMENT | 401-275-3029 |
| ARCH ATTN: LEGAL DEPARTMENT | 201-743-4005 |
| ARGO ATTN: LEGAL DEPARTMENT | 441-296-6162 |
| ARGONAUT INSURANCE COMPANY ATTN: LEGAL DEPARTMENT | 441-296-6162 |
| ASCO ATTN: LEGAL DEPARTMENT | 847-965-4373 |
| BEAZLEY ATTN: LEGAL DEPARTMENT | 972-419-8001 |
| ENERGY INSURANCE MUTUAL LIMITED ATTN: LEGAL DEPARTMENT | 813-874-2523 |
| EVEREST ATTN: LEGAL DEPARTMENT | 646-746-1991 |
| HANOVER INSURANCE COMPANY ATTN: LEGAL DEPARTMENT | 508-855-8078 |
| HISCOX ATTN: LEGAL DEPARTMENT | 212-922-9652 |
| MUNICH RE ATTN: LEGAL DEPARTMENT | 49-89-39-90-56 |
| OLD REPUBLIC ATTN: LEGAL DEPARTMENT | 312-750-8800 |
| QBE ATTN: LEGAL DEPARTMENT | 61-2-9231-6104 |
| QBE INSURANCE CORPORATION ATTN: LEGAL DEPARTMENT | 61-2-9231-6104 |
| RSUI ATTN: LEGAL DEPARTMENT | 404-231-3755 |
| SOMPO ATTN: LEGAL DEPARTMENT | 312-980-5302 |

# Exhibit G

| Creditor Name | Email Address |
|---|---|
| ALLIANT INSURANCE SERVICES, INC. | mark.mullervy@alliant.com |
| LIBERTY MUTUAL INSURANCE GROUP | Nina.Durante@LibertyMutual.com |
| RLI INSUARNCE COMPANY | TRENT.COLLAN@RLICORP.COM |

**Exhibit H**

| Creditor Name | Fax |
|---|---|
| ARGONAUT INSURANCE COMPANY ATTN: LEGAL DEPARTMENT | 441-296-6162 |

**Exhibit I**

| Creditor Name | Email Address |
|---|---|
| APACHE TRIBAL TAX COMMISSION | ATO_TAXCOM@YAHOO.COM |
| AR. DEPT OF FINANCE AND ADMINISTRATION OFFICE OF STATE REVENUE ADMIN. | Mandy.Endsley@dfa.arkansas.gov |
| ARIZONA DEPT OF REVENUE | oicprocessing@azdor.gov |
| ARLINGTON ISD | PIO@AISD.NET |
| CADDO PARISH SALES-USE TAX DIV | CADDO_TAX@CADDOSALESTAX.ORG |
| CARSON COUNTY APPRAISAL DIST | CARSONCOAPPRAISAL@WINDSTREAM.NET |
| CHARLOTTE ISD ZORAIDA R CASARES | ZCASARES@CHARLOTTEISD.ORG |
| CITY OF BENBROOK TEXAS | INFO@BENBROOK-TX.GOV |
| CITY OF CROWLEY | RLOFTIN@CI.CROWLEY.TX.US |
| CITY OF ELK CITY | CLERK@ELKCITY.COM |
| CITY OF GRAND PRAIRIE WATER | WATERBILLING@GPTX.ORG |
| CITY OF MIDLOTHIAN | CHRIS.DICK@MIDLOTHIAN.TX.US;MARY.MCDONALD@MIDLOTHIAN.TX.US |
| CITY OF WESTWEGO | INFO@CITYOFWESTWEGO.COM |
| CLARK COUNTY TREASURER | COTREAS@UCOM.NET |
| CLINTON PUBLIC WORKS AUTHORITY | CITYCLERK@CLINTONOK.GOV;CITYMANAGER@CLINTONOK.GOV |
| COAL COUNTY TREASURER | COALCOUNTYTREASURER@YAHOO.COM |
| COLORADO DEPT OF REVENUE | DOR_TAC_BANKRUPTCY@STATE.CO.US |
| COMMONWEALTH OF PENNSYLVANIA | RA-RV-BET-HBG-TA-EM@pa.gov |
| CONSOLIDATED TAX COLLECTIONS OF WASHINGTON COUNTY | WDILWORTH@BRENHAMK-12.NET |
| COOKE COUNTY APPRAISAL DISTRICT | COOKECAD@COOKECAD.ORG |
| CUSTER COUNTY CLERK | CUSTEROKCOUNTYCLERK@GMAIL.COM |
| CUSTER COUNTY TREASURER | TREASURER@CUSTERCOUNTYOK.ORG |
| DANIEL R YEMMA MAHONING COUNTY | TREASURER@MAHONINGCOUNTYOH.GOV |
| DAWSON CO CENTRAL APPRL DIST | DCAD1@WINDSTREAM.NET |
| DELAWARE SECRETARY OF STATE DIVISION OF CORPORATIONS | CORP@DELAWARE.GOV |
| DESOTO PARISH COC - GOLDSBY CONCURSUS CASE NO 75656 | SUSANH@DESOTOPARISHCLERK.ORG |
| DEWEY COUNTY CLERK BRDWAY | DEWEYCOUNTYCLERK@GMAIL.COM |
| DEWEY COUNTY TREASURER CINDY FARRIS BRDWAY | DEWEYCOUNTYCLERK@GMAIL.COM |
| DEWITT COUNTY TAX A/C | DCTAX@CO.DEWITT.TX.US |
| ELBERT COUNTY TREASURER | SHERRY.HEWLETT@ELBERTCOUNTY-CO.GOV |
| ELLIS COUNTY TREASURER | CHERYL.CHAMBERS@CO.ELLIS.TX.US;LAURI.HARTLEY@CO.ELLIS.TX.US |
| ELLIS COUNTY TX | CHERYL.CHAMBERS@CO.ELLIS.TX.US;LAURI.HARTLEY@CO.ELLIS.TX.US |
| FAIRFIELD COUNTY RECORDER | GWOOD@CO.FAIRFIELD.OH.US |
| FAIRFIELD COUNTY TREASURER JON A | JON.SLATER@FAIRFIELDCOUNTYOHIO.GOV |
| FAYETTE COUNTY CAD | INQUIRIES@FAYETTECAD.ORG |
| FLOYD COUNTY CLERK | CHRISD.WAUGH@KY.GOV |
| FRIO COUNTY APPRAISAL DISTRICT LUCIANO R GONZALES/CHIEF APPRAISER | FRIOCAD@YAHOO.COM |
| FRIO COUNTY CLERK | DISTRICTCLERK@FRIOCOUNTY.ORG |
| GALLATIN COUNTY COLLECTOR | TREASURER@GALLATIN.MT.GOV |
| GARVIN COUNTY CLERK | LORIFULKSPA@YAHOO.COM |
| GCCISD TAX SERVICES | scpiggot@gccisd.net; Jennifer.Alaniz@gccisd.net; Teri.Roche@gccisd.net |
| GOLIAD COUNTY CLERK | info@goliadcountytx.gov |
| GRADY COUNTY TREASURER | OFFICE@GRADYTREASURER.COM |
| GRAY COUNTY TAX ASSESSOR/COLLECTOR | GAYE.WHITEHEAD@GRAYCCH.COM |
| GRAYSON COUNTY TAX OFFICE ASSESSOR | stidhamb@co.grayson.tx.us |
| GREENE COUNTY EMERGENCY DEPT OF | MMEADOR@GCVA.US |
| GREGG COUNTY TAX OFFICE | Kirk.Shields@co.gregg.tx.us |
| GRIMES COUNTY APPRAISAL DIST LUPE MENDEZ ASSESSOR COLLECTOR | GCARD@GRIMESCAD.ORG |
| HAMILTON COUNTY TREASURER STEPH | hmcotreas@gmail.com |
| HARPER COUNTY TREASURER | hcassess@hotmail.com |
| HARRIS COUNTY TAX ASSESSOR | tax.office@hctx.net |
| HARRISON CAD | CONTACT@HARRISONCAD.NET |
| HARRISON COUNTY TAX OFFICE | VERONICA@CO.HARRISON.TX.US |
| HASKELL COUNTY CLERK | pcarrion@haskellcountyks.com |
| HENDERSON COUNTY APPRAISAL DISTR | HCAD@HCADTX.ORG |
| HENDERSON COUNTY TAX COLLECTOR | pgoodall@henderson-county.com |
| HILL COUNTY TAX OFFICE | TAC@CO.HILL.TX.US |
| HOCKLEY COUNTY TAX OFFICE | dbramlett@hockleycounty.org |
| HOWARD COUNTY TAX OFFICE | hcvotes@gmail.com |
| HUTCHINSON COUNTY TAX ASSESSOR | ckimmell@hutchinsoncnty.com |
| ILLINOIS STATE TREASURERS OFFICE | PARIS.ERVIN@ILLINOIS.GOV |
| IRION COUNTY TAX ASSESSOR | TACAJG@OUTLOOK.COM |
| IRMA GONZALEZ/FRIO COUNTY APPRAISAL DISTRICT | friocad@yahoo.com |
| JACK COUNTY TAX A/C | SROBINSON@JACKCOUNTY.ORG |
| JACKSON COUNTY SHERIFF | TONY.BOGGS@JACKSONCOUNTYWV.COM |
| JASPER COUNTY TREASURER | CBIGARD@JASPERCOUNTYIL.ORG |
| JIM WELLS COUNTY APPRAISAL DISTRICT | ADMINISTRATION@JIMWELLSCAD.ORG |
| JOHNSON COUNTY TAX ASSESSOR | JCTOCUSTOMERSERVICE@JOHNSONCOUNTYTX.ORG |
| JOHNSON COUNTY TREASURER | treasurer@johnson.nacone.org |
| JULIAN C WHITTINGTON TAX COLLECTOR | taxdepartment@bossiercity.org; jwhittington@bossiersheriff.com |
| KANSAS DEPARTMENT OF REVENUE | KS-HELPCENTER@EGOV.COM |
| KANSAS DEPT OF REVENUE | kdor_tac@ks.gov |
| KARNES CITY ISD TAX OFFICE | ACLASK@KCISD.NET |
| KENT COUNTY APPRAISAL DISTRICT | kentco@caprock-spur.com |
| KENTUCKY DEPT OF REVENUE | KYIDQUIZ@KY.GOV |
| KINGFISHER COUNTY TREASURER | KFCOTREASURER@PLDI.NET |
| KIOWA COUNTY TREASURER | KIOWACODM@YAHOO.COM |
| KIOWA TAX COMMISSION OIL & GAS SEVERANCE TAX | KIOWATAX@CARNEGIENET.NET |
| KNOX COUNTY TREASURER | swhitaker@co.knox.il.us |
| LA DEPARTMENT OF NATURAL RESOURCES ACCOUNTS RECEIVABLE | dnrinfo@la.gov |
| LASALLE COUNTY TAX OFFICE | isabel.flores@co.la-salle.tx.us |
| LEFLORE COUNTY TREASURER | leflorecounty@okcountytreasurers.com |
| LESLIE COUNTY SHERIFF | lesliecosheriff@gmail.com |
| LEWIS COUNTY CLERK | LEWISCIRCUITCLERK@YAHOO.COM |
| LINCOLN COUNTY CLERK | linclerk@cotc.net |
| LOUISIANA BOARD OF TAX APPEALS | SHARON.MORAN2@LA.GOV |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY FINANCIAL SRVS DIVISION ATT AR | webmaster-deq@la.gov |
| LOUISIANA DEPT OF REVENUE | FLORENCE.SAENZ@LA.GOV |
| LOUISIANA OFFICE OF CONSERVATION | Gary.Ross@la.gov |
| LOVING COUNTY TAX A/C | CAPPRAISER@CO.LOVING.TX.US |
| MADISON COUNTY TAX OFFICE | KAREN.LANE@MADISONCOUNTYTX.ORG |
| MAGOFFIN COUNTY SHERIFFS OFFICE | magoffinso@yahoo.com |
| MAJOR COUNTY TREASURER | MCTREASURER@GMAILCOM |
| MARSHALL COUNTY COC | MTSCHAPPAT@MARSHALLCOUNTYWV.ORG; chamber@marshallcountychamber.com |
| MARSHALL COUNTY TREASURER | MC_TREAS@MCHSI.COM |

| | |
|---|---|
| MARTIN COUNTY SHERIFF | jlperez@sheriff.martin.fl.us |
| MARTIN COUNTY TAX A-C | khull@crcom.net |
| MARYLAND OFFICE OF THE COMPTROLLER ATTN: PETER FRANCHOT, COMPTROLLER | mdcomptroller@comp.state.md.us |
| MCCLAIN COUNTY TREASURER TWANA | MCCLAINTR@YAHOO.COM |
| MCMULLEN COUNTY TAX OFFICE | Blaine.Patterson@mcmullencounty.org; Bessie.Guerrero@mcmullencounty.org |
| MEHOOPANY TOWNSHIP | MEHOOPANYTWP@GMAIL.COM |
| MIDLAND CNTRL APP DIST TAX A/C | MCADHELP@MIDCAD.ORG |
| MISSOURI DEPT OF REVENUE | businesstaxregister@dor.mo.gov |
| MOORE COUNTY TAX ASSESSOR | TAXADMIN@MOORECOUNTYNC.GOV |
| MORRIS COUNTY TREASURER | MRTREAS@TCTELCO.NET |
| MORTON COUNTY TREASURER VICKI | mortoncountyclerk@elkhart.com |
| NATCHITOCHES PARISH SHERIFF & TAX COLLECTOR | info@natchitocheschamber.com |
| NATRONA COUNTY TREASURER | treasurerinfo@natronacounty-wy.gov |
| NEW MEXICO BUREAU OF LAND MANAGEMENT | blm_nm_comments@blm.gov |
| NEW YORK DEPT. OF FINANCE BANKRUPTCY SECTION | Jeffrey.Cymbler@tax.ny.gov; Robert.Cook@tax.ny.gov |
| NIOBRARA COUNTY | TSTEPHENS@NIOBRARACOUNTY.ORG |
| NIOBRARA COUNTY CLERK | bfreeman@niobraracounty.org |
| NORTH DAKOTA DEPT OF TRUST LANDS | DtlRequest@nd.gov |
| NUECES COUNTY TAX COLLECTOR | TAX@NUECESCO.COM |
| OHIO COUNTY PSD | eception@wheelingchamber.com |
| OHIO TREASURER OF STATE CASEY P | cpim@tos.ohio.gov |
| OK TAX COMMISSION | help@tax.ok.gov |
| OKLAHOMA SECRETARY OF STATE STATE | notary@sos.ok.gov |
| OKLAHOMA STATE DEPARTMENT OF HEALTH | ooc.health.ok.gov |
| OKLAHOMA TAX COMMISSION | help@tax.ok.gov |
| OKLAHOMA TAX COMMISSION FRANCHISE TAX | help@tax.ok.gov |
| OKLAHOMA TAX COMMISSION/SALES USE TAX | help@tax.ok.gov |
| OTERO COUNTY TREASURER | hdsmith@oterogov.org |
| PA DEPARTMENT OF REVENUE | RA-RV-BET-HBG-TA-EM@pa.gov |
| PA DEPT OF LABOR & INDUSTRY E | ra-li-bwc-helpline@pa.gov |
| PAYNE COUNTY TREASURER | CMANNING@PAYNECOUNTYTREASURER.ORG |
| PERRY COUNTY CLERK | COUNTYCLERK@PERRYIL.COM |
| PIKE COUNTY SHERIFF CHARLES KEESEE | pikecosheriffky@gmail.com |
| PINE TREE ISD | sclugston@ptisd.org |
| PLEASANTON ISD MELINDA RODRIGUEZ | sruple@pleasantontx.gov |
| POST OAK SAVANAH GROUNDWATER CONSERVATION DISTRICT | admin@posgcd.org |
| POTTER COUNTY RECORDER OF DEEDS | nlarsen@pottercountypa.net |
| PULTENEY TAX COLLECTOR | rpspulteney@empireaccess.net |
| RED RIVER PARISH COC | INFO@REDRIVERCLERK.COM |
| RED RIVER TAX AGENCY | REDRIVERTAX@YAHOO.COM |
| REEVES COUNTY TAX A/C | REEVESCAD@GMAIL.COM |
| ROBERTS COUNTY CLERK | TONI.RANKIN@CO.ROBERTS.TX.US |
| ROBERTS COUNTY TAX A/C | HETHER.WILLIAMS@CO.ROBERTS.TX.US |
| ROBERTSON COUNTY TAX ASSESSOR-COLLECTOR C-O MICHAEL DUBA BREWER | MICHAEL.BREWER@CO.ROBERTSON.TX.US |
| ROGER MILLS COUNTY CLERK | RMCLERK@DOBSONTELECO.COM |
| ROGER MILLS COUNTY TREASURER | ROGERMILLSTREAS@GMAIL.COM |
| ROMULUS CENTRAL SCHOOL DISTRICT | MROTZ@ROMULUSCSD.ORG |
| SABINE COUNTY TAX OFFICE | MARTHA.STONE@CO.SABINE.TX.US |
| SABINE PARISH SALES & USE TAX COMMISSION | NOLAN.RIVERS@SABINEPARISHSALESTAX.COM |
| SCHOOL TAX COLLECTOR PRATTSBURGH CENTRAL SHOOL DIST | PRTBTWNCLERK@EMPACC.NET |
| SCOTT COUNTY TRUSTEE | JEFF.TIBBALS@SCOTTCOUNTY.COM |
| SECRETARY OF STATE STATE OF NORTH DAKOTA | SOS@ND.GOV |
| SEMINOLE COUNTY CLERK | CLERK@SEMINOLECLERK.ORG |
| SHERIDAN COUNTY TREASURER | treasurer@sheridan.nacone.org |
| SHERIFF CARTER COUNTY | CARTERCOUNTYSHERIFF@GMAIL.COM |
| SHERIFF- FAYETTE COUNTY | FAYETTESHERIFF@FAYETTESHERIFF.COM |
| SHERIFF- LINCOLN COUNTY | GENABOWMAN@LINCOLNCOUNTYWV.ORG |
| SHERIFF OF DODDRIDGE COUNTY HONORABLE MIKE HEADLEY | PSWENTZEL@SHERIFF.STATE.WV.US |
| SHERIFF OF MARION COUNTY | SHERIFF@CO.MARION.OR.US |
| SHERIFF OF MARSHALL COUNTY | TAXOFFICE@MARSHALLCOUNTYWV.COM |
| SLOPE COUNTY REGISTER OF DEEDS | krijacobson@nd.gov |
| SOUTHERN TIOGA SCHOOL | kyungwirth@southerntioga.org |
| SPRING BRANCH ISD TAX OFFICE | TAXOFFICE@SPRINGBRANCHISD.COM |
| STANTON COUNTY TREASURER | mfowler@stantoncountyks.com; stcotrea@stantoncountyks.com |
| TAX ASSESSOR COLLECTOR ORANGE COUNTY ATTN KAREN FISHER | TAXPC@CO.ORANGE.TX.US |
| TAX EXECUTIVES INSTITUTE OKLAHOMA CITY CHAPTER | ASKTEI@TEI.ORG |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY ATTN FINANCIAL ASSURANCE UNIT, MC-18 | info@tceq.texas.gov |
| THE CITY OF OKLAHOMA CITY | FINANCE@OKC.GOV; cityclerk@okc.gov |
| TOWANDA TOWNSHIP | TOWTWP@EPIX.NET |
| TOWN OF CHAUTAUQUA | CLERK@TOWNOFCHAUTAUQUA.COM |
| TOWN OF GREENWOOD TAX OFFICE | TGaar@greenwoodla.org |
| TOWN OF KEACHI | JACKIE656@JUNO.COM |
| TOWN OF PULTENEY | RPSPULTENEY@EMPIREACCESS.NET |
| TOWN OF READING TAX COLLECTOR | READINGTOWNCLERK@HTVA.NET |
| TRAVIS COUNTY TAX OFFICE | TAXOFFICE@TRAVISCOUNTYTX.GOV |
| TREASURER STATE OF OHIO | ECONOMICDEVELOPMENT@TOS.OHIO.GOB |
| TREGO COUNTY TREASURER ATTN RENEE NEFF | trtreas@ruraltel.net; hkcotrea@pld.com; dshelite@cox.net |
| TRI COUNTY ELECTRIC COOP INC | customer_service@tcectexas.com |
| TULSA COUNTY TREASURER ATTN DENNIS SEMLER | DSEMLER@TULSACOUNTY.ORG |
| TUSCARAWAS COUNTY CHAMBER OF ATTN JEFF MANARELLA, TREASURER | TREASURER@CO.TUSCARAWAS.OH.US |
| TYLER COUNTY CLERK OF COURT | TVANVAMP@CLERK.STATE.WV.US |
| UPSHUR COUNTY CLERK | TERRI.ROSE@COUNTYOFUPSHUR.COM |
| UTAH STATE TAX COMMISSION | utilitymail@utah.gov |
| VINTON COUNTY RECORDER ATTN MARGARET KNOX | RECORDER@VINTONCO.COM |
| VIRGINIA STATE CORPORATION COMMISSION STATE CORP COMMISSION | SCCINFO@SCC.VIRGINIA.GOV |
| WARD COUNTY TAX OFFICE TAX A/C ATTN VICKI HEFLIN, TAX ASSESSOR-COLLECTOR | vicki.heflin@co.ward.tx.us |
| WASHINGTON COUNTY TAX CONSOL TAX COLLECTIONS | mschwartz@brenhamk-12.net; rramirez@brenhamk-12.net; mwarschak@brenhamk-12.net; ktonelli@brenhamk-12.net |
| WASHITA COUNTY TREASURER ATTN SHERRY NIGHTENGALE | WASHITATREAS@YAHOO.COM |
| WEBB C I S D TAX OFFICE ATTN JENETTE BLACK, TAX ASSESSOR COLLECTOR | JENETTE.BLACK@WEBBCISD.COM |
| WEBB COUNTY TAX ASSESSOR COLLECTOR | WEBBTAX@WEBBCOUNTYTX.GOV |
| WELD COUNTY TREASURER | TREASURER@WELDGOV.COM |
| WEST VIRGINIA STATE TAX DEPART | TaxHelp@WV.Gov; Kathy.A.Torlone@WV.Gov |
| WEST VIRGINIA STATE TAX DEPT TAX | TaxHelp@WV.Gov; Kathy.A.Torlone@WV.Gov |
| WICHITA COUNTY TREASURER | TREASURER@WICHITACOUNTY.COM |
| WICHITA TAX COMMISSION | tommy.smyth@co.wichita.tx.us |
| WILMOT TOWNSHIP | ataxcollector@outlook.com |

| | |
|---|---|
| WIRT COUNTY SHERIFF | WIRTTAX@TIRTCOUNTYSHERIFF.COM |
| WOOD COUNTY SHERIFF | info@woodcountywv.com; dnohe@woodcountywv.com |
| WOODS COUNTY CLERK | treasurer@woodscounty.net |
| WOODS COUNTY COMMISSIONERS | treasurer@woodscounty.net |
| WOODS COUNTY FLOODPLAIN | treasurer@woodscounty.net |
| WOODS COUNTY TREASURER | treasurer@woodscounty.net |
| WYALUSING AREA SCHOOL DISTRICT | jbottiglieri@wyalusingrams.com |
| WYOMING COUNTY | LGAYDOS@WYCOPA.ORG |
| WYOMING COUNTY COMMISSIONERS ASSOCIATION | JRIEMAN@WYO-WCCA.ORG |
| WYOMING DEPT OF REVENUE | JACK.REHM@WYO.GOV; dor@wyo.gov; dor_taxability@wyo.gov |

# Exhibit J

| Creditor Name | Fax |
|---|---|
| APACHE TRIBAL TAX COMMISSION  ATTN: LEGAL DEPARTMENT | 405-247-7695 |
| AR. DEPT OF FINANCE AND ADMINISTRATION OFFICE OF STATE REVENUE ADMIN. ATTN: LEGAL DEPARTMENT | 501-682-7094 |
| ARIZONA DEPT OF REVENUE  ATTN: LEGAL DEPARTMENT | 602-716-7981 |
| BASTROP COUNTY TAC  ATTN: LEGAL DEPARTMENT | 512-581-7167 |
| BURTON ISD ROSA BLUM TAX COLLECTOR  ATTN: LEGAL DEPARTMENT | 979-289-3076 |
| CADDO PARISH SALES-USE TAX DIV  ATTN: LEGAL DEPARTMENT | 318-865-1838 |
| CANISTEO-GREENWOOD CSD  ATTN: LEGAL DEPARTMENT | 607-698-2833 |
| CANTON AREA SCHOOL DISTRICT  ATTN: LEGAL DEPARTMENT | 570-673-3680 |
| CARROLL COUNTY ENGINEER  ATTN: LEGAL DEPARTMENT | 330-627-3661 |
| CARROLL COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 330-627-3451 |
| CARSON COUNTY APPRAISAL DIST  ATTN: LEGAL DEPARTMENT | 806-537-5343 |
| CHAVES COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 575-624-6601 |
| CHEROKEE COUNTY APPRAISAL  ATTN: LEGAL DEPARTMENT | 903-683-6271 |
| CITY OF ALVARADO  ATTN: LEGAL DEPARTMENT | 817-783-7925 |
| CITY OF BOSSIER  ATTN: LEGAL DEPARTMENT | 318-741-8997 |
| CITY OF ELK CITY  ATTN: LEGAL DEPARTMENT | 580-225-3234 |
| CITY OF ENID  ATTN: LEGAL DEPARTMENT | 580-234-8946 |
| CITY OF GRAND PRAIRIE WATER  ATTN: LEGAL DEPARTMENT | 972-237-8206 |
| CITY OF GRAPEVINE WATER DEPT  ATTN: LEGAL DEPARTMENT | 817-410-3051 |
| CITY OF MANSFIELD  ATTN: LEGAL DEPARTMENT | 318-872-0402 |
| CITY OF MIDLOTHIAN  ATTN: LEGAL DEPARTMENT | 972-775-7122 |
| CLARK COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 620-635-2655 |
| CLINTON PUBLIC WORKS AUTHORITY  ATTN: LEGAL DEPARTMENT | 580-323-0346 |
| COAL COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 580-927-4019 |
| COMMONWEALTH OF PENNSYLVANIA  ATTN: LEGAL DEPARTMENT | 717-783-1405 |
| CONSOLIDATED TAX COLLECTIONS OF WASHINGTON COUNTY  ATTN: LEGAL DEPARTMENT | 979-277-3741 |
| COOKE COUNTY APPRAISAL DISTRICT  ATTN: LEGAL DEPARTMENT | 940-668-2587 |
| CROCKETT COUNTY TAX ASSESSOR  ATTN: LEGAL DEPARTMENT | 325-392-2906 |
| CULBERSON COUNTY TAX A/C AMALIA HERNANDEZ  ATTN: LEGAL DEPARTMENT | 432-283-1939 |
| CUSTER COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 580-331-1131 |
| CUSTER COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 580-323-2295 |
| DALLAS COUNTY TAX A C  ATTN: LEGAL DEPARTMENT | 214-653-7887 |
| DANIEL R YEMMA MAHONING COUNTY  ATTN: LEGAL DEPARTMENT | 330-740-2142 |
| DAWSON CO CENTRAL APPRL DIST  ATTN: LEGAL DEPARTMENT | 806-872-2364 |
| DC TREASURER  ATTN: LEGAL DEPARTMENT | 202-442-6890 |
| DEPARTMENT OF REVENUE  ATTN: LEGAL DEPARTMENT | 601-923-7714 |
| DESOTO PARISH COC - GOLDSBY CONCURSUS CASE NO 75656  ATTN: LEGAL DEPARTMENT | 318-872-4202 |
| DEWITT COUNTY TAX A/C  ATTN: LEGAL DEPARTMENT | 361-275-5074 |
| DICKENSON COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 276-926-1649 |
| ECTOR COUNTY TAX A/C  ATTN: LEGAL DEPARTMENT | 432-498-4057 |
| ELLIS COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 972-825-5129 |
| ELLIS COUNTY TX  ATTN: LEGAL DEPARTMENT | 972-825-5129 |
| FAIRFIELD COUNTY RECORDER  ATTN: LEGAL DEPARTMENT | 740-687-7104 |
| FAYETTE COUNTY CAD  ATTN: LEGAL DEPARTMENT | 979-968-8385 |
| FLOYD COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 606-886-8089 |
| FLOYD COUNTY SHERIFF  ATTN: LEGAL DEPARTMENT | 606-949-2021 |
| FRIO COUNTY APPRAISAL DISTRICT LUCIANO R GONZALES/CHIEF APPRAISER  ATTN: LEGAL DEPARTMENT | 830-334-5568 |
| FRIO COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 830-334-0047 |
| GARFIELD COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 970-947-1078 |
| GARFIELD COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 970-384-5010 |
| GCCISD TAX SERVICES  ATTN: LEGAL DEPARTMENT | 281-420-4999 |
| GRADY COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 405-224-7093 |
| GRAY COUNTY TAX ASSESSOR/COLLECTOR  ATTN: LEGAL DEPARTMENT | 806-669-8051 |
| GRAYSON COUNTY TAX OFFICE ASSESSOR  ATTN: LEGAL DEPARTMENT | 903-893-4973 |
| GREENE COUNTY EMERGENCY DEPT OF  ATTN: LEGAL DEPARTMENT | 434-985-3705 |
| GREGG COUNTY TAX OFFICE  ATTN: LEGAL DEPARTMENT | 903-753-2507 |
| GRIMES COUNTY APPRAISAL DIST LUPE MENDEZ ASSESSOR COLLECTOR  ATTN: LEGAL DEPARTMENT | 936-873-2154 |
| HALTOM CITY  ATTN: LEGAL DEPARTMENT | 817-834-7237 |
| HAMILTON COUNTY TREASURER STEPH  ATTN: LEGAL DEPARTMENT | 620-384-5833 |
| HARLAN COUNTY SHERIFF  ATTN: LEGAL DEPARTMENT | 308-928-2592 |
| HARRISON CAD  ATTN: LEGAL DEPARTMENT | 903-938-8471 |
| HARRISON COUNTY TAX OFFICE  ATTN: LEGAL DEPARTMENT | 903-935-5564 |
| HASKELL COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 602-675-2681 |
| HENDERSON COUNTY APPRAISAL DISTR  ATTN: LEGAL DEPARTMENT | 903-675-4223 |

| | |
|---|---|
| HENDERSON COUNTY TAX COLLECTOR  ATTN: LEGAL DEPARTMENT | 903-677-7230 |
| HILL COUNTY TAX OFFICE  ATTN: LEGAL DEPARTMENT | 254-582-4001 |
| HOCKLEY COUNTY TAX OFFICE  ATTN: LEGAL DEPARTMENT | 806-894-1102 |
| HOWARD COUNTY TAX OFFICE  ATTN: LEGAL DEPARTMENT | 432-264-2275 |
| HUTCHINSON COUNTY TAX ASSESSOR  ATTN: LEGAL DEPARTMENT | 806-878-4008 |
| ILLINOIS STATE TREASURERS OFFICE  ATTN: LEGAL DEPARTMENT | 217-785-2777 |
| IRMA GONZALEZ/FRIO COUNTY APPRAISAL DISTRICT  ATTN: LEGAL DEPARTMENT | 830-334-5568 |
| JACK COUNTY TAX A/C  ATTN: LEGAL DEPARTMENT | 940-567-5322 |
| JACKSON COUNTY SHERIFF  ATTN: LEGAL DEPARTMENT | 304-372-5259 |
| JASPER COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 618-783-8455 |
| JIM WELLS COUNTY APPRAISAL DISTRICT  ATTN: LEGAL DEPARTMENT | 361-668-6423 |
| JOHNSON COUNTY TAX ASSESSOR  ATTN: LEGAL DEPARTMENT | 817-556-0826 |
| JOHNSON COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 402-335-6311 |
| JULIAN C WHITTINGTON TAX COLLECTOR  ATTN: LEGAL DEPARTMENT | 318-741-8991 |
| KANSAS DEPARTMENT OF REVENUE  ATTN: LEGAL DEPARTMENT | 785-296-3852 |
| KARNES CITY ISD TAX OFFICE  ATTN: LEGAL DEPARTMENT | 830-780-3823 |
| KENT COUNTY APPRAISAL DISTRICT  ATTN: LEGAL DEPARTMENT | 806-237-3067 |
| KENTUCKY DEPT OF REVENUE  ATTN: LEGAL DEPARTMENT | 502-564-8946 |
| KENTUCKY DEPT OF REVENUE  ATTN: LEGAL DEPARTMENT | 502-564-8192 |
| KINGFISHER COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 405-375-3986 |
| KIOWA COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 580-726-2369 |
| KNOTT COUNTY SHERIFF  ATTN: LEGAL DEPARTMENT | 502-585-2281 |
| KNOX COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 309-343-7002 |
| LA DEPARTMENT OF NATURAL RESOURCES ACCOUNTS RECEIVABLE  ATTN: LEGAL DEPARTMENT | 225-342-2584 |
| LA DEPT OF REVENUE  ATTN: LEGAL DEPARTMENT | 225-231-6221 |
| LA SALLE COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 830-483-5100 |
| LAND & NATURAL RESOURCE DEVELOPMENT INC  ATTN: LEGAL DEPARTMENT | 205-248-6704 |
| LASALLE COUNTY TAX OFFICE  ATTN: LEGAL DEPARTMENT | 830-483-5102 |
| LEFLORE COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 918-647-7122 |
| LESLIE COUNTY SHERIFF  ATTN: LEGAL DEPARTMENT | 606-672-4413 |
| LEWIS COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 304-269-8249 |
| LINCOLN COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 415-258-0439 |
| LINCOLN PARISH CLERK OF COURT  ATTN: LEGAL DEPARTMENT | 318-255-6004 |
| LIPSCOMB COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 806-862-3004 |
| LOUISIANA BOARD OF TAX APPEALS  ATTN: LEGAL DEPARTMENT | 225-219-3150 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY FINANCIAL SRVS DIVISION ATT AR  ATTN: LEGAL DEPARTMENT | 225-219-3868 |
| LOUISIANA OFFICE OF CONSERVATION  ATTN: LEGAL DEPARTMENT | 225-342-3705 |
| LOVING COUNTY TAX A/C  ATTN: LEGAL DEPARTMENT | 432-253-3622 |
| MADISON COUNTY TAX OFFICE  ATTN: LEGAL DEPARTMENT | 936-348-2655 |
| MAGOFFIN COUNTY SHERIFFS OFFICE  ATTN: LEGAL DEPARTMENT | 606-349-7037 |
| MAJOR COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 580-227-2736 |
| MAJOR COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 580-794-1662 |
| MARSHALL COUNTY COC  ATTN: LEGAL DEPARTMENT | 304-810-4452 |
| MARSHALL COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 309-246-6101 |
| MARTIN COUNTY SHERIFF  ATTN: LEGAL DEPARTMENT | 772-220-7043 |
| MARTIN COUNTY TAX A-C  ATTN: LEGAL DEPARTMENT | 432-756-2992 |
| MEHOOPANY TOWNSHIP  ATTN: LEGAL DEPARTMENT | 570-833-2090 |
| MICHIGAN DEPT OF TREASURY CUSTOMER CONTACT DIVISION, MBT UNIT ATTN: LEGAL DEPARTMENT | 517-636-4520 |
| MIDLAND CNTRL APP DIST TAX A/C  ATTN: LEGAL DEPARTMENT | 432-689-7185 |
| MILAM COUNTY TAC  ATTN: LEGAL DEPARTMENT | 254-697-7020 |
| MINGO COUNTY SHERIFF  ATTN: LEGAL DEPARTMENT | 304-235-0364 |
| MISSISSIPPI DEPARTMENT OF REVENUE  ATTN: LEGAL DEPARTMENT | 601-923-7344 |
| MISSOURI DEPT OF REVENUE  ATTN: LEGAL DEPARTMENT | 573-522-1722 |
| MONTANA DEPT OF REVENUE  ATTN: LEGAL DEPARTMENT | 406-444-3696 |
| MOORE COUNTY TAX ASSESSOR  ATTN: LEGAL DEPARTMENT | 910-947-6340 |
| MORRIS COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 620-767-6861 |
| MORTON COUNTY TREASURER VICKI  ATTN: LEGAL DEPARTMENT | 620-697-4105 |
| NATCHITOCHES PARISH SHERIFF & TAX COLLECTOR  ATTN: LEGAL DEPARTMENT | 318-357-2245 |
| NATRONA COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 307-235-9474 |
| NEW JERSEY DEPT OF THE TREASURY DIVISION OF ADMINISTRATION ATTN: LEGAL DEPARTMENT | 609-292-6160 |
| NEW MEXICO BUREAU OF LAND MANAGEMENT  ATTN: LEGAL DEPARTMENT | 505-954-2010 |
| NEW MEXICO TAXATION & REVENUE DEPARTMENT  ATTN: LEGAL DEPARTMENT | 505-827-0178 |
| NIOBRARA COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 307-334-3013 |
| NORTH DAKOTA DEPT OF TRUST LANDS  ATTN: LEGAL DEPARTMENT | 701-328-3650 |
| OHIO COUNTY PSD  ATTN: LEGAL DEPARTMENT | 304-547-4011 |

| | |
|---|---|
| OHIO DEPT OF TAXATION  ATTN: LEGAL DEPARTMENT | 614-466-7979 |
| OHIO DEPT OF TAXATION  ATTN: LEGAL DEPARTMENT | 614-387-2165 |
| OKLAHOMA SECRETARY OF STATE STATE  ATTN: LEGAL DEPARTMENT | 405-521-3771 |
| OKLAHOMA STATE DEPARTMENT OF HEALTH  ATTN: LEGAL DEPARTMENT | 405-485-9713 |
| OTERO COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 719-383-0109 |
| PAYNE COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 405-372-9548 |
| PENN YAN CENTRAL  ATTN: LEGAL DEPARTMENT | 315-536-0068 |
| PENNSYLVANIA DEPT OF STATE  ATTN: LEGAL DEPARTMENT | 717-783-4331 |
| PERRY COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 618-367-3365 |
| PIKE COUNTY SHERIFF CHARLES KEESEE  ATTN: LEGAL DEPARTMENT | 606-432-3016 |
| PINE TREE ISD  ATTN: LEGAL DEPARTMENT | 903-295-5004 |
| PLEASANTON ISD MELINDA RODRIGUEZ  ATTN: LEGAL DEPARTMENT | 830-569-2171 |
| POST OAK SAVANAH GROUNDWATER CONSERVATION DISTRICT  ATTN: LEGAL DEPARTMENT | 512-455-9909 |
| RED RIVER PARISH COC  ATTN: LEGAL DEPARTMENT | 318-923-3126 |
| RED RIVER PARISH TAX COLLECTOR  ATTN: LEGAL DEPARTMENT | 318-932-4922 |
| RED RIVER TAX AGENCY  ATTN: LEGAL DEPARTMENT | 903-427-0159 |
| REEVES COUNTY TAX A/C  ATTN: LEGAL DEPARTMENT | 432-271-4002 |
| ROBERTS COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 806-868-3381 |
| ROBERTS COUNTY TAX A/C  ATTN: LEGAL DEPARTMENT | 806-868-4019 |
| ROBERTSON COUNTY TAX ASSESSOR-COLLECTOR C-O MICHAEL DUBA BREWER  ATTN: LEGAL DEPARTMENT | 979-828-4011 |
| ROGER MILLS COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 580-497-3488 |
| ROGER MILLS COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 580-497-3211 |
| ROMULUS CENTRAL SCHOOL DISTRICT  ATTN: LEGAL DEPARTMENT | 607-869-5961 |
| SABINE COUNTY TAX OFFICE  ATTN: LEGAL DEPARTMENT | 409-787-4753 |
| SABINE PARISH SALES & USE TAX COMMISSION  ATTN: LEGAL DEPARTMENT | 318-256-6219 |
| SAN AUGUSTINE COUNTY  ATTN: LEGAL DEPARTMENT | 936-275-9579 |
| SCHOOL TAX COLLECTOR PRATTSBURGH CENTRAL SHOOL DIST  ATTN: LEGAL DEPARTMENT | 607-522-3749 |
| SCOTT COUNTY TRUSTEE  ATTN: LEGAL DEPARTMENT | 423-663-3803 |
| SECRETARY OF STATE STATE OF NORTH DAKOTA  ATTN: LEGAL DEPARTMENT | 701-328-2992 |
| SHERIDAN COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 307-674-2529 |
| SHERIFF- CALHOUN COUNTY  ATTN: LEGAL DEPARTMENT | 304-354-6383 |
| SHERIFF CARTER COUNTY  ATTN: LEGAL DEPARTMENT | 606-474-9954 |
| SHERIFF- LINCOLN COUNTY  ATTN: LEGAL DEPARTMENT | 304-824-3430 |
| SHERIFF OF CLAY CO  ATTN: LEGAL DEPARTMENT | 304-587-8366 |
| SHERIFF OF DODDRIDGE COUNTY HONORABLE MIKE HEADLEY  ATTN: LEGAL DEPARTMENT | 304-873-3968 |
| SHERIFF OF MARION COUNTY  ATTN: LEGAL DEPARTMENT | 304-367-5304 |
| SHERIFF OF MARSHALL COUNTY  ATTN: LEGAL DEPARTMENT | 304-845-1283 |
| SHERIFF OF OHIO COUNTY  ATTN: LEGAL DEPARTMENT | 304-234-3759 |
| SHERIFF OF PLEASANTS COUNTY  ATTN: LEGAL DEPARTMENT | 304-684-2862 |
| SHERIFF OF WAYNE COUNTY  ATTN: LEGAL DEPARTMENT | 304-272-5863 |
| SHERIFF- PENDLETON COUNTY  ATTN: LEGAL DEPARTMENT | 304-358-3293 |
| SLOPE COUNTY REGISTER OF DEEDS  ATTN: LEGAL DEPARTMENT | 701-879-6278 |
| SOUTHERN TIOGA SCHOOL  ATTN: LEGAL DEPARTMENT | 570-638-2183 |
| SPENCER VAN ETTEN CSD  ATTN: LEGAL DEPARTMENT | 607-589-3010 |
| SPRING BRANCH ISD TAX OFFICE  ATTN: LEGAL DEPARTMENT | 713-251-9829 |
| STANTON COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 620-492-3203 |
| TAX A/C FRANKLIN ISD  ATTN: LEGAL DEPARTMENT | 979-828-1910 |
| TAX ASSESSOR COLLECTOR ORANGE COUNTY ATTN KAREN FISHER | 409-882-7912 |
| TAX EXECUTIVES INSTITUTE OKLAHOMA CITY CHAPTER  ATTN: LEGAL DEPARTMENT | 202-638-5607 |
| TENNESSEE DEPT OF REVENUE  ATTN: LEGAL DEPARTMENT | 615-741-3334 |
| TERREBONE PARISH SHERIFF & TAX COLLECTOR  ATTN: LEGAL DEPARTMENT | 985-857-0223 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY ATTN FINANCIAL ASSURANCE UNIT, MC-184 | 512-239-6242 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY ATTN FINANCIAL ASSURANCE UNIT, MC-184 | 515-239-5533 |
| THE CITY OF OKLAHOMA CITY  ATTN: LEGAL DEPARTMENT | 405-297-3121 |
| TOWANDA TOWNSHIP  ATTN: LEGAL DEPARTMENT | 570-265-5648 |
| TOWN OF CHAUTAUQUA  ATTN: LEGAL DEPARTMENT | 716-753-5239 |
| TOWN OF GREENWOOD TAX OFFICE  ATTN: LEGAL DEPARTMENT | 318-938-1512 |
| TOWN OF PULTENEY  ATTN: LEGAL DEPARTMENT | 607-868-4010 |
| TOWN OF READING TAX COLLECTOR  ATTN: LEGAL DEPARTMENT | 607-535-2109 |
| TREASURER OF JEFFERSON COUNTY  ATTN: LEGAL DEPARTMENT | 740-284-3343 |
| TREASURER OF VIRGINIA VIRGINIA DEPT OF THE TREASURY ATTN: LEGAL DEPARTMENT | 804-225-3187 |
| TREASURER STATE OF OHIO  ATTN: LEGAL DEPARTMENT | 614-923-1149 |
| TREGO COUNTY TREASURER ATTN RENEE NEFF | 785-743-2786 |
| TRI COUNTY ELECTRIC COOP INC  ATTN: LEGAL DEPARTMENT | 817-444-7679 |
| TULSA COUNTY TREASURER ATTN DENNIS SEMLER | 918-596-5029 |

| | |
|---|---|
| TUSCARAWAS COUNTY CHAMBER OF ATTN JEFF MANARELLA, TREASURER | 330-365-3259 |
| TYLER COUNTY CLERK OF COURT  ATTN: LEGAL DEPARTMENT | 304-758-2126 |
| UPSHUR COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 903-843-4504 |
| UPTON COUNTY APPRAISAL DISTRICT  ATTN: LEGAL DEPARTMENT | 432-652-3372 |
| UTAH STATE TAX COMMISSION  ATTN: LEGAL DEPARTMENT | 801-297-3709 |
| VINTON COUNTY RECORDER ATTN MARGARET KNOX | 740-596-2265 |
| VIRGINIA DEPT OF TAXATION  ATTN: LEGAL DEPARTMENT | 804-786-2806 |
| WARD COUNTY TAX OFFICE TAX A/C ATTN VICKI HEFLIN, TAX ASSESSOR-COLLECTOR | 432-943-2745 |
| WASHINGTON COUNTY TAC CONSOL TAX COLLECTIONS  ATTN: LEGAL DEPARTMENT | 979-277-3741 |
| WASHITA COUNTY TREASURER ATTN SHERRY NIGHTENGALE | 580-832-4111 |
| WEBB COUNTY TAX ASSESSOR COLLECTOR  ATTN: LEGAL DEPARTMENT | 956-523-5050 |
| WELD COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 970-304-6435 |
| WESTERN BEAVER CO SCHOOL DIST  ATTN: LEGAL DEPARTMENT | 724-643-8048 |
| WETZEL COUNTY SHERIFF ATTN BRENDA SCHEIBELHOOD | 304-477-2055 |
| WHEELER COUNTY CLERK ATTN MARGARET DORMAN, COUNTYU CLERK | 806-826-3282 |
| WHEELER COUNTY TAX OFFICE  ATTN: LEGAL DEPARTMENT | 806-826-3282 |
| WHITE COUNTY COLLECTOR  ATTN: LEGAL DEPARTMENT | 618-382-2322 |
| WICHITA COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 620-375-4350 |
| WILMOT TOWNSHIP  ATTN: LEGAL DEPARTMENT | 570-746-2161 |
| WIRT COUNTY SHERIFF  ATTN: LEGAL DEPARTMENT | 304-275-3303 |
| WOODRUFF COUNTY CIRCUIT CLERK  ATTN: LEGAL DEPARTMENT | 870-238-5722 |
| WOODS COUNTY CLERK  ATTN: LEGAL DEPARTMENT | 580-327-6221 |
| WOODS COUNTY COMMISSIONERS  ATTN: LEGAL DEPARTMENT | 580-327-6221 |
| WOODS COUNTY FLOODPLAIN  ATTN: LEGAL DEPARTMENT | 580-327-6221 |
| WOODS COUNTY TREASURER  ATTN: LEGAL DEPARTMENT | 580-327-6221 |
| WY DEPT OF WORKFORCE SERVICES  ATTN: LEGAL DEPARTMENT | 307-777-5870 |
| WYALUSING AREA SCHOOL DISTRICT  ATTN: LEGAL DEPARTMENT | 570-746-9156 |
| WYOMING DEPT OF REVENUE  ATTN: LEGAL DEPARTMENT | 307-777-3632 |
| ZAPATA COUNTY TAX OFFICE ATTN ADRIANA FIGUEROA, TAX ASSESSOR-COLLECTOR | 956-765-8638 |

# Exhibit K

| Creditor Name | Email Address |
|---|---|
| ALFALFA ELECTRIC COOPERATIVE INC | CESHLEMAN@AEC.COOP |
| ARMSTRONG TELEPHONE CO | info@zoominternet.net |
| B & B SANITATION A WASTE | support@hometowndumpsterrental.com |
| BLACK HILLS ENERGY | investorrelations@blackhillscorp.com |
| BLAKEMAN PROPANE INC | cpatton@blakemanpropane.com |
| BLUEBONNET ELECTRIC COOPERATIVE INC | memberservices@bluebonnet.coop |
| BRYAN TEXAS UTILITIES | jeiman@btutilities.com |
| BUREAU OF RECLAMATION | info@usbr.gov |
| CARROLL ELECTRIC COOPERATIVE | csmith@carrollecc.com |
| CASELLA WASTE SYSTEM INC | business@casella.com |
| CELLULAR NETWORK PARTNERSHIP | info@ptci.com |
| CENTERPOINT ENERGY | info@centerpointenergy.com |
| CENTRAL RURAL ELECTRIC CO | webmaster@mycentral.coop |
| CIMARRON ENERGY INC | sales@cimarronenergy.com |
| CITY OF OKLAHOMA CITY | water@okc.gov |
| CITY OF SHREVEPORT DEPARTMENT OF | SHERRICKA.FIELDS@SHREVEPORTLA.GOV |
| CLAYTON PROPANE LLC | CLAYTONPROPANE@GMAIL.COM |
| CONSOLIDATED EDISON INC | CORPCOM@CONED.COM |
| CRAWFORD ELECTRIC SUPPLY CO | CTOLLE@CRAWFORDELECTRICSUPPLY.COM / crawfordonline@crawfordelectricsupply.com |
| DAVIS SANITATION INC | CUSTOMERSERVICE@DAVISSANITATION.COM |
| DELTA FUEL COMPANY INC | credit@deltafuel.com |
| DIRECT ENERGY BUSINESS LLC | BusinessInfo@directenergy.com |
| KARNES ELECTRIC CO-OPERATIVE INC | karnes@karnesec.org |
| KAY ELECTRIC COOPERATIVE | CONTACT@KAYELECTRIC.COOP |
| LOGIX FIBER NETWORKS | INFO@LOGIX.COM |
| MEDINA ELECTRIC COOPERATIVE INC | MEDINA ELECTRIC COOPERATIVE INC |
| MISS UTILITY OF WEST VIRGINIA | MISS UTILITY OF WEST VIRGINIA |
| NIOBRARA ELECTRIC | NEA@NIOBRARE-ELECTRIC.ORG |
| NORTHERN TIER SOLID WASTE AUTHORITY | CUSTOMERSERVICE@NTSWA.ORG |
| OKLAHOMA ENERGY SOURCE LLC | INFO@OKENERGYSOURCE.COM |
| PICO PROPANE AND FUELS | INFO@MERITUMENERGY.COM |
| PIONEER TELEPHONE COOP INC | INFO@PTCI.COM |
| RIO GRANDE ELECTRIC COOPERATIVE INC | WEBMASTER@RGEC.COOP |
| SLIGO WATER SYSTEM INC | REDRIVERPOWERSOLUTIONSLLC@YAHOO.COM |
| SOUTH CENTRAL POWER COMPANY | WILSON@SOUTHCENTRALPOWER.COM |
| TOWANDA WATER SYSTEM | TOWANDABORO@COMCAST.NET |
| TRICOUNTY RURAL ELECTRIC | CECCHER@CTENTERPRISES.ORG |
| TXU ENERGY | aptservices@txu.com |
| UGI CENTRAL PENN GAS | UGI CENTRAL PENN GAS |
| UGI UTILITIES INC | CUSTOMERSERVICE@UGI.COM |
| WASTE CONNECTIONS OF WYOMING A | WASTE CONNECTIONS OF WYOMING A |
| WCA WASTE SYSTEMS INC | WCA WASTE SYSTEMS INC |

# Exhibit L

| Creditor Name | Fax |
|---|---|
| ALFALFA ELECTRIC COOPERATIVE INC ATTN: LEGAL DEPARTMENT | 580-596-2464 |
| BLAKEMAN PROPANE INC ATTN: LEGAL DEPARTMENT | 307-756-9614 |
| BLUEBONNET ELECTRIC COOPERATIVE INC ATTN: LEGAL DEPARTMENT | 979-542-2392 |
| BRYAN TEXAS UTILITIES ATTN: LEGAL DEPARTMENT | 979-821-5795 |
| BUREAU OF RECLAMATION ATTN: BRENDA BURMAN, COMMISSIONER | 202-513-0309 |
| CARROLL ELECTRIC COOPERATIVE INC ATTN: LEGAL DEPARTMENT | 800-432-9720 |
| CASELLA WASTE SYSTEM INC ATTN: LEGAL DEPARTMENT | 802-438-2151 |
| CIMARRON ELEC COOP INC ATTN: LEGAL DEPARTMENT | 405-375-4209 |
| CITY OF DILLEY ATTN: LEGAL DEPARTMENT | 830-965-1624 |
| CITY OF MARSHALL WATER BILLING ATTN: LEGAL DEPARTMENT | 903-935-4435 |
| CITY OF OKLAHOMA CITY ATTN: LEGAL DEPARTMENT | 405-297-2833 |
| CITY OF SHREVEPORT DEPARTMENT OF ATTN: LEGAL DEPARTMENT | 318-673-6656 |
| CKENERGY ELECTRIC COOPERATIVE ATTN: LEGAL DEPARTMENT | 405-656-2327 |
| CLAYTON PROPANE LLC ATTN: LEGAL DEPARTMENT | 580-922-6103 |
| CLEARWATER ENTERPRISES LLC ATTN: LEGAL DEPARTMENT | 405-842-9200 |
| CONSOLIDATED EDISON INC ATTN: LEGAL DEPARTMENT | 646-654-2629 |
| CRAWFORD ELECTRIC SUPPLY CO ATTN: LEGAL DEPARTMENT | 713-263-1731 |
| DAVIS SANITATION INC ATTN: LEGAL DEPARTMENT | 580-628-3945 |
| DELTA FUEL COMPANY INC ATTN: LEGAL DEPARTMENT | 318-757-6742 |
| DILLO DISPOSAL SERVICE LLC ATTN: LEGAL DEPARTMENT | 979-596-1590 |
| DIRECT ENERGY BUSINESS LLC ATTN: LEGAL DEPARTMENT | 866-421-2451 |
| DOMINION ENERGY OHIO ATTN: LEGAL DEPARTMENT | 304-625-6303 |
| EAGLE PROPANE CO ATTN: LEGAL DEPARTMENT | 405-853-4445 |
| FAYETTE ELECTRIC COOPERATIVE INC ATTN: LEGAL DEPARTMENT | 979-968-6752 |
| GRANITE TELECOMMUNICATIONS ATTN: LEGAL DEPARTMENT | 617-328-0312 |
| KARNES ELECTRIC CO-OPERATIVE INC ATTN: LEGAL DEPARTMENT | 830-780-2347 |
| KAY ELECTRIC COOPERATIVE ATTN: LEGAL DEPARTMENT | 580-308-1040 |
| KILHOFFER PROPANE INC ATTN: LEGAL DEPARTMENT | 580-472-3126 |
| LEA COUNTY ELECTRIC COOPERATIVE INC ATTN: LEGAL DEPARTMENT | 575-396-3634 |
| MEDINA ELECTRIC COOPERATIVE INC ATTN: LEGAL DEPARTMENT | 830-426-2796 |
| NAVASOTA VALLEY ELECTRIC ATTN: LEGAL DEPARTMENT | 979-828-3232 |
| NIOBRARA ELECTRIC ATTN: LEGAL DEPARTMENT | 307-334-2620 |
| NORTHERN TIER SOLID WASTE AUTHORITY ATTN: LEGAL DEPARTMENT | 570-297-3158 |
| OHIO EDISON ATTN: LEGAL DEPARTMENT | 330-315-8664 |
| OK NATURAL GAS COMPANY ATTN: LEGAL DEPARTMENT | 405-556-6468 |
| OKLAHOMA ENERGY SOURCE LLC ATTN: LEGAL DEPARTMENT | 888-979-8379 |
| R & R SERVICES INC ATTN: LEGAL DEPARTMENT | 208-362-7514 |
| RIO GRANDE ELECTRIC COOPERATIVE INC ATTN: LEGAL DEPARTMENT | 830-563-2450 |
| ROCKY MTN POWER ATTN: LEGAL DEPARTMENT | 877-283-7697 |
| SOUTH CENTRAL POWER COMPANY ATTN: LEGAL DEPARTMENT | 740-681-4488 |
| TOWANDA WATER SYSTEM ATTN: LEGAL DEPARTMENT | 570-265-6722 |
| TRICOUNTY RURAL ELECTRIC ATTN: LEGAL DEPARTMENT | 419-256-6581 |
| TXU ENERGY ATTN: LEGAL DEPARTMENT | 800-232-9488 |
| WATERWORKS DISTRICT NO 1 ATTN: LEGAL DEPARTMENT | 337-855-3628 |

# Exhibit M

| Creditor Name | Email Address |
|---|---|
| LIBERTY PIPELINE LLC | Blake.R.Hotzel@p66.com; CrudeBDContracts@p66.com |
| PHILLIPS 66 COMPANY | Blake.R.Hotzel@p66.com; CrudeBDContracts@p66.com |
| RED OAK PIPELINE LLC | Blake.R.Hotzel@p66.com; CrudeBDContracts@p66.com |