**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| CHESAPEAKE ENERGY CORPORATION, *et al.*,[1] | § | Case No. 20-33233 (DRJ) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**PLAN SUPPLEMENT FOR THE**
**SECOND AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION**
**OF CHESAPEAKE ENERGY CORPORATION AND ITS DEBTOR AFFILIATES**

**TABLE OF CONTENTS**

| **Exhibit** | **Description** |
|---|---|
| A | New Organizational Documents |
| B | New Board of Reorganized Chesapeake |
| C | Assumed Executory Contracts and Unexpired Leases Schedule |
| D | Rejected Executory Contracts and Unexpired Leases Schedule |
| E | Schedule of Retained Causes of Action |
| F | Exit Facilities Material Terms |
| G | Management Incentive Plan |
| H | Restructuring Transaction Memorandum |
| I | Form of New Warrants Agreement |
| J | Form of Registration Rights Agreement |

Certain documents, or portions thereof, contained in this Plan Supplement remain subject to continuing negotiations among the Debtors, the Consenting Stakeholders, and interested parties with respect thereto. The Debtors reserve all rights, with the consent of any applicable counterparties to the extent required under the Plan or the Restructuring Support Agreement, to amend, revise, or supplement the Plan Supplement, and any of the documents and designations contained herein, at any

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/chesapeake. The location of Debtor Chesapeake Energy Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 6100 North Western Avenue, Oklahoma City, Oklahoma 73118.

time before the Effective Date of the Plan, or any such other date in accordance with the Plan, the Confirmation Order, or any other order of the Bankruptcy Court.  Each of the documents contained in the Plan Supplement or its amendments are subject to certain consent and approval rights to the extent provided in the Plan[2] or the Restructuring Support Agreement.

[*Remainder of page intentionally left blank.*]

---

[2]   Capitalized terms used but not otherwise defined in this Plan Supplement shall have the meanings given to such terms in the *Second Amended Joint Chapter 11 Plan of Reorganization of Chesapeake Energy Corporation and Its Debtor Affiliates* [Docket No. 1644], as it may be amended, modified, or supplemented from time to time (the "Plan").

Houston, Texas
November 23, 2020

/s/  *Matthew D. Cavenaugh*

| | |
|---|---|
| **JACKSON WALKER L.L.P.** | **KIRKLAND & ELLIS LLP** |
| Matthew D. Cavenaugh (TX Bar No. 24062656) | **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| Jennifer F. Wertz (TX Bar No. 24072822) | Patrick J. Nash, Jr., P.C. (admitted *pro hac vice* ) |
| Kristhy M. Peguero (TX Bar No. 24102776) | Marc Kieselstein, P.C. (admitted *pro hac vice* ) |
| Veronica A. Polnick (TX Bar No. 24079148) | Alexandra Schwarzman (admitted *pro hac vice*) |
| 1401 McKinney Street, Suite 1900 | 300 North LaSalle Street |
| Houston, Texas 77010 | Chicago, Illinois 60654 |

| | | |
|---|---|---|
| Telephone: | (713) 752-4200 | |
| Facsimile: | (713) 752-4221 | |
| Email: | mcavenaugh@jw.com | |
| | jwertz@jw.com | |
| | kpeguero@jw.com | |
| | vpolnick@jw.com | |

| | | |
|---|---|---|
| Telephone: | (312) 862-2000 | |
| Facsimile: | (312) 862-2200 | |
| Email: | patrick.nash@kirkland.com | |
| | marc.kieselstein@kirkland.com | |
| | alexandra.schwarzman@kirkland.com | |

*Co-Counsel to the Debtors*
*and Debtors in Possession*

*Co-Counsel to the Debtors*
*and Debtors in Possession*

## <u>Certificate of Service</u>

I certify that on November 23, 2020, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Matthew D. Cavenaugh*
Matthew D. Cavenaugh

## EXHIBIT A

**New Organizational Documents**

[To be filed at a later date.]

**<u>EXHIBIT B</u>**

**New Board of Reorganized Chesapeake**

[To be filed at a later date.]

## EXHIBIT C

### Assumed Executory Contracts and Unexpired Leases Schedule

The schedule contained in this **Exhibit C** remains subject to continuing negotiations among the Debtors and interested parties with respect thereto.  The Debtors reserve all rights, with the consent of any applicable counterparties to the extent required under the Plan or the Restructuring Support Agreement, to amend, revise, or supplement the Plan Supplement, and any of the documents and designations contained herein, at any time before the Effective Date of the Plan, or any such other date as may be provided for by the Plan or by order of the Bankruptcy Court. Each of the documents contained in the Plan Supplement or its amendments are subject to certain consent and approval rights to the extent provided in the Plan or Restructuring Support Agreement.

On the Effective Date, except as otherwise provided herein, all Executory Contracts or Unexpired Leases not otherwise assumed or rejected will be deemed assumed by the applicable Reorganized Debtor in accordance with the provisions and requirements of sections 365 and 1123 of the Bankruptcy Code, other than those that are: (1) identified on the Rejected Executory Contracts and Unexpired Leases Schedule; (2) previously expired or terminated pursuant to their own terms; (3) have been previously assumed or rejected by the Debtors pursuant to a Final Order; (4) are the subject of a motion to reject that is pending on the Effective Date; or (5) have an ordered or requested effective date of rejection that is after the Effective Date.

Entry of the Confirmation Order shall constitute an order of the Bankruptcy Court approving the assumptions, assumptions and assignments, or rejections of the Executory Contracts or Unexpired Leases as set forth in the Plan, the Assumed Executory Contract and Unexpired Leases Schedule, or the Rejected Executory Contracts and Unexpired Leases Schedule, pursuant to sections 365(a) and 1123 of the Bankruptcy Code.  Except as otherwise specifically set forth herein, assumptions or rejections of Executory Contracts and Unexpired Leases pursuant to the Plan are effective as of the Effective Date.  Each Executory Contract or Unexpired Lease assumed pursuant to the Plan or by Bankruptcy Court order but not assigned to a third party before the Effective Date shall re-vest in and be fully enforceable by the applicable contracting Reorganized Debtor in accordance with its terms, except as such terms may have been modified by the provisions of the Plan or any order of the Bankruptcy Court authorizing and providing for its assumption.  Any motions to assume Executory Contracts or Unexpired Leases pending on the Effective Date shall be subject to approval by a Final Order on or after the Effective Date but may be withdrawn, settled, or otherwise prosecuted by the Reorganized Debtors.

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **1036950 Alberta Ltd., dba LCO TECHNOLOGIES** | | | $-- |
| | MSA - Access and Indemnification dated 01/12/2018 | Chesapeake Operating, L.L.C. | |
| **1519 Surveying, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/26/2019 | Chesapeake Operating, L.L.C. | |
| **1845 OES Transport JV, LLC dba ShaleTech, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/28/2019 | Chesapeake Operating, L.L.C. | |
| **247 Sands LLC** | | | $-- |
| | Burleson Sand Terms and Conditions of Sale - 2020Feb06 | Burleson Sand LLC | |
| **3 B Pumping Services llc** | | | $-- |
| | MSA - Exploration and Production dated 05/25/2018 | Chesapeake Operating, L.L.C. | |
| **3 ES INNOVATION INC** | | | $-- |
| | MSA - CPS dated 09/06/2018 | Chesapeake Operating, L.L.C. | |
| | SS - Service - General dated 03/22/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 07/23/2013 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 07/25/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 02/15/2019 | Chesapeake Operating, L.L.C. | |
| | License dated 08/18/2018 | Chesapeake Operating, L.L.C. | |
| **3 Star Daylighting, LP** | | | $-- |
| | MSA - Standard dated 07/05/2012 | Chesapeake Operating, L.L.C. | |
| **31 Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 12/18/2014 | Chesapeake Operating, L.L.C. | |
| **31 GROUP LLC** | | | $-- |
| | NAESB | WILDHORSE RESOURCES MGMT CO LLC | |
| **3D Disposal, LLC** | | | $-- |
| | MSA - Waste Disposal dated 09/19/2019 | Chesapeake Operating, L.L.C. | |
| **3D Oilfield Services LLC** | | | $-- |
| | MSA - Standard dated 07/03/2011 | Chesapeake Operating, L.L.C. | |
| **3E COMPANY ENVIRONMENTAL ECOLOGICAL AND ENGINEERING** | | | $-- |
| | Subscription Agreement dated 05/01/2018 | Chesapeake Operating, L.L.C. | |
| **3G Energy Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/27/2017 | Chesapeake Operating, L.L.C. | |
| **3GIG LP** | | | $-- |
| | License dated 09/01/2017 | Chesapeake Operating, L.L.C. | |
| **448 SUPPLY, INC.** | | | $-- |
| | MSA - Exploration and Production dated 05/03/2019 | Chesapeake Operating, L.L.C. | |
| **4-G Contractors, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 07/12/2019 | Chesapeake Operating, L.L.C. | |
| **4N Services Inc** | | | $-- |
| | MSA - Standard dated 10/21/2015 | Chesapeake Operating, L.L.C. | |
| **4S Field Service, Inc.** | | | $-- |
| | MSA - Standard dated 02/01/2010 | Chesapeake Operating, L.L.C. | |
| **4X INDUSTRIAL LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/23/2020 | Chesapeake Operating, L.L.C. | |
| **520 Consulting LLC** | | | $-- |
| | MSA - Standard dated 04/08/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 01/26/2018 | Chesapeake Operating, L.L.C. | |
| **5J OILFIELD SERVICES LLC** | | | $-- |
| | MSA - Standard dated 04/15/2010 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 12/01/2015 | Chesapeake Operating, L.L.C. | |
| **5L Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 03/28/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/23/2017 | Chesapeake Operating, L.L.C. | |
| **6 Little Monkeys** | | | $-- |
| | MSA - Exploration and Production dated 09/14/2018 | Chesapeake Operating, L.L.C. | |
| **7 Compression, LLC, a Delaware Limited Liability Corporation** | | | $-- |
| | MSA - Exploration and Production dated 12/11/2019 | Chesapeake Operating, L.L.C. | |
| **A & H INC** | | | $-- |
| | MSA - Exploration and Production dated 03/22/2019 | Chesapeake Operating, L.L.C. | |
| **A & L HOT OIL SERVICE, INC.** | | | $-- |
| | MSA - Standard dated 02/11/2010 | Chesapeake Operating, L.L.C. | |
| **A & R ENERGY SERVICES, CORPORATION** | | | $-- |
| | MSA - Exploration and Production dated 11/01/2018 | Chesapeake Operating, L.L.C. | |
| **A and P Oil & Gas Co., LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/07/2020 | Chesapeake Operating, L.L.C. | |
| **A RENTAL CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **A SAY INC** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **A&A Tank Truck Co.** | | | $-- |
| | MSA - Standard dated 07/31/2008 | Chesapeake Operating, L.L.C. | |
| **A&D of Ohio LLC** | | | $-- |
| | MSA - Standard dated 01/27/2014 | Chesapeake Operating, L.L.C. | |
| **A&E Oilfield Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/01/2017 | Chesapeake Operating, L.L.C. | |
| **A/P Recovery, Inc.** | | | $-- |
| | License dated 01/28/2020 | Chesapeake Operating, L.L.C. | |
| **A2D TECHNOLOGIES INC** | | | $-- |
| | License dated 06/14/2011 | Chesapeake Operating, L.L.C. | |
| | Mexico Supplemental Agreement 27JUL2018 | Chesapeake Operating, L.L.C. | |
| | SS - Service - General dated 06/14/2016 | Chesapeake Operating, L.L.C. | |
| | Seismic Processing Proposal - 27NOV2018 | Chesapeake Operating, L.L.C. | |
| | Supplementary Agreement Licensing of Geological Data - 16MAY2019 | Chesapeake Operating, L.L.C. | |
| **A2D Technologies, Inc. d/b/a TGS Geological Products and Services** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/01/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/14/2015 | Chesapeake Operating, L.L.C. | |
| | Service Agreement dated 12/20/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/22/2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/11/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/10/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/08/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/20/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/01/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/29/2018 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/31/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/26/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/21/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/15/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/07/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/02/2014 | Chesapeake Operating, L.L.C. | |
| | Service Agreement dated 04/04/2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/11/2015 | Chesapeake Operating, L.L.C. | |
| | Master License Agreement and All Supplements dated 06/14/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/19/2011 | Chesapeake Operating, L.L.C. | |
| **AAA Fiberglass Repair, LLC** | | | $-- |
| | MSA - Standard dated 06/28/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/01/2018 | Chesapeake Operating, L.L.C. | |
| **AAA WELL SERVICE LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| **Aaron's Water Service, Inc.** | | | $-- |
| | MSA - Standard dated 07/15/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/22/2018 | Chesapeake Operating, L.L.C. | |
| **Abbott Electric, Inc.** | | | $-- |
| | MSA - Standard dated 04/23/2014 | Chesapeake Operating, L.L.C. | |
| **ABM AUTOMATION** | | | $-- |
| | MSA - Access and Indemnification dated 02/02/2017 | Chesapeake Operating, L.L.C. | |
| **ABM Industry Groups, LLC** | | | $-- |
| | MSA - General Service and Supply dated 05/01/2018 | Chesapeake Operating, L.L.C. | |
| **ABM Janitorial Services** | | | $-- |
| | MSA - Standard dated 02/22/2016 | Chesapeake Operating, L.L.C. | |
| **ABM SERVICES** | | | $-- |
| | MSA - Standard dated 01/04/2016 | Chesapeake Operating, L.L.C. | |
| **ABN AMRO BANK N.V.** | | | $-- |
| | ISDAs dated 01/16/2019 | Chesapeake Energy Corporation | |
| **Abra Controls Corp.** | | | $-- |
| | MSA - Exploration and Production dated 10/15/2019 | Chesapeake Operating, L.L.C. | |
| **Abraxas Petroleum Corporation** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 08/18/2000 | Chesapeake Operating, L.L.C. | |
| **Absaroka Energy and Environmental Solutions, LLC.** | | | $-- |
| | MSA - Exploration and Production dated 06/27/2019 | Chesapeake Operating, L.L.C. | |
| **ABSOLUTE NOISE CONTROL LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Academy Oilfield Products, LLC** | | | $-- |
| | MSA - Ratification dated 06/08/2018 | Chesapeake Operating, L.L.C. | |
| **ACADIAN GAS PIPELINE SYSTEM** | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Accel Directional Drilling LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/01/2017 | Chesapeake Operating, L.L.C. | |
| **ACCENTURE INTERNATIONAL LIMITED** | | | $-- |
| | MSA - CPS dated 05/29/2020 | Chesapeake Operating, L.L.C. | |
| **ACCENTURE LLP** | | | $-- |
| | MSA - CPS dated 02/05/2018 | Chesapeake Operating, L.L.C. | |
| | Service Agreement - 2017Aug21 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 03/29/2018 | Chesapeake Operating, L.L.C. | |
| | Termination Letter - 28AUG2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 11/30/2018 | Chesapeake Operating, L.L.C. | |
| **Access Midstream Partners, L.P.** | | | $-- |
| | Guarantee dated 12/20/2012 | Chesapeake Energy Corporation | |
| **Acclaim Well Servicing, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 03/09/2017 | Chesapeake Operating, L.L.C. | |
| **Accounting Principals** | | | $-- |
| | MSA - Standard dated 08/28/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - HR Staffing dated 02/01/2019 | Chesapeake Operating, L.L.C. | |
| **Accurate Safety Compliance, LLC** | | | $-- |
| | MSA - Standard dated 08/16/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 05/25/2018 | Chesapeake Operating, L.L.C. | |
| **ACCUWEATHER ENTERPRISE SOLUTIONS INC** | | | $-- |
| | License dated 03/15/2020 | Chesapeake Operating, L.L.C. | |
| **ACE MACHINE & FABRICATION INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **ACI CONTROLS, INC** | | | $-- |
| | MSA - Standard dated 03/05/2010 | Chesapeake Operating, L.L.C. | |
| **Acid and Cementing Service, Inc.** | | | $-- |
| | MSA - Standard dated 12/15/2011 | Chesapeake Operating, L.L.C. | |
| **ACLU of Oklahoma** | | | $-- |
| | Donation Agreement dated 06/05/2020 | Chesapeake Operating, L.L.C. | |
| **Acme Truck Line, Inc** | | | $-- |
| | MSA - Standard dated 12/01/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/20/2017 | Chesapeake Operating, L.L.C. | |
| **ACOUSTICAL CONTROL LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **ACSIA PARTNERS** | | | $-- |
| | HR Agreement dated 11/01/2019 | Chesapeake Energy Corporation | |
| **ACTENUM CORPORATION** | | | $-- |
| | License dated 12/14/2017 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/07/2018 | Chesapeake Operating, L.L.C. | |
| **ACTION CLEANING SYSTEMS** | | | $-- |
| | MSA - Standard dated 05/11/2009 | Chesapeake Operating, L.L.C. | |
| **ADAMS ELECTRIC LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Adams Window Tinting, LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/08/2014 | Chesapeake Operating, L.L.C. | |
| **Ade-Wifco Steel Products, Inc.** | | | $-- |
| | MSA - General Service and Supply dated 03/27/2020 | Chesapeake Operating, L.L.C. | |
| **Adexco Ltd.** | | | $-- |
| | Seismic Ownership Agreement dated 04/12/2013 | Chesapeake Operating, L.L.C. | |
| **Adler Hot Oil Service LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/26/2018 | Chesapeake Operating, L.L.C. | |
| **Adler Tank Rentals** | | | $-- |
| | MSA - Standard dated 11/21/2014 | Chesapeake Operating, L.L.C. | |
| **Admiral A Holding L.P.** | | | $-- |
| | Purchase and Sale Agreement dated 05/10/2017 | WHR Eagle Ford, LLC | |
| **ADOBE INC** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | License dated 02/27/2015 | Chesapeake Operating, L.L.C. | |
| **ADP** | | | $-- |
| | Payroll | Chesapeake Operating, L.L.C. | |
| **Advance Hydrocarbon Corporation** | | | $-- |
| | MSA - Exploration and Production dated 11/01/2019 | Chesapeake Operating, L.L.C. | |
| **Advanced Construction** | | | $-- |
| | MSA - Standard dated 04/03/2008 | Chesapeake Operating, L.L.C. | |
| **ADVANCED ELECTRIC INC DBA GLOBAL TECH COMMUNICATIONS** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Advanced Fluid Containment LLC** | | | $-- |
| | MSA - Standard dated 09/26/2013 | Chesapeake Operating, L.L.C. | |
| **Advanced Geophysical Technology, Inc.** | | | $-- |
| | Seismic processing agreement - dated 4/30/2019 | Chesapeake Operating, L.L.C. | |
| | Seismic processing agreement - dated 12/3/2018 | Chesapeake Operating, L.L.C. | |
| **Advanced Hydrostatic Services, LLC** | | | $-- |
| | MSA - Standard dated 03/21/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/18/2017 | Chesapeake Operating, L.L.C. | |
| **ADVANCED LANDSCAPING** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Advanced Oilfield Services, LLC** | | | $-- |
| | MSA - Standard dated 06/15/2009 | Chesapeake Operating, L.L.C. | |
| **ADVANCED PRESSURE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Advanced Technologies Industrial Insulation, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 04/16/2018 | Chesapeake Operating, L.L.C. | |
| **Advancial Federal Credit Union** | | | $-- |
| | Office Lease dated 05/30/2006 | Chesapeake Land Development Company, L.L.C. | |
| **ADVANTAGE ENERGY SERVICES LLC** | | | $-- |
| | MSA - Standard dated 03/31/2017 | Chesapeake Operating, L.L.C. | |
| **Advantage Oilfield Services, LLC** | | | $-- |
| | MSA - Standard dated 02/25/2015 | Chesapeake Operating, L.L.C. | |
| **ADVANTCO INTERNATIONAL LLC** | | | $-- |
| | License dated 12/01/2014 | Chesapeake Operating, L.L.C. | |
| **AECOM Technical Services** | | | $-- |
| | MSA - Standard dated 04/05/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 09/10/2018 | Chesapeake Operating, L.L.C. | |
| **Aegis Chemical Solutions, LLC** | | | $-- |
| | MSA - Standard dated 04/25/2014 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 06/22/2016 | Chesapeake Operating, L.L.C. | |
| **Aerion Rental Services, LLC** | | | $-- |
| | MSA - Standard dated 11/12/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/08/2017 | Chesapeake Operating, L.L.C. | |
| **AES DRILLING FLUIDS, LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/19/2018 | Chesapeake Operating, L.L.C. | |
| **Aethon United BR LP** | | | $-- |
| | Agreement to Purchase Assets dated 01/18/2017 | Chesapeake Exploration, L.L.C. | |
| | Agreement to Purchase Assets dated 01/18/2017 | Chesapeake Louisiana, L.P. | |
| | Agreement to Purchase Assets dated 01/18/2017 | Chesapeake Plains, LLC | |
| **Affiliated FM** | | | $-- |
| | Insurance Policy dated 04/01/2019 | Chesapeake Energy Corporation | |
| **Affirm Oilfield Services, LLC** | | | $-- |
| | MSA - Standard dated 11/05/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/10/2017 | Chesapeake Operating, L.L.C. | |
| **Aflac** | | | $-- |
| | Voluntary Benefits | Chesapeake Energy | |
| **AGEMA TECHNOLOGY INC** | | | $-- |
| | MSA - CPS dated 11/01/2017 | Chesapeake Operating, L.L.C. | |
| **Aggreko, LLC** | | | $-- |
| | MSA - Standard dated 05/01/2009 | Chesapeake Operating, L.L.C. | |
| **AGILENT TECHNOLOGIESINC** | | | $-- |
| | SS - Service - General dated 09/12/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 10/04/2016 | Chesapeake Operating, L.L.C. | |
| **AGL Resources Inc.** | | | $-- |
| | Guaranty Agreement dated 08/01/2014 | Chesapeake Energy Marketing, L.L.C. | |
| **AHA LABS INC** | | | $-- |
| | License dated 04/10/2019 | Chesapeake Operating, L.L.C. | |
| **AIG** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **AIG (Bermuda)** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **AIM GeoAnalytics LLC** | | | $-- |
| | Seismic consulting agreement - dated 8/13/0219 | Chesapeake Operating, L.L.C. | |
| **AIM Oilfield Services, LLC** | | | $-- |
| | MSA - Standard dated 07/12/2016 | Chesapeake Operating, L.L.C. | |
| **Air Drilling Associates Inc.** | | | $-- |
| | MSA - Standard dated 08/30/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/10/2017 | Chesapeake Operating, L.L.C. | |
| **AIR LIQUIDE LARGE INDUSTRIES US LP** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **AIR SPECIALTY & EQUIPMENT CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **AIR SYSTEMS & PUMP SOLUTIONS LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **Airborne Imaging, INC.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/30/2006 | Chesapeake Energy Corporation | |
| **Ajay Enviromental Consulting, LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/16/2017 | Chesapeake Operating, L.L.C. | |
| **Akin Gump Strauss Hauer & Feld** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **ALAMO OILFIELD SERVICES LLC** | | | $1,700 |
| | MSA - Standard dated 09/23/2016 | Chesapeake Operating, L.L.C. | |
| **ALBERTS SPRAY SOLUTIONS LLD** | | | $-- |
| | MSA - Standard dated 06/30/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/11/2017 | Chesapeake Operating, L.L.C. | |
| **Albion Petroleum Geochemistry** | | | $-- |
| | Technical Training | Chesapeake Operating LLC | |
| **Albion Petroleum Geochemistry, LLC** | | | $-- |
| | On Campus teaching applied geochemistry course | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Alchemy Sciences Field Operations, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/15/2019 | Chesapeake Operating, L.L.C. | |
| **Alderdice Inc.** | | | $-- |
| | MSA - Exploration and Production dated 06/26/2018 | Chesapeake Operating, L.L.C. | |
| | Settlement Agreement dated 05/12/2020 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 12/06/2010 | Chesapeake Operating, L.L.C. | |
| **Aledo Environmental Services** | | | $-- |
| | MSA - Standard dated 07/10/2013 | Chesapeake Operating, L.L.C. | |
| **Alice Radiator Service Inc.** | | | $-- |
| | MSA - Standard dated 09/15/2016 | Chesapeake Operating, L.L.C. | |
| **Alight** | | | $-- |
| | Benefits Administration Platform | Chesapeake Energy Corporation | |
| **Alight Solutions** | | | $-- |
| | Amendment - 2020FEB13 | Chesapeake Operating, L.L.C. | |
| **All About Mowing LLC** | | | $-- |
| | MSA - Standard dated 06/08/2009 | Chesapeake Operating, L.L.C. | |
| **ALL Consulting, LLC** | | | $-- |
| | MSA - CPS dated 10/31/2016 | Chesapeake Operating, L.L.C. | |
| **Allegheny Crane Rental Inc** | | | $-- |
| | MSA - Standard dated 01/05/2011 | Chesapeake Operating, L.L.C. | |
| **Allegiance Crane & Equipment, LLC** | | | $-- |
| | MSA - Standard dated 04/26/2011 | Chesapeake Operating, L.L.C. | |
| **Allegiant Energy Services LLC** | | | $-- |
| | MSA - Standard dated 08/18/2016 | Chesapeake Operating, L.L.C. | |
| **ALLEGRO DEVELOPMENT CORPORATION** | | | $-- |
| | MSA - Standard dated 09/22/2011 | Chesapeake Operating, L.L.C. | |
| **Allen Inspection Services, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 06/26/2017 | Chesapeake Operating, L.L.C. | |
| **Allen Measurement Services** | | | $-- |
| | MSA - Standard dated 12/16/2016 | Chesapeake Operating, L.L.C. | |
| **ALLEN ZINKE & COMPANY** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Alliance Communication & Technologies, LLC** | | | $-- |
| | MSA - CPS dated 11/05/2018 | Chesapeake Operating, L.L.C. | |
| **Alliance Midcon Inc.** | | | $-- |
| | MSA - Standard dated 07/20/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/03/2017 | Chesapeake Operating, L.L.C. | |
| **ALLIANCE OILFIELD SERVICES LLC** | | | $-- |
| | MSA - Standard dated 06/26/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/12/2017 | Chesapeake Operating, L.L.C. | |
| **ALLIANCE WELL SERVICE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Alliant Insurance Services** | | | $-- |
| | Brokerage Agreement dated 05/01/2020 | Chesapeake Energy Corporation | |
| **Allianz** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **Allianz Global Risks US Insurance Company** | | | $-- |
| | Insurance Policy dated 02/27/2020 | Chesapeake Energy Corporation | |
| **ALLIED ELECTRONICS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Allied International Emergency** | | | $-- |
| | MSA - Standard dated 04/01/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/27/2017 | Chesapeake Operating, L.L.C. | |
| **ALLIED OIL & GAS SERVICES LLC** | | | $-- |
| | MSA - Standard dated 03/28/2014 | Chesapeake Operating, L.L.C. | |
| **ALLISON CRANE & RIGGING LLC** | | | $-- |
| | MSA - Ratification dated 05/23/2019 | Chesapeake Operating, L.L.C. | |
| **Allison, Inc.** | | | $-- |
| | MSA - Standard dated 06/22/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/13/2017 | Chesapeake Operating, L.L.C. | |
| **ALLRED CONSTRUCTION FENCE CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Allstates Production Equipment** | | | $-- |
| | MSA - Exploration and Production dated 03/02/2018 | Chesapeake Operating, L.L.C. | |
| **Alpha Energy Services LLC** | | | $-- |
| | MSA - Standard dated 06/23/2013 | Chesapeake Operating, L.L.C. | |
| **Alpha Machine and Repair** | | | $-- |
| | MSA - Standard dated 01/23/2012 | Chesapeake Operating, L.L.C. | |
| **Alpha Pumping Services, LLC** | | | $1,100 |
| | MSA - Exploration and Production dated 01/17/2020 | Chesapeake Operating, L.L.C. | |
| **ALPHA SERVICES & PRODUCTION INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **ALPHA TANKS & PUMP II, LLC** | | | $-- |
| | MSA - Standard dated 06/18/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/30/2017 | Chesapeake Operating, L.L.C. | |
| **ALPHA TANKS & PUMP INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **ALPINE CONSULTING & ENGINEERIN** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Alpine, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 12/05/2008 | Chesapeake Operating, L.L.C. | |
| **ALTA ENERGY MARKETING** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Alta Marcellus Development, LLC** | | | $-- |
| | Assignment and Assumption Agreement dated 04/07/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Purchase and Sale Agreement dated 03/06/2017 | Chesapeake Appalachia, L.L.C. | |
| | Guaranty dated 01/10/2020 | Chesapeake Energy Marketing, L.L.C. | |
| **ALTERYX INC** | | | $-- |
| | License dated 10/11/2018 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Altitude Energy Partners** | | | $-- |
| | MSA - Exploration and Production dated 09/28/2017 | Chesapeake Operating, L.L.C. | |
| **Altogether Clean** | | | $-- |
| | MSA - Standard dated 09/14/2009 | Chesapeake Operating, L.L.C. | |
| **Alturex, LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/01/2018 | Chesapeake Operating, L.L.C. | |
| **Altus Intervention USA Inc.** | | | $-- |
| | MSA - Standard dated 02/08/2010 | Chesapeake Operating, L.L.C. | |
| **ALVAREZ & MARSAL CORPORATE PERFORMANCE IMPROVEMENT LLC** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Standard dated 08/28/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 08/28/2013 | Chesapeake Operating, L.L.C. | |
| **Aly Energy Services, Inc.** | | | $-- |
| | MSA - Standard dated 12/03/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 12/03/2012 | Chesapeake Operating, L.L.C. | |
| **AMAZON WEB SERVICES INC** | | | $-- |
| | License dated 11/27/2018 | Chesapeake Operating, L.L.C. | |
| **AMBYINT CORPORATION** | | | $-- |
| | MSA - CPS dated 11/14/2018 | Chesapeake Operating, L.L.C. | |
| **AMC WELDING & CONSTRUCTION LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Amega West Services, L.L.C.** | | | $-- |
| | MSA - Standard dated 02/23/2009 | Chesapeake Operating, L.L.C. | |
| **Amerc** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/25/2009 | Chesapeake Operating, L.L.C. | |
| **Ameredev Operating LLC.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 07/20/2017 | Chesapeake Operating, L.L.C. | |
| **AMERICAN ARBITRATION ASSOCIATION** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **American Cleaners** | | | $-- |
| | MSA - Access and Indemnification dated 10/17/2016 | Chesapeake Operating, L.L.C. | |
| **AMERICAN DISPOSAL SERVICES LTD** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **American Eagle Logistics, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/30/2018 | Chesapeake Operating, L.L.C. | |
| **American Energy Group, LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/18/2017 | Chesapeake Operating, L.L.C. | |
| **American Geophysical Corporation** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/20/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/20/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/31/2000 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/09/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/09/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 01/28/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/18/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/18/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/18/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/18/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 04/30/2010 | Chesapeake Operating, L.L.C. | |
| | Service Agreement dated 05/19/2014 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 06/07/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/22/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 08/21/2002 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/07/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/28/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/25/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/24/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/24/2008 | Chesapeake Energy Corporation | |
| | Seismic Trade dated 03/30/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/04/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/17/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/16/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/20/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/30/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/30/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/08/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/31/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/12/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/12/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/14/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/23/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/07/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/23/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/08/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 01/28/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 01/28/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/17/2008 | Chesapeake Energy Corporation | |
| | Seismic Trade dated 06/03/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/21/2010 | Chesapeake Operating, L.L.C. | |
| | Geophysical Acquisition and Sale Agreement - 30MAY2019 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/15/2004 | Chesapeake Operating, L.L.C. | |
| **AMERICAN GLASS, INC.** | | | $-- |
| | MSA - Access and Indemnification dated 05/19/2017 | Chesapeake Operating, L.L.C. | |
| **American Manifold** | | | $-- |
| | MSA - Standard dated 01/23/2007 | Chesapeake Operating, L.L.C. | |
| **American Measurement Services, LLC** | | | $-- |
| | MSA - Standard dated 01/06/2010 | Chesapeake Operating, L.L.C. | |
| **American Mobile Research, Inc** | | | $-- |
| | MSA - Standard dated 05/02/2012 | Chesapeake Operating, L.L.C. | |
| **American Natural Gas Holdings LLC** | | | $-- |
| | Gas Purchase Contract | Chesapeake Energy Marketing, LLC | |
| **American Piping Inspection, Inc** | | | $-- |
| | MSA - Standard dated 12/09/2009 | Chesapeake Operating, L.L.C. | |
| **AMERICAN PIPING PRODUCTS INC** | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **American Society of Composers Authors and Publishers (ASCAP)** | | | $-- |
| | License Agreement - 2018DEC07 | Chesapeake Operating, L.L.C. | |
| | License Agreement - 2012JAN01 | Chesapeake Operating, L.L.C. | |
| **American Society of Composers, Authors and Publishers (ASCAP)** | | | $-- |
| | Music License dated 12/20/2019 | Chesapeake Operating, L.L.C. | |
| **AMERIFLOW ENERGY SERVICES LLC** | | | $-- |
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |
| **AmeriGas Propane, L.P.** | | | $4,885 |
| | MSA - Exploration and Production dated 02/09/2020 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 10/13/2009 | Chesapeake Operating, L.L.C. | |
| **Amini Law Firm, PLLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Amoco Production Company** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/09/1997 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Amy Bonura Cleaning Team** | | | $-- |
| | MSA - Standard dated 04/25/2013 | Chesapeake Operating, L.L.C. | |
| **Anadarko E&P Onshore LLC** | | | $2 |
| | Purchase and Sale Agreement dated 05/10/2017 | WHR Eagle Ford, LLC | |
| | Purchase and Sale Agreement dated 05/10/2017 | WHR Eagle Ford, LLC | |
| **Anadarko Energy Services Company** | | | $-- |
| | Purchase and Sale Agreement dated 05/10/2017 | WHR Eagle Ford, LLC | |
| **Anadarko Petroleum Corporation** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/24/2008 | Chesapeake Energy Corporation | |
| | Seismic Trade dated 12/05/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/21/2010 | Chesapeake Operating, L.L.C. | |
| | Revised Joint Engagement for Legal Services | Chesapeake Energy Corporation | |
| | Purchase and Sale Agreement dated 11/15/2013 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/07/2006 | Chesapeake Energy Corporation | |
| **ANCHOR DRILLING FLUIDS USA, LLC** | | | $-- |
| | MSA - Standard dated 01/25/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 12/31/2015 | Chesapeake Operating, L.L.C. | |
| | DCT Energy Services Purchase Agreement-2019JUN06 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| **Anderson Excavating LLC** | | | $-- |
| | MSA - Standard dated 04/02/2009 | Chesapeake Operating, L.L.C. | |
| **Anderson Lease Operating** | | | $-- |
| | MSA - Standard dated 06/16/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 06/16/2011 | Chesapeake Operating, L.L.C. | |
| **ANDREW LOUIS URICH CONSULTING & TRAINING** | | | $-- |
| | MSA - Access and Indemnification dated 07/28/2017 | Chesapeake Operating, L.L.C. | |
| **Andrews Industrial Controls, Inc.** | | | $-- |
| | MSA - Standard dated 05/23/2012 | Chesapeake Operating, L.L.C. | |
| **ANGELYN BENNETT LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **ANGUS MEASUREMENT SERVICES LP** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **ANR PIPELINE COMPANY** | | | $-- |
| | Interconnect Agreement | Chesapeake Operating, LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Antoch Energy, LLC** | | | $-- |
| | Letter Agreement dated No date | Chesapeake Exploration, L.L.C. | |
| **ANV** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **Apache Corporation** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/28/2004 | Chesapeake Operating, L.L.C. | |
| | Joint Exploration Agreement dated 10/01/2013 | Brazos Valley Longhorn, L.L.C. | |
| | Joint Exploration Agreement dated 10/01/2013 | Brazos Valley Longhorn, L.L.C. | |
| | Joint Exploration Agreement dated 10/01/2013 | Brazos Valley Longhorn, L.L.C. | |
| | Joint Exploration Agreement dated 10/01/2013 | Brazos Valley Longhorn, L.L.C. | |
| | Joint Exploration Agreement dated 10/01/2013 | Brazos Valley Longhorn, L.L.C. | |
| | Joint Exploration Agreement dated 10/01/2013 | Brazos Valley Longhorn, L.L.C. | |
| **APERGY ESP SYSTEMS, LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/04/2018 | Chesapeake Operating, L.L.C. | |
| **Apex Companies, LLC** | | | $-- |
| | MSA - Standard dated 12/05/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/25/2017 | Chesapeake Operating, L.L.C. | |
| **APEX ENERGY SERVICE, LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/09/2017 | Chesapeake Operating, L.L.C. | |
| **Apex Environmental Services** | | | $-- |
| | MSA - Standard dated 10/29/2009 | Chesapeake Operating, L.L.C. | |
| **Apex Safety, LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/11/2017 | Chesapeake Operating, L.L.C. | |
| **APEX SYSTEMS LLC** | | | $-- |
| | MSA - HR dated 09/11/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 04/06/2019 | Chesapeake Operating, L.L.C. | |
| **Apex TITAN, Inc.** | | | $-- |
| | MSA - Standard dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| **Apollo Lighting Solutions Inc.** | | | $-- |
| | MSA - Exploration and Production dated 05/31/2019 | Chesapeake Operating, L.L.C. | |
| **APPALACHIA MIDSTREAM SERVICES, L.L.C.** | | | $25,085,046 |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **APPALACHIAN DRILLING SERVICES, INC.** | | | $-- |
| | MSA - Exploration and Production dated 11/09/2018 | Chesapeake Operating, L.L.C. | |
| **APPALACHIAN OILFIELD SERVICES LLC** | | | $-- |
| | MSA - Standard dated 12/13/2011 | Chesapeake Operating, L.L.C. | |
| **APPALACHIAN PRODUCTION SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **APPLE INC** | | | $-- |
| | License dated 09/25/2019 | Chesapeake Operating, L.L.C. | |
| | License dated 09/25/2019 | Chesapeake Operating, L.L.C. | |
| **Applied Consultants, Inc** | | | $-- |
| | MSA - Standard dated 11/16/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/25/2018 | Chesapeake Operating, L.L.C. | |
| **Applied Economics Consulting Group Inc.** | | | $-- |
| | Legal Consultant Agreement | Chesapeake Energy Corporation | |
| **Applied Geophysics Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/21/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/17/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/03/2001 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/05/2006 | Chesapeake Energy Corporation | |
| **APPLIED US ENERGY-OK, L.L.C. D/B/A MILROC DISTRIBUTION** | | | $-- |
| | MSA - Ratification dated 03/31/2020 | Chesapeake Operating, L.L.C. | |
| **AQUA-CLEAR INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **AQUEOUS SOLUTIONS LLC** | | | $-- |
| | License dated 12/18/2017 | Chesapeake Operating, L.L.C. | |
| **ARBUCKLE WIRELINE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Arc of Pride Welding, LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/11/2019 | Chesapeake Operating, L.L.C. | |
| **ARCADIA DATA INC** | | | $-- |
| | License dated 09/30/2018 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **ARCADIA GAS STORAGE, LLC** | | | $-- |
| | Storage Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Arcadia Resources, L.P.** | | | $-- |
| | Purchase and Sale Agreement dated 11/15/2013 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 11/15/2013 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 09/11/2012 | Chesapeake Exploration, L.L.C. | |
| **ARCADIS US INC** | | | $-- |
| | MSA - Standard dated 12/18/2009 | Chesapeake Operating, L.L.C. | |
| **Arch** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **ARCHER DANIELS MIDLAND COMPANY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Archrock Partners Operating, LLC** | | | $-- |
| | Schedule A (122798 - Compressor) - 2019AUG22 | Chesapeake Operating, L.L.C. | |
| | Schedule A (121098) - 2019MAY16 | Chesapeake Operating, L.L.C. | |
| | Service Agreement - 2019MAR27 | Chesapeake Operating, L.L.C. | |
| | Schedule A (121099) - 2019MAY16 | Chesapeake Operating, L.L.C. | |
| | Schedule A (122515 - Compressor) - 2019AUG08 | Chesapeake Operating, L.L.C. | |
| | Schedule A (121100) - 2019MAY16 | Chesapeake Operating, L.L.C. | |
| | Schedule A (122800 - Compressor) - 2019AUG14 | Chesapeake Operating, L.L.C. | |
| | Schedule A (121635) - 2019JUN26 | Chesapeake Operating, L.L.C. | |
| | Service Agreement 120701 - 2019MAY06 | Chesapeake Operating, L.L.C. | |
| | Schedule A (121636) - 2019JUN26 | Chesapeake Operating, L.L.C. | |
| | Schedule A (122514 - Compressor) - 2019AUG08 | Chesapeake Operating, L.L.C. | |
| | Schedule A (121637) - 2019JUN26 | Chesapeake Operating, L.L.C. | |
| | Schedule A (122516 - Compressor) - 2019AUG08 | Chesapeake Operating, L.L.C. | |
| | Schedule A (122045) - 2019JUL25 | Chesapeake Operating, L.L.C. | |
| | Schedule A (122799 - Compressor) - 2019AUG14 | Chesapeake Operating, L.L.C. | |
| | Schedule A (122509 - Compressor) - 2019AUG08 | Chesapeake Operating, L.L.C. | |
| | Schedule A (122801 - Compressor) - 2019AUG14 | Chesapeake Operating, L.L.C. | |
| | Schedule A (122510 - Compressor) - 2019AUG08 | Chesapeake Operating, L.L.C. | |
| | Service Agreement 120700 (Compressors) - 2019MAY06 | Chesapeake Operating, L.L.C. | |
| | Schedule A (122511 - Compressor) - 2019AUG08 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 09/29/2018 | Chesapeake Operating, L.L.C. | |
| | Schedule A (122512 - Compressor) - 2019AUG08 | Chesapeake Operating, L.L.C. | |
| | Schedule A (122513 - Compressor) - 2019AUG08 | Chesapeake Operating, L.L.C. | |
| **Archrock Services, L.P.** | | | $-- |
| | MSA - Exploration and Production dated 06/21/2019 | Chesapeake Operating, L.L.C. | |
| **Arcis Seismic Soutions Corp.** | | | $-- |
| | Service Agreement dated 08/29/2016 | Chesapeake Operating, L.L.C. | |
| **Arctic Energy Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/13/2019 | Chesapeake Operating, L.L.C. | |
| **ARD OIL COMPANY INC** | | | $-- |
| | MSA - Standard dated 05/30/2013 | Chesapeake Operating, L.L.C. | |
| **Ardent Services LLC** | | | $-- |
| | MSA - Standard dated 03/01/2011 | Chesapeake Operating, L.L.C. | |
| **ARDENT SUPPORT TECHNOLOGIES** | | | $-- |
| | MSA - CPS dated 03/10/2016 | Chesapeake Operating, L.L.C. | |
| **Argo** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **Argo Group** | | | $-- |
| | Surety Bond dated 08/12/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 07/07/2019 | Chesapeake AEZ Exploration, L.L.C. | |
| | Surety Bond dated 07/07/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 12/06/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 02/05/2020 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 02/05/2020 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 07/28/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 02/21/2020 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 09/22/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 03/01/2020 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 03/01/2020 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 12/31/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Surety Bond dated 04/10/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 04/10/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 07/27/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 04/23/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 07/29/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 07/29/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 04/24/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/07/2019 | WildHorse Resources Management Company, LLC | |
| | Surety Bond dated 05/07/2019 | Chesapeake AEZ Exploration, L.L.C. | |
| | Surety Bond dated 05/07/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 10/01/2019 | WildHorse Resources Management Company, LLC | |
| | Surety Bond dated 10/01/2019 | WildHorse Resources Management Company, LLC | |
| | Surety Bond dated 05/22/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake AEZ Exploration, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 12/14/2019 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Surety Bond dated 06/06/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 01/14/2020 | Chesapeake Energy Corporation | |
| | Surety Bond dated 06/11/2019 | Chesapeake Operating, L.L.C. | |
| **Argonaut** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **Argonaut Insurance Company** | | | $-- |
| | Surety Bond dated 07/26/2019 | WildHorse Resources Management Company, LLC | |
| | Letter of Credit | Chesapeake Energy Corporation | |
| **Aristotle International, Inc** | | | $-- |
| | PAC Contract - 2013Sept09 | Chesapeake Operating, L.L.C. | |
| **Ark Welding Services, INC** | | | $-- |
| | MSA - Standard dated 12/13/2016 | Chesapeake Operating, L.L.C. | |
| **ARKANSAS ELECTRIC COOPERATIVE** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **ARKHAM ADVISORS LLC** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **ARK-LA-TEX CONSTRUCTION, LLC** | | | $-- |
| | MSA - Standard dated 10/22/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/20/2017 | Chesapeake Operating, L.L.C. | |
| **ARKLATEX Energy Services LLC** | | | $-- |
| | MSA - Standard dated 05/16/2016 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| **ARK-LA-TEX WIRELINE SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Arkos Field Services, LP** | | | $-- |
| | MSA - Standard dated 01/13/2015 | Chesapeake Operating, L.L.C. | |
| **ARM ENERGY MANAGEMENT LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **ARM Energy Management, LLC** | | | $-- |
| | First Amendment to Guaranty dated 04/19/2018 | Chesapeake Energy Corporation | |
| | Third Amendment to Guaranty dated 04/17/2020 | Chesapeake Energy Corporation | |
| | Guaranty dated 04/19/2018 | Chesapeake Energy Corporation | |
| **ARM Group Inc.** | | | $-- |
| | MSA - Standard dated 05/23/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 05/23/2012 | Chesapeake Operating, L.L.C. | |
| **ARMADA KDE ENERGY SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Armadillo Oilfield Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/28/2018 | Chesapeake Operating, L.L.C. | |
| **ARMSTRONG TOOL LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **ARNOLD & PORTER KAYE SCHOLER LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Arnold Oil Properties, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 12/01/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/08/2006 | Chesapeake Operating, L.L.C. | |
| **Around the Curve, LLC** | | | $-- |
| | Consultant dated 10/28/2011 | Chesapeake Operating, L.L.C. | |
| **Arpco Valves & Controls, LLC** | | | $-- |
| | MSA - Standard dated 03/30/2011 | Chesapeake Operating, L.L.C. | |
| **Arredondo, Zepeda & Brunz, LLC** | | | $-- |
| | MSA - Standard dated 05/03/2007 | Chesapeake Operating, L.L.C. | |
| **ARROW ENGINE COMPANY** | | | $-- |
| | MSA - Standard dated 04/10/2009 | Chesapeake Operating, L.L.C. | |
| **Arthur Oliver / DBA AO'S Truckin** | | | $-- |
| | MSA - Exploration and Production dated 09/16/2019 | Chesapeake Operating, L.L.C. | |
| **ARZO INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **ASA CONSTRUCTION INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Asap Energy** | | | $-- |
| | MSA - Exploration and Production dated 04/27/2017 | Chesapeake Operating, L.L.C. | |
| **ASCAP** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Ascent Resources - Utica, L.L.C.** | | | $-- |
| | Partial Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Utica dated 0 | Chesapeake Energy Marketing, L.L.C. | |
| | Partial Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Utica dated 0 | Chesapeake Exploration, L.L.C. | |
| | Partial Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Utica dated 0 | Chesapeake Operating, L.L.C. | |
| | Partial Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Utica dated 0 | CHK Utica, L.L.C. | |
| **ASCENT RESOURCES UTICA LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Ascot** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **Ash Grove Resources, LLC** | | | $-- |
| | MSA - Standard dated 09/15/2008 | Chesapeake Operating, L.L.C. | |
| **ASHER OILFIELD SPECIALTY LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Ashley Automation & Technology, INC** | | | $-- |
| | MSA - Standard dated 01/18/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/30/2017 | Chesapeake Operating, L.L.C. | |
| **Ashley Electric, LLC** | | | $-- |
| | MSA - Standard dated 02/07/2008 | Chesapeake Operating, L.L.C. | |
| **ASHMORE PETROLEUM CONSULTING LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Asset Lifecycle Management, LLC** | | | $-- |
| | No spend dated 04/12/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/29/2018 | Chesapeake Operating, L.L.C. | |
| **Asset Risk Management, LLC** | | | $-- |
| | Assignment of Parent Guaranty/NDA dated 03/16/2016 | Chesapeake Energy Marketing, L.L.C. | |
| **ASSETNATION, INC** | | | $-- |
| | Service Agreement - 2017Apr24 | Chesapeake Operating, L.L.C. | |
| **Assist Consulting LLC** | | | $-- |
| | MSA - HR dated 08/07/2017 | Chesapeake Operating, L.L.C. | |
| **ASSOCIATED ELECTRIC COOPERATIVE INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Associated Wire Line Services, Inc.** | | | $-- |
| | MSA - Standard dated 06/02/2017 | Chesapeake Operating, L.L.C. | |
| **ASSURED MANAGEMENT SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **AT&T** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Letter of Agency dated 06/06/2019 | Chesapeake Operating, L.L.C. | |
| | Amended and Restated Pricing Schedule dated 08/19/2019 | Chesapeake Operating, L.L.C. | |
| | Pricing Schedule dated 04/23/2019 | Chesapeake Operating, L.L.C. | |
| | Corporate Digital Advantage Agreement Amendment No. 8 dated 02/08/2016 | Chesapeake Operating, L.L.C. | |
| | Corporate Digital Advantage Agreement Amendment No. 9 dated 01/25/2017 | Chesapeake Operating, L.L.C. | |
| ATC IRIS I LLC | | | $-- |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| Atchafalaya Measurement Inc. | | | $-- |
| | MSA - Standard dated 06/21/2012 | Chesapeake Operating, L.L.C. | |
| ATI Industries, LLC | | | $-- |
| | MSA - Exploration and Production dated 01/27/2020 | Chesapeake Operating, L.L.C. | |
| Atlas Copco- MREC | | | $-- |
| | MSA - Standard dated 05/07/2014 | Chesapeake Operating, L.L.C. | |
| Atlas Mining, LLC | | | $-- |
| | MSA - Exploration and Production dated 02/20/2019 | Chesapeake Operating, L.L.C. | |
| Atlas Noble, LLC | | | $-- |
| | Acreage Purchase Transaction dated 12/02/2013 | Chesapeake Exploration, L.L.C. | |
| | Acreage Purchase Transaction dated 12/02/2013 | CHK Utica, L.L.C. | |
| Atlas Oil Company | | | $-- |
| | MSA - Exploration and Production dated 03/04/2019 | Chesapeake Operating, L.L.C. | |
| Atmos Energy Marketing, LLC; Atmos Energy Holdings, Inc. | | | $-- |
| | Guaranty dated 10/05/2005 | Chesapeake Energy Marketing, L.L.C. | |
| Atomic Oil & Gas LLC | | | $-- |
| | Purchase and Sale Agreement dated 07/01/2016 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 08/31/2016 | Chesapeake Exploration, L.L.C. | |
| Attala Land & Minerals, L.L.C. | | | $-- |
| | Settlement dated 03/20/2020 | Chesapeake Energy Louisiana, LLC | |
| | Release and Settlement Agreement 03/20/2020 | Chesapeake Operating, L.L.C. | |
| AUDIE PRICE INSPECTION INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| AUDITBOARD INC | | | $-- |
| | License dated 10/22/2018 | Chesapeake Operating, L.L.C. | |
| Aurora C-1 Holding L.P. | | | $-- |
| | Purchase and Sale Agreement dated 05/10/2017 | WHR Eagle Ford, LLC | |
| AUTOGRAPH INTERNATIONAL INC - THE EASYCOPY COMPANY | | | $-- |
| | License dated 05/08/2019 | Chesapeake Operating, L.L.C. | |
| Automated Building Systems, Inc. | | | $-- |
| | MSA - Standard dated 09/07/2010 | Chesapeake Operating, L.L.C. | |
| Automated Potential LLC | | | $-- |
| | MSA - Standard dated 10/24/2016 | Chesapeake Operating, L.L.C. | |
| Automation & Electronics, Inc. | | | $-- |
| | MSA - Standard dated 09/09/2010 | Chesapeake Operating, L.L.C. | |
| Automation 307 | | | $-- |
| | MSA - Exploration and Production dated 02/02/2018 | Chesapeake Operating, L.L.C. | |
| AUTOMATION-X CORPORATION | | | $-- |
| | MSA - Exploration and Production dated 06/30/2017 | Chesapeake Operating, L.L.C. | |
| Automotive Rentals Inc | | | $-- |
| | Amendment 6 - 06DEC2018 | Chesapeake Operating, L.L.C. | |
| | SS - Service - General dated 12/01/2015 | Chesapeake Operating, L.L.C. | |
| | SS - Service - General dated 12/01/2015 | Chesapeake Operating, L.L.C. | |
| | Letter Agreement - 2019MAR19 | Chesapeake Operating, L.L.C. | |
| AVANADE INC | | | $-- |
| | MSA - Standard dated 05/13/2014 | Chesapeake Operating, L.L.C. | |
| Avensis Energy Services, LLC | | | $-- |
| | MSA - Exploration and Production dated 09/26/2019 | Chesapeake Operating, L.L.C. | |
| A-VERDI LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Averex, Inc. | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/04/2008 | Chesapeake Energy Corporation | |
| Averitt Consulting Services, LLC | | | $-- |
| | MSA - Standard dated 06/08/2012 | Chesapeake Operating, L.L.C. | |
| | Averitt Consulting Services, LLCP.O. Box 1501 LindaleTX75771 dated Chesapeake Operating, L.L.C. | Chesapeake Operating, L.L.C. | |
| Avery, Kurtz & Valerio, PLLC | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| AVIO CONSULTING | | | $-- |
| | MSA - CPS dated 04/15/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 04/15/2019 | Chesapeake Operating, L.L.C. | |
| AWC Frac Valves Inc | | | $-- |
| | MSA - Standard dated 12/20/2012 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 04/22/2016 | Chesapeake Operating, L.L.C. | |
| AWC INC | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| AWL SERVICE LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| AXAXL | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| Axio Wireline Tx LLC | | | $-- |
| | MSA - Standard dated 01/20/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/18/2018 | Chesapeake Operating, L.L.C. | |
| AXIS | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| Axis Exploration, L.L.C. | | | $-- |
| | Letter Agreement dated 09/10/2019 | Chesapeake Exploration, L.L.C. | |
| Axis Well Services, LLC dba TEC Well Service, LLC. | | | $-- |
| | MSA - Standard dated 07/12/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 07/12/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 07/12/2012 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| Ayers Exploration Corporation | | | $-- |
| | Letter Agreement dated 07/16/2019 | Chesapeake Exploration, L.L.C. | |
| B & B OILFIELD EQUIP CORP | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| B & B Oilfield Services, L.L.C. | | | $-- |
| | MSA - Exploration and Production dated 03/08/2019 | Chesapeake Operating, L.L.C. | |
| B & G ELECTRIC CO | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| B & R CONSTRUCTION INC | | | $-- |
| | MSA - Exploration and Production dated 01/23/2017 | Chesapeake Operating, L.L.C. | |
| B&B Buckles Properties, LLC | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Partial Settlement Agreement and Release | Chesapeake Energy Marketing, L.L.C. | |
| | Partial Settlement Agreement and Release | Chesapeake Exploration, L.L.C. | |
| | Partial Settlement Agreement and Release | Chesapeake Energy, L.L.C. | |
| B&D Flowback LLC | | | $-- |
| | MSA - Exploration and Production dated 06/17/2019 | Chesapeake Operating, L.L.C. | |
| B&G PRODUCTION INC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| B&K Equipment, LLC | | | $-- |
| | MSA - Exploration and Production dated 02/23/2017 | Chesapeake Operating, L.L.C. | |
| B&L Pipeco Services, Inc. | | | $-- |
| | MSA - Standard dated 02/22/2016 | Chesapeake Operating, L.L.C. | |
| B&M Sand and Gravel Inc | | | $-- |
| | MSA - Exploration and Production dated 09/06/2019 | Chesapeake Operating, L.L.C. | |
| Babst, Calland, Clements and Zomnir, P.C. | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| BACHMAN SERVICES | | | $-- |
| | MSA - Standard dated 09/21/2016 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 02/10/2017 | Chesapeake Operating, L.L.C. | |
| BACKDRAFT OILFIELD SERVICES, INC. | | | $-- |
| | MSA - Exploration and Production dated 08/16/2019 | Chesapeake Operating, L.L.C. | |
| Backyard Energy Services LLC | | | $-- |
| | MSA - Exploration and Production dated 05/25/2018 | Chesapeake Operating, L.L.C. | |
| BADGER DAYLIGHTING CORP. | | | $921 |
| | MSA - Standard dated 07/02/2008 | Chesapeake Operating, L.L.C. | |
| BADGER PRESSURE CONTROL LLC | | | $-- |
| | MSA - Standard dated 07/20/2007 | Chesapeake Operating, L.L.C. | |
| BADLANDS TANK LINES LLC | | | $-- |
| | Crude Hauling Agreement | Chesapeake Operating LLC | |
| Badley Geoscience Limited | | | $-- |
| | License dated 03/06/2020 | Chesapeake Operating, L.L.C. | |
| Baha Resources, LLC | | | $-- |
| | Letter Agreement dated 11/16/2016 | Chesapeake Exploration, L.L.C. | |
| Bailey & Glasser, LLP | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| Bailey Banks Seismic, L.P. | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/17/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/09/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/16/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/20/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/11/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/26/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/20/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/13/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/28/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/03/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/17/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/12/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/18/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/20/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/24/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/23/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/18/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/18/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/24/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/20/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/01/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/07/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/03/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/12/2005 | Chesapeake Operating, L.L.C. | |
| Baker Botts LLP | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| Baker Donelson Bearman Caldwell & Berkowitz PC | | | $693 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| BAKER HUGHES A GE COMPANY LLC | | | $-- |
| | SOW (Blue Sky Consulting) - 2020Feb10 | Chesapeake Operating, L.L.C. | |
| | License dated 10/31/2013 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| BAKER HUGHES OILFIELD OPERATIONS INC | | | $-- |
| | Master Commercial Agreement dated 03/16/2016 | Chesapeake Operating, L.L.C. | |
| Baker Hughes Oilfield Operations LLC | | | $-- |
| | Master Solution Development Agreement - 2018FEB16 | Chesapeake Operating, L.L.C. | |
| Baker Hydro Excavating | | | $-- |
| | MSA - Standard dated 04/21/2017 | Chesapeake Operating, L.L.C. | |
| Baker Oilfield Services LLC | | | $-- |
| | MSA - Exploration and Production dated 06/16/2017 | Chesapeake Operating, L.L.C. | |
| Baker Petrolite LLC | | | $-- |
| | MSA - Standard dated 07/09/2015 | Chesapeake Operating, L.L.C. | |
| BAKERCORP | | | $-- |
| | MSA - Standard dated 06/21/2010 | Chesapeake Operating, L.L.C. | |
| Bald Eagle Resources, Inc. | | | $-- |
| | Exchange Agreement dated 04/14/2015 | Chesapeake AEZ Exploration, L.L.C. | |
| | Exchange Agreement dated 04/14/2015 | Chesapeake Exploration, L.L.C. | |
| Baldwin Redi-Mix Co., Inc. | | | $-- |
| | MSA - Exploration and Production dated 08/04/2018 | Chesapeake Operating, L.L.C. | |
| Bank of America Merrill Lynch | | | $-- |
| | ISDAs dated 03/14/2018 | Chesapeake Energy Corporation | |
| Bank of America, N.A. | | | $-- |
| | Irrevocable Standby Letter of Credit No. 68169287 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Irrevocable Standby Letter of Credit No. 68169287 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Irrevocable Standby Letter of Credit No. 68169287 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Irrevocable Standby Letter of Credit No. 68169287 | Chesapeake Energy Marketing, L.L.C. | |
| Bank of Montreal | | | $-- |
| | ISDAs dated 12/12/2018 | Chesapeake Energy Corporation | |
| BANNER SALES & SERVICE LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Bar S Services Inc.** | | | $-- |
| | MSA - Standard dated 10/23/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/17/2018 | Chesapeake Operating, L.L.C. | |
| **Barbara A. Coffman, as Trustee of the JMCF Trust dated July 1, 1986** | | | $-- |
| | Settlement Agreement and Release | Chesapeake Energy Corporation | |
| | Settlement Agreement and Release | Chesapeake Operating, L.L.C. | |
| **BARCHEERS CONSULTING** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Barnhart Crane & Rigging Company** | | | $-- |
| | MSA - Exploration and Production dated 02/01/2019 | Chesapeake Operating, L.L.C. | |
| **Barracuda Fishing Services** | | | $-- |
| | MSA - Standard dated 09/30/2015 | Chesapeake Operating, L.L.C. | |
| **Barrett Resources Corporation** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/28/1998 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/31/2000 | Chesapeake Exploration, L.L.C. | |
| **Baseline Energy Services** | | | $-- |
| | MSA - Exploration and Production dated 01/18/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Access and Indemnification dated 05/04/2017 | Chesapeake Operating, L.L.C. | |
| **BASF CORPORATION** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Basic Energy Services, L.P.** | | | $98,611 |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 10/26/2010 | Chesapeake Operating, L.L.C. | |
| **Basin Environmental & Safety Technologies, LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/18/2018 | Chesapeake Operating, L.L.C. | |
| **Bass Energy Services LLC** | | | $-- |
| | MSA - Standard dated 08/13/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/02/2018 | Chesapeake Operating, L.L.C. | |
| **Bass Enterprises Production Company** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/20/1996 | Chesapeake Operating, L.L.C. | |
| **Bassler Energy Services, Inc.** | | | $-- |
| | MSA - Standard dated 03/05/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 07/12/2019 | Chesapeake Operating, L.L.C. | |
| **Bastrop Scale Co., Inc.** | | | $-- |
| | MSA - Exploration and Production dated 01/29/2020 | Chesapeake Operating, L.L.C. | |
| **Baum Glass Jayne & Carwile, PLLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **BAYLESS SALES & SERVICE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Bayou Swabbing, LLC** | | | $-- |
| | MSA - Standard dated 01/23/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/02/2017 | Chesapeake Operating, L.L.C. | |
| **BAZCO PETROLEUM TRANSPORT TEXAS DIVISION LLC** | | | $-- |
| | Crude Hauling Agreement | Chesapeake Operating LLC | |
| **BCE-Mach LLC** | | | $-- |
| | Oil Purchase Agreement dated 01/29/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Letter Agreement related to the firm transportation and gas gathering agreements dated 03/29/2018 | Chesapeake Exploration, L.L.C. | |
| | Transition Services Agreement   dated 03/29/2018 | Chesapeake Exploration, L.L.C. | |
| | Transition Services Agreement   dated 03/29/2018 | Chesapeake Land Development Company, L.L.C. | |
| | Transition Services Agreement   dated 03/29/2018 | MidCon Compression, L.L.C. | |
| | Data Subscription, Service or Access Agreement dated 03/29/2018 | Chesapeake Operating, L.L.C. | |
| | License Agreements dated 03/29/2018 | Chesapeake Operating, L.L.C. | |
| | Employment Agreements dated 01/29/2018 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 01/29/2018 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 01/29/2018 | Chesapeake Land Development Company, L.L.C. | |
| | Purchase and Sale Agreement dated 01/29/2018 | MidCon Compression, L.L.C. | |
| | Escrow Agreement dated 01/29/2018 | Chesapeake Exploration, L.L.C. | |
| | Escrow Agreement dated 01/29/2018 | Chesapeake Land Development Company, L.L.C. | |
| | Escrow Agreement dated 01/29/2018 | MidCon Compression, L.L.C. | |
| | Assignment and Assumption Agreement dated 03/29/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 03/29/2018 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 03/29/2018 | Chesapeake Land Development Company, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 03/29/2018 | MidCon Compression, L.L.C. | |
| **Beacon E&P Company** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/18/2012 | Chesapeake Operating, L.L.C. | |
| **BEACON PETROLEUM MANAGEMENT LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Bear Creek Engineering, LLC** | | | $-- |
| | MSA - CPS dated 06/01/2016 | Chesapeake Operating, L.L.C. | |
| **Bear Creek Services LLC** | | | $-- |
| | MSA - Standard dated 04/21/2008 | Chesapeake Operating, L.L.C. | |
| **BEARING SERVICE & SUPPLY INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Beatty & Wozniak P C** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **BEAVER SUPPLY LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Beazley** | | | $-- |
| | Insurance Policy dated 02/27/2020 | Chesapeake Energy Corporation | |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **Bechtel Exploration Company** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/08/2008 | Chesapeake Energy Corporation | |
| **Beck Redden LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **BECK TRUCKING LLC** | | | $-- |
| | MSA - Standard dated 10/06/2011 | Chesapeake Operating, L.L.C. | |
| **Beckett Bros. Wood Floor Systems, LLC** | | | $-- |
| | MSA - Standard dated 09/08/2010 | Chesapeake Operating, L.L.C. | |
| **Beckman Production Services, Inc** | | | $-- |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 11/09/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 01/26/2019 | Chesapeake Operating, L.L.C. | |
| **BECKMAN WELL SERVICING CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **BEDROCK PETROLEUM CONSULTANTS LLC** | | | $-- |
| | MSA - Standard dated 02/01/2012 | Chesapeake Operating, L.L.C. | |
| **BEDROCK PRESSURE PUMPING LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/31/2017 | Chesapeake Operating, L.L.C. | |
| **Bee Right There Courier Services, Inc.** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Exploration and Production dated 05/31/2019 | Chesapeake Operating, L.L.C. | |
| **Behrens and Associates, Inc.** | | | $-- |
| | MSA - Standard dated 12/13/2011 | Chesapeake Operating, L.L.C. | |
| **BELCO OPERATING CORP** | | | $-- |
| | Process Contract | CHESAPEAKE ENERGY MARKETING LLC | |
| **Belden and Blake Corporation** | | | $-- |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Energy Corporation | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Energy Marketing, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Exploration, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Midstream Development, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Operating, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | CHK Utica, L.L.C. | |
| | Purchase and Sale Agreement dated 12/30/2011 | Chesapeake Exploration, L.L.C. | |
| | Development Agreement dated 12/30/2011 | Chesapeake Exploration, L.L.C. | |
| | Development Agreement dated 12/30/2011 | CHK Utica, L.L.C. | |
| **Bell Supply Company** | | | $1,029 |
| | MSA - Standard dated 02/10/2012 | Chesapeake Operating, L.L.C. | |
| **Beltco Services LLC.** | | | $-- |
| | MSA - Exploration and Production dated 09/26/2019 | Chesapeake Operating, L.L.C. | |
| **Belter Construction Corp** | | | $-- |
| | MSA - Standard dated 12/28/2009 | Chesapeake Operating, L.L.C. | |
| **Ben E Keith Company** | | | $-- |
| | MDA 2020 - 2020JAN07 | Chesapeake Operating, L.L.C. | |
| | SS - Rental - General dated 12/10/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Access and Indemnification dated 07/17/2017 | Chesapeake Operating, L.L.C. | |
| **BeneTerra Environmental LLC** | | | $-- |
| | MSA - Standard dated 01/06/2016 | Chesapeake Operating, L.L.C. | |
| **Benjamin C. Williams** | | | $-- |
| | HR - Employment Agreement dated 10/28/2019 | Chesapeake Energy Corporation | |
| **Bentley Flooring** | | | $-- |
| | MSA - Standard dated 02/01/2012 | Chesapeake Operating, L.L.C. | |
| **Bepco, LP** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/09/2008 | Chesapeake Exploration, L.L.C. | |
| **Berkeley Springs Instruments LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/02/2019 | Chesapeake Operating, L.L.C. | |
| **Berkshire Associates** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **BERKSHIRE ASSOCIATES INC** | | | $-- |
| | SS - Service - General dated 11/21/2016 | Chesapeake Operating, L.L.C. | |
| | SS - Service - General dated 04/10/2017 | Chesapeake Operating, L.L.C. | |
| | Affirmative Action Plan 2020 - 2020JAN21 | Chesapeake Operating, L.L.C. | |
| | Outsourcing EEO Component Quotes - 09JUL2019 | Chesapeake Operating, L.L.C. | |
| **Berkshire Hathaway** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **Berkshire Hathaway Specialty Insurance company** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **BEST COMPANIES INC** | | | $-- |
| | MSA - Access and Indemnification dated 03/31/2017 | Chesapeake Operating, L.L.C. | |
| **BEST DEAL SERVICES** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **BEST LINE EQUIPMENT** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **BEST OILFIELD SERVICE INC** | | | $-- |
| | MSA - Exploration and Production dated 12/21/2018 | Chesapeake Operating, L.L.C. | |
| **BEST SPECIALTY SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Best Well Services, LLC** | | | $-- |
| | MSA - Standard dated 11/15/2007 | Chesapeake Operating, L.L.C. | |
| **BESTEBIT LLC** | | | $-- |
| | MSA - Standard dated 07/10/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/27/2017 | Chesapeake Operating, L.L.C. | |
| **BESTEST INC** | | | $-- |
| | MSA - Exploration and Production dated 08/25/2017 | Chesapeake Operating, L.L.C. | |
| **BETA Land Services, LLC** | | | $-- |
| | MSA - Standard dated 02/01/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 02/01/2012 | Chesapeake Operating, L.L.C. | |
| **BETHANNE EDWARDS LLC** | | | $-- |
| | MSA - CPS dated 01/10/2017 | Chesapeake Operating, L.L.C. | |
| **Beveridge & Diamond, P.C.** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **BGM Buildings Inc.** | | | $-- |
| | MSA - Exploration and Production dated 03/08/2019 | Chesapeake Operating, L.L.C. | |
| **BH WEED CONTROL** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **BHATTACHARYA CONSULTING INC** | | | $-- |
| | MSA - Access and Indemnification dated 07/31/2017 | Chesapeake Operating, L.L.C. | |
| **BHP Billiton Petroleum LLC** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/30/2011 | Chesapeake Exploration, L.L.C. | |
| **BHS, Inc** | | | $-- |
| | MSA - Exploration and Production dated 11/20/2018 | Chesapeake Operating, L.L.C. | |
| **Big Frackin Tanks,LLC.** | | | $-- |
| | MSA - Exploration and Production dated 02/24/2020 | Chesapeake Operating, L.L.C. | |
| **Big Iron Oilfield Services, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 09/18/2017 | Chesapeake Operating, L.L.C. | |
| **BIG MAC TANK TRUCKS LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **BIG SANDY STONE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **BIG SIX TORQUE & TEST LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **BIG STAR CRUDE COMPANY LLC** | | | $-- |
| | Crude Hauling Agreement | Chesapeake Operating LLC | |
| **BIG STAR TRUCKING, LLC** | | | $-- |
| | MSA - Standard dated 03/04/2011 | Chesapeake Operating, L.L.C. | |
| **Bighorn Construction & Reclamation, LLC** | | | $-- |
| | MSA - Standard dated 07/01/2013 | Chesapeake Operating, L.L.C. | |
| **BILL G SPENCER CONSULTING LP** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **BILLS BIT SERVICE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| Billtown Pumps Inc. | | | $-- |
| | MSA - Standard dated 03/09/2012 | Chesapeake Operating, L.L.C. | |
| Binder Science, LLC | | | $-- |
| | MSA - Standard dated 03/07/2017 | Chesapeake Operating, L.L.C. | |
| BioSuite, LLC | | | $-- |
| | MSA - Ratification dated 12/26/2019 | Chesapeake Operating, L.L.C. | |
| Bird Equipment LLC | | | $-- |
| | MSA - Standard dated 01/27/2010 | Chesapeake Operating, L.L.C. | |
| BIRD GEOPHYSICAL | | | $-- |
| | MSA - Standard dated 02/01/2012 | Chesapeake Operating, L.L.C. | |
| Birdsong Holdings, LLC | | | $-- |
| | MSA - Standard dated 02/01/2012 | Chesapeake Operating, L.L.C. | |
| Birkman | | | $-- |
| | Assessment | Chesapeake Operating LLC | |
| BIRKMAN INTERNATIONAL INC | | | $-- |
| | Volume Discount Agreement (2020) - 2020FEB11 | Chesapeake Operating, L.L.C. | |
| Bishop Bros. Dev. Co. Inc. DBA: Bishop's Fulltime Portables | | | $-- |
| | MSA - Standard dated 01/13/2011 | Chesapeake Operating, L.L.C. | |
| Bishop Brothers Construction Co., Inc. | | | $-- |
| | MSA - Standard dated 09/08/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/09/2019 | Chesapeake Operating, L.L.C. | |
| BISHOPS FULL TIME PORTABLES | | | $517 |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Bison Oil & Gas, LLC | | | $-- |
| | Purchase and Sale Agreement dated 08/19/2016 | Chesapeake Exploration, L.L.C. | |
| Bison Oilfield Services, LLC | | | $-- |
| | MSA - Standard dated 10/03/2016 | Chesapeake Operating, L.L.C. | |
| Bison Pump & Supply, Inc | | | $-- |
| | MSA - Standard dated 11/06/2009 | Chesapeake Operating, L.L.C. | |
| BJ Services, LLC | | | $-- |
| | MSA - Standard dated 01/23/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/01/2018 | Chesapeake Operating, L.L.C. | |
| BKS Environmental Associates, Inc. | | | $-- |
| | MSA - Standard dated 02/01/2012 | Chesapeake Operating, L.L.C. | |
| Black Bear Energy Solutions, LLC | | | $-- |
| | MSA - Exploration and Production dated 12/11/2018 | Chesapeake Operating, L.L.C. | |
| BLACK BEAR MIDSTREAM HOLDINGS, LLC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| BLACK BEAR MIDSTREAM LLC | | | $-- |
| | Gathering/Processing Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| BLACK DIAMOND OILFIELD RENTALS, LLC | | | $-- |
| | MSA - Exploration and Production dated 09/17/2019 | Chesapeake Operating, L.L.C. | |
| BLACK GOLD PUMP & SUPPLY INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| BLACK GOLD RENTAL TOOLS INC | | | $-- |
| | MSA - Exploration and Production dated 10/11/2019 | Chesapeake Operating, L.L.C. | |
| Black Hills Corporation; Black Hills Energy Services Company | | | $64 |
| | Limited Guaranty dated 11/01/2019 | Chesapeake Energy Marketing, L.L.C. | |
| BLACK HILLS ENERGY SERVICES COMPANY | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Black Hills Trucking, Inc. | | | $-- |
| | MSA - Exploration and Production dated 09/15/2018 | Chesapeake Operating, L.L.C. | |
| BLACK HILLS UTILITY HOLDINGS INC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| BLACK MCCUSKEY SOUERS & ARBAUGH | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| Black Mountain Sand Eagle Ford LLC | | | $-- |
| | MSA - Ratification dated 12/04/2018 | Chesapeake Operating, L.L.C. | |
| BLACK MOUNTAIN SAND LLC | | | $-- |
| | MSA - Exploration and Production dated 11/09/2018 | Chesapeake Operating, L.L.C. | |
| Blackbird Environmental, LLC | | | $-- |
| | MSA - Standard dated 01/01/2008 | Chesapeake Operating, L.L.C. | |
| BlackEagle Energy Services, LLC | | | $-- |
| | MSA - Standard dated 10/29/2015 | Chesapeake Operating, L.L.C. | |
| BLACKHAWK DATACOM LLC DBA | | | $-- |
| | MSA - CPS dated 01/25/2017 | Chesapeake Operating, L.L.C. | |
| BLACKHAWK SPECIALTY TOOLS, LLC | | | $-- |
| | MSA - Standard dated 07/29/2010 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 07/29/2016 | Chesapeake Operating, L.L.C. | |
| Blackhawk Wireline Services, Inc. | | | $-- |
| | MSA - Standard dated 04/26/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/12/2017 | Chesapeake Operating, L.L.C. | |
| BLACKLINE SYSTEMS INC | | | $-- |
| | License dated 10/15/2014 | Chesapeake Operating, L.L.C. | |
| Blackwater SWD, LLC | | | $-- |
| | MSA - Waste Disposal dated 01/08/2020 | Chesapeake Operating, L.L.C. | |
| Blake Smith Law, PLLC | | | $29,886 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| Blake Trucking LLC | | | $-- |
| | MSA - Standard dated 03/11/2010 | Chesapeake Operating, L.L.C. | |
| Blakeman Propane, Inc. | | | $723 |
| | MSA - Standard dated 11/04/2010 | Chesapeake Operating, L.L.C. | |
| BLANCHARD WALKER OQUIN & ROBERTS | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| Blanchard, Walker, O'Quin & Roberts | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| BLAZER SERVICES LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| BLED Inc. | | | $-- |
| | Letter (On-Site Indemnity) - 2017Feb13 | Chesapeake Operating, L.L.C. | |
| B-LINE FILTER & SUPPLY INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Blocker Energy Services, Inc. | | | $-- |
| | MSA - Exploration and Production dated 05/03/2019 | Chesapeake Operating, L.L.C. | |
| Blocker Group LLC | | | $-- |
| | Service - Consulting and Professional dated 01/01/2017 | Chesapeake Operating, L.L.C. | |
| Bloomberg Finance L.P. - | | | $-- |
| | License dated 04/03/2020 | Chesapeake Operating, L.L.C. | |
| Blue Circle Productions, LLC | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Access and Indemnification dated 12/02/2019 | Chesapeake Operating, L.L.C. | |
| **Blue Cross and Blue Shield of Texas** | | | $-- |
| | HR - Benefits Agreement dated 11/21/2019 | Chesapeake Energy Corporation | |
| **Blue Cross Blue Shield of Texas** | | | $-- |
| | Insurance Policy dated 12/09/2019 | Chesapeake Energy Corporation | |
| **BLUE DIAMOND TRUCKING INC** | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **BLUE FIN SERVICES, LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/12/2019 | Chesapeake Operating, L.L.C. | |
| **Blue Flame Propane, Inc** | | | $-- |
| | MSA - Exploration and Production dated 08/26/2019 | Chesapeake Operating, L.L.C. | |
| **BLUE PRISM SOFTWARE INC** | | | $-- |
| | License dated 06/01/2017 | Chesapeake Operating, L.L.C. | |
| **Blue Racer Midstream LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Blue Sage Services, LLC** | | | $-- |
| | MSA - Standard dated 08/06/2012 | Chesapeake Operating, L.L.C. | |
| **Blue Sky Environmental, LLC** | | | $-- |
| | MSA - Standard dated 12/16/2014 | Chesapeake Operating, L.L.C. | |
| **Blue Water Resources, LLC** | | | $-- |
| | Data Subscription, Service or Access Agreement dated 08/15/2017 | Chesapeake Operating, L.L.C. | |
| | Data Subscription, Service or Access Agreement dated 08/15/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 08/15/2017 | Chesapeake Operating, L.L.C. | |
| | License Agreements dated 08/15/2017 | Chesapeake Operating, L.L.C. | |
| | License Agreements dated 08/15/2017 | Chesapeake Operating, L.L.C. | |
| **BLUEBEAM INC** | | | $-- |
| | License dated 09/11/2019 | Chesapeake Operating, L.L.C. | |
| **Bluebonnet Electric Cooperative, Inc** | | | $164,592 |
| | Electric Service Agreement - 2018DEC18 | Burleson Sand LLC | |
| | Electric Service Agreement Amendment - 2020FEB13 | Burleson Sand LLC | |
| **Bluebonnet Electric Cooperative, Inc.** | | | $-- |
| | CIAC Letter Agreement - 2018OCT01 | Burleson Sand LLC | |
| **BlueBonnet Well Service, LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/30/2019 | Chesapeake Operating, L.L.C. | |
| **BLUEMARK ENERGY, LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Blueprint Energy Partners** | | | $-- |
| | MSA - Exploration and Production dated 09/14/2018 | Chesapeake Operating, L.L.C. | |
| **BLUESOURCE INC** | | | $-- |
| | Service - Consulting and Professional dated 02/05/2020 | Chesapeake Operating, L.L.C. | |
| | License dated 03/01/2017 | Chesapeake Operating, L.L.C. | |
| **BLUESTEM GAS SERVICES LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Bluewater Energy Services** | | | $-- |
| | MSA - Exploration and Production dated 08/30/2018 | Chesapeake Operating, L.L.C. | |
| **BM Powerup, Inc.** | | | $-- |
| | MSA - Standard dated 11/13/2006 | Chesapeake Operating, L.L.C. | |
| **BMI** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **BNP Paribas** | | | $-- |
| | To Amend Letter of Credit Number 04155159 issued in your favor dated 04/12/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 10/19/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | AMEND LETTER OF CREDIT NUMBER 04151818  dated 05/01/2020 | Chesapeake Energy Marketing, L.L.C. | |
| | Letter of Credit No. 04151818 dated 06/21/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04155159 issued in your favor dated 01/02/2020 | Chesapeake Energy Marketing, L.L.C. | |
| | Letter of Credit No. 04155159 dated 04/05/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04155159 issued in your favor dated 07/16/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Parent Guarantee dated 08/01/2011 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 10/16/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 01/07/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 11/15/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 02/06/2020 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04155159 issued in your favor dated 03/30/2020 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 03/15/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04155159 issued in your favor dated 04/25/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 06/05/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04155159 issued in your favor dated 10/08/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 07/31/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 08/26/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **BNP PARIBAS ENERGY TRADING GP** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **BNSF LOGISTICS LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **BNY Mellon** | | | $-- |
| | Irrevocable Standby Letter of Credit No. S15109214 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Irrevocable Standby Letter of Credit No. S15109214 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Irrevocable Standby Letter of Credit No. S15109214 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Irrevocable Standby Letter of Credit No. S15109214 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Irrevocable Standby Letter of Credit No. S15109214 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Irrevocable Standby Letter of Credit No. S15109214 | Chesapeake Energy Marketing, L.L.C. | |
| **Board of Regents of the University of Oklahoma** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 09/30/2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 08/08/2018 | Chesapeake Operating, L.L.C. | |
| **Bob Bartley Electric, Inc.** | | | $-- |
| | MSA - Standard dated 09/30/2015 | Chesapeake Operating, L.L.C. | |
| **BOBBY ELLIOTTS DOZER SERVICE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Bobby Lehmann, Inc.** | | | $-- |
| | MSA - Standard dated 02/19/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/07/2017 | Chesapeake Operating, L.L.C. | |
| **Bobcat Electrical & Instrumentation, LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/21/2017 | Chesapeake Operating, L.L.C. | |
| **Bobcat North Lima, LLC** | | | $-- |
| | MSA - Waste Disposal dated 09/26/2018 | Chesapeake Operating, L.L.C. | |
| **BOCOOK ENGINEERING INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Boggs Oilfield Services, Inc.** | | | $-- |
| | MSA - Standard dated 07/09/2008 | Chesapeake Operating, L.L.C. | |
| **Bohler Fishing & Rental Tools, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 10/21/2018 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Boilingstone Minerals III, Ltd.** | | | $-- |
| | Letter Agreement | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement | Chesapeake Operating, L.L.C. | |
| **BOK Financial** | | | $-- |
| | Irrevocable Standby Letter of Credit Amendment (No. BOK17SDF09600) | Chesapeake Energy Marketing, L.L.C. | |
| | Irrevocable Standby Letter of Credit No. BOK20SDF10453 | Chesapeake Energy Marketing, L.L.C. | |
| | Irrevocable Standby Letter of Credit Amendment (No. BOK20SDF10453) | Chesapeake Energy Marketing, L.L.C. | |
| **BOKF, NA** | | | $-- |
| | Master Agreement for Treasury Services dated 07/11/1905 | Brazos Valley Longhorn, L.L.C. | |
| | Escrow Agreement dated 02/19/2016 | Chesapeake Exploration, L.L.C. | |
| | Master Agreement for Treasury Services dated N/A | Chesapeake Energy Corporation | |
| | Escrow Agreement dated 06/09/2016 | Chesapeake Exploration, L.L.C. | |
| | Master Agreement for Treasury Services dated 02/06/2019 | Brazos Valley Longhorn, L.L.C. | |
| **BOKF, NA dba Bank of Texas** | | | $-- |
| | Deposit Account Control Agreement dated 01/14/2020 | WildHorse Resources Management Company, LLC | |
| **Bonneville Fuels Corporation** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/30/1999 | Chesapeake Operating, L.L.C. | |
| **Boomerang Transit, LLC** | | | $12,399 |
| | MSA - Exploration and Production dated 02/22/2019 | Chesapeake Operating, L.L.C. | |
| **BoomTest LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/12/2018 | Chesapeake Operating, L.L.C. | |
| **BOORD BENCHEK & ASSOCIATES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Boots Smith Completion Services** | | | $-- |
| | MSA - Exploration and Production dated 10/18/2017 | Chesapeake Operating, L.L.C. | |
| **BOOTS SMITH OILFIELD SERVICES LLC** | | | $-- |
| | MSA - Standard dated 05/23/2012 | Chesapeake Operating, L.L.C. | |
| **Border Lease Services Inc** | | | $-- |
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 11/14/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 05/13/2005 | Chesapeake Operating, L.L.C. | |
| **Border Swabbing, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 08/10/2018 | Chesapeake Operating, L.L.C. | |
| **BORDER WELL SERVICES INC** | | | $-- |
| | MSA - Standard dated 04/04/2016 | Chesapeake Operating, L.L.C. | |
| **Borehole Seismic, LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/18/2019 | Chesapeake Operating, L.L.C. | |
| **Borets USA** | | | $-- |
| | MSA - Standard dated 10/12/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 04/12/2016 | Chesapeake Operating, L.L.C. | |
| **BORTON-LAWSON** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Bosque Disposal Systems LLC** | | | $-- |
| | MSA - Standard dated 08/27/2009 | Chesapeake Operating, L.L.C. | |
| **BOSTICK SERVICES CORPORATION** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Boston Financial Data Services, Inc.** | | | $-- |
| | Securities Account Control Agreement dated 05/24/2016 | Chesapeake Energy Corporation | |
| **BOSTON GAS COMPANY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **BOTTOM LINE SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Bourland & Leverich Supply Co, LLC** | | | $-- |
| | MSA - Standard dated 10/08/2007 | Chesapeake Operating, L.L.C. | |
| **BOWEN ENERGY SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **BOWMAN ENERGY SERVICES, LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/26/2018 | Chesapeake Operating, L.L.C. | |
| **BOYDSTON OILFIELD SERVICE CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **BP America Production Company** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 09/19/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 09/06/2007 | Chesapeake Louisiana, L.P. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 02/02/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 04/01/2009 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 04/01/2009 | Chesapeake Energy Corporation | |
| **BP Corporation North America Inc.** | | | $-- |
| | Amended and Restated Guaranty Agreement dated 10/02/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty dated 08/12/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | First Amendment to Guaranty dated 07/08/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **BP Energy Company** | | | $-- |
| | Second Amendment to Guaranty dated 12/02/2015 | Chesapeake Energy Corporation | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Third Amendment to Guaranty dated 11/06/2018 | Chesapeake Energy Corporation | |
| | Fourth Amendment to Guaranty dated 11/25/2019 | Chesapeake Energy Corporation | |
| | First Amendment to Guaranty dated 11/07/2016 | Chesapeake Energy Corporation | |
| | Guaranty dated 12/02/2015 | Chesapeake Energy Corporation | |
| **BP ENERGY COMPANY - WRD** | | | $-- |
| | NAESB | WILDHORSE RESOURCES MGMT CO LLC | |
| **BP ENERGY COMPANY (M)** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Bracewell LLP** | | | $276 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Brad Drake Construction LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/21/2017 | Chesapeake Operating, L.L.C. | |
| **Bradshaw Pumping Service** | | | $-- |
| | MSA - Standard dated 04/10/2010 | Chesapeake Operating, L.L.C. | |
| **BRADY FLUID SERVICE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **BRADY'S WELDING & MACHINE SHOP, INC.** | | | $-- |
| | Master Commercial Agreement dated 08/01/2016 | Chesapeake Operating, L.L.C. | |
| **BRAMMER ENGINEERING INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **BRANDON & CLARK INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Branton Tools LLC** | | | $-- |
| | MSA (Legacy) - 2019JAN29 | Chesapeake Operating, L.L.C. | |
| **Breckenridge Geophysical LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/28/2020 | Chesapeake Operating, L.L.C. | |
| **Brenntag Pacific, Inc.** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Adoption and Ratification - 2019AUG26 | Chesapeake Operating, L.L.C. | |
| **BRENT ROBERTSON CONSTRUCTION** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **BRENTS TANK TRUCKS INC** | | | $-- |
| | MSA - Standard dated 01/22/2010 | Chesapeake Operating, L.L.C. | |
| **Bretagne, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/13/2014 | Chesapeake Operating, L.L.C. | |
| **BRG Arkoma LLC** | | | $-- |
| | Assignment and Assumption Agreement dated 08/15/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 08/14/2017 | Chesapeake Exploration, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 08/14/2017 | Chesapeake Midstream Development, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 08/14/2017 | Chesapeake Royalty, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 08/14/2017 | MC Mineral Company, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 08/14/2017 | MidCon Compression, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2017 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2017 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2017 | Chesapeake Midstream Development, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2017 | Chesapeake Midstream Development, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2017 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2017 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2017 | MC Mineral Company, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2017 | MC Mineral Company, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2017 | MidCon Compression, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2017 | MidCon Compression, L.L.C. | |
| | Data Subscription, Service or Access Agreement dated 08/15/2017 | Chesapeake Operating, L.L.C. | |
| | Data Subscription, Service or Access Agreement dated 08/15/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 08/15/2017 | Chesapeake Operating, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 06/16/2017 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 06/16/2017 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 06/16/2017 | Chesapeake Midstream Development, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 06/16/2017 | Chesapeake Midstream Development, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 06/16/2017 | Chesapeake Royalty, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 06/16/2017 | Chesapeake Royalty, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 06/16/2017 | MC Mineral Company, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 06/16/2017 | MC Mineral Company, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 06/16/2017 | MidCon Compression, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 06/16/2017 | MidCon Compression, L.L.C. | |
| | License Agreements dated 08/15/2017 | Chesapeake Operating, L.L.C. | |
| | License Agreements dated 08/15/2017 | Chesapeake Operating, L.L.C. | |
| **Brian Cardott** | | | $-- |
| | Amendment - 2017DEC13 | Chesapeake Operating, L.L.C. | |
| **Brians Hot Oil Service LLC** | | | $-- |
| | MSA - Standard dated 12/31/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| **Brickler & Eckler LLP** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Brickman Fast Line** | | | $-- |
| | MSA - Standard dated 05/12/2011 | Chesapeake Operating, L.L.C. | |
| **Brico Technologies, Inc** | | | $-- |
| | MSA - Standard dated 09/23/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/04/2018 | Chesapeake Operating, L.L.C. | |
| **Bridgeport Tank Trucks,LLC** | | | $-- |
| | MSA - Standard dated 09/11/2006 | Chesapeake Operating, L.L.C. | |
| **Brigade Energy Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/29/2018 | Chesapeake Operating, L.L.C. | |
| **Brigham Oil & Gas, L.P.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/29/2004 | Chesapeake Operating, L.L.C. | |
| **Bright & Company I, Ltd.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 08/08/2011 | Chesapeake Energy Corporation | |
| **Bright Horizons Family Solutions** | | | $-- |
| | Childcare Services Agreement dated 09/30/2010 | Chesapeake Operating, L.L.C. | |
| | Childcare Services Agreement dated 07/02/2018 | Chesapeake Operating, L.L.C. | |
| **BRIGHTERGY GAS SUPPLY LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **BRINKMANN INSTRUMENTS INC. dba METROHM USA INC.** | | | $-- |
| | MSA - Access and Indemnification dated 06/16/2017 | Chesapeake Operating, L.L.C. | |
| **Brix Operating LLC** | | | $-- |
| | Purchase and Sale Agreement dated 08/22/2016 | Chesapeake Louisiana, L.P. | |
| | Purchase and Sale Agreement dated 08/22/2016 | Chesapeake Plains, LLC | |
| | Purchase and Sale Agreement dated 08/22/2016 | Empress Louisiana Properties, L.P. | |
| | Conditional Dedication Release Agreement dated 06/14/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Conditional Dedication Release Agreement dated 06/14/2019 | Chesapeake Louisiana, L.P. | |
| | Conditional Dedication Release Agreement dated 06/14/2019 | Chesapeake Operating, L.L.C. | |
| | Conditional Dedication Release Agreement dated 06/14/2019 | Empress, L.L.C. | |
| | Purchase and Sale Agreement dated 10/08/2019 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 10/08/2019 | Chesapeake Louisiana, L.P. | |
| | Purchase and Sale Agreement dated 10/08/2019 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 10/08/2019 | Chesapeake Plains, LLC | |
| | Conditional Dedication Release Agreement dated 10/03/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Conditional Dedication Release Agreement dated 10/03/2019 | Chesapeake Louisiana, L.P. | |
| | Conditional Dedication Release Agreement dated 10/03/2019 | Chesapeake Operating, L.L.C. | |
| | Conditional Dedication Release Agreement dated 10/03/2019 | Empress, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2019 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2019 | Chesapeake Louisiana, L.P. | |
| | Purchase and Sale Agreement dated 06/14/2019 | Chesapeake Operating, L.L.C. | |
| **Broadridge Financial Solutions Inc.** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Brock's Weed Control, Inc.** | | | $-- |
| | MSA - Standard dated 01/29/2010 | Chesapeake Operating, L.L.C. | |
| **Broken Arrow Electric Supply Inc** | | | $-- |
| | MSA - Standard dated 10/24/2016 | Chesapeake Operating, L.L.C. | |
| **Broken Spoke Welding and Construction** | | | $-- |
| | MSA - Standard dated 07/16/2012 | Chesapeake Operating, L.L.C. | |
| **BRONCO OILFIELD SERVICES INC** | | | $-- |
| | MSA - Standard dated 12/22/2009 | Chesapeake Operating, L.L.C. | |
| **BROWER INC.** | | | $-- |
| | MSA - Standard dated 05/17/2013 | Chesapeake Operating, L.L.C. | |
| **BROWN - DUPREE OIL CO INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Brown & Fortunato, P.C.** | | | $588 |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Engagement Letter | Chesapeake Energy Corporation | |
| Brown, James, et al./Suessenbach Fam LP | | | $-- |
| | Settlement Agreement | Chesapeake Energy Corporation | |
| | Settlement Agreement | Chesapeake Operating, L.L.C. | |
| Bruaniak Law, PLLC | | | $-- |
| | Assignment dated 04/20/2016 | Chesapeake Operating, L.L.C. | |
| Brubacher Excavating | | | $-- |
| | MSA - Standard dated 05/01/2011 | Chesapeake Operating, L.L.C. | |
| BRUKER AXS INC | | | $-- |
| | MSA - Access and Indemnification dated 12/07/2016 | Chesapeake Operating, L.L.C. | |
| Brutill Construction, Inc. | | | $-- |
| | MSA - Exploration and Production dated 11/01/2017 | Chesapeake Operating, L.L.C. | |
| Bryan Covalt Trucking LLC | | | $-- |
| | MSA - Standard dated 11/11/2008 | Chesapeake Operating, L.L.C. | |
| BRYAN RESEARCH & ENGINEERING LLC | | | $-- |
| | License dated 12/12/2006 | Chesapeake Operating, L.L.C. | |
| BUESINGS PUMP & SUPPLY INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Buffalo Gap Instrumentation & Electrical Co., Inc. | | | $-- |
| | MSA - Standard dated 02/24/2011 | Chesapeake Operating, L.L.C. | |
| BULLDOG CHEMICALS LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Bulldog Energy Service, Inc. | | | $-- |
| | MSA - Exploration and Production dated 02/27/2020 | Chesapeake Operating, L.L.C. | |
| Bulldog Wireline, Inc. | | | $-- |
| | MSA - Standard dated 02/24/2010 | Chesapeake Operating, L.L.C. | |
| BULLETS HOTSHOT SERVICE LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Bullzeye Oilfield Services, LLC | | | $-- |
| | MSA - Exploration and Production dated 11/10/2017 | Chesapeake Operating, L.L.C. | |
| Bunch Trucking, LLC | | | $-- |
| | MSA - Standard dated 06/27/2012 | Chesapeake Operating, L.L.C. | |
| BUREAU VERITAS NORTH AMERICA INC. | | | $-- |
| | MSA - Standard dated 08/20/2009 | Chesapeake Operating, L.L.C. | |
| Burgess Welding & Construction, LLC | | | $-- |
| | MSA - Standard dated 02/15/2010 | Chesapeake Operating, L.L.C. | |
| Burlington Resources Oil & Gas Company LP | | | $-- |
| | Purchase and Sale Agreement dated 08/19/2019 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 08/19/2019 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 06/10/2019 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/10/2019 | Chesapeake Operating, L.L.C. | |
| Burlington Resources, Inc. | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/30/2002 | Chesapeake Operating, L.L.C. | |
| Burnett Construction LLC | | | $-- |
| | MSA - General Service and Supply dated 05/01/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Access and Indemnification dated 12/26/2016 | Chesapeake Operating, L.L.C. | |
| BURNS DRILLING & EXCAVATING | | | $-- |
| | MSA - Exploration and Production dated 07/19/2019 | Chesapeake Operating, L.L.C. | |
| BURTON CONTROLS INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| BURTON OIL SERVICE OPERATIONS | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| BUSINESS IMAGING SYSTEMS INC | | | $-- |
| | MSA - CPS dated 12/20/2018 | Chesapeake Operating, L.L.C. | |
| | License dated 06/18/2018 | Chesapeake Operating, L.L.C. | |
| BUTCHS RAT HOLE AND ANCHOR SERVICE | | | $-- |
| | MSA - Exploration and Production dated 04/20/2018 | Chesapeake Operating, L.L.C. | |
| Buyer's Barricades San Antonio LLC | | | $-- |
| | Rental Agreement - 21FEB2019 | Chesapeake Operating, L.L.C. | |
| BW Energy Consultants, Inc. | | | $-- |
| | MSA - Land Services Agreement dated 11/02/2017 | Chesapeake Operating, L.L.C. | |
| BWB Exploration, LLC | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 12/21/2009 | Chesapeake Operating, L.L.C. | |
| BYRD OILFIELD SERVICES LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Byrnes Keller Cromwell LLP | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| C & D Wireline LLC | | | $-- |
| | MSA - Exploration and Production dated 11/10/2017 | Chesapeake Operating, L.L.C. | |
| C & H Welding and Fabricating, Inc. | | | $-- |
| | MSA - Exploration and Production dated 05/10/2019 | Chesapeake Operating, L.L.C. | |
| C & M Hauling | | | $-- |
| | MSA - Standard dated 03/13/2007 | Chesapeake Operating, L.L.C. | |
| C & S TRANSPORTS INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| C D CONSULTING & OPERATING CO | | | $-- |
| | MSA - Standard dated 06/25/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 06/25/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 04/05/2018 | Chesapeake Operating, L.L.C. | |
| C H FENSTERMAKER & ASSOCIATES LLC | | | $-- |
| | MSA - Standard dated 07/02/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/05/2018 | Chesapeake Operating, L.L.C. | |
| C R OILFIELD SERVICES, INC. | | | $-- |
| | MSA - Exploration and Production dated 12/21/2018 | Chesapeake Operating, L.L.C. | |
| C&A CONTRACTORS INC | | | $-- |
| | MSA - Standard dated 08/15/2011 | Chesapeake Operating, L.L.C. | |
| C&D PRODUCTION SPECIALIST CO INC | | | $-- |
| | MSA - HR dated 07/12/2019 | Chesapeake Operating, L.L.C. | |
| C&E Production, LLC | | | $-- |
| | MSA - Special dated 04/27/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/22/2019 | Chesapeake Operating, L.L.C. | |
| C&J SECURITY | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| C&J SPEC-RENT SERVICES INC | | | $-- |
| | MSA - Standard dated 07/30/2012 | Chesapeake Operating, L.L.C. | |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| C&L OILFIELD | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| C&M OILFIELD RENTALS LLC | | | $-- |
| | MSA - Exploration and Production dated 07/29/2019 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **C&S STRING UP SERVICES** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **C&W CONSTRUCTION INC** | | | $-- |
| | MSA - Standard dated 02/09/2016 | Chesapeake Operating, L.L.C. | |
| **C&Y TRANSPORTATION CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **C. Gary Mitchell & Associates** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **C.C. FORBES, LLC.** | | | $-- |
| | MSA - Standard dated 02/12/2010 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| **C.F. SERVICE & SUPPLY LLC** | | | $-- |
| | MSA - Standard dated 12/23/2009 | Chesapeake Operating, L.L.C. | |
| **C.H. Guernsey & Company** | | | $-- |
| | SS - Service - General dated 05/16/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 09/26/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 09/26/2007 | Chesapeake Operating, L.L.C. | |
| **C2G Energy Solutions, LLC** | | | $-- |
| | MSA - Waste Disposal dated 09/23/2019 | Chesapeake Operating, L.L.C. | |
| **C2G Engineering Inc.** | | | $-- |
| | MSA - Standard dated 11/10/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 11/10/2013 | Chesapeake Operating, L.L.C. | |
| **Cabot Oil & Gas Corporation** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 08/09/2017 | Chesapeake Operating, L.L.C. | |
| | Guarantee dated 11/05/2013 | Chesapeake Appalachia, L.L.C. | |
| | Guarantee dated 11/05/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 05/03/2017 | Chesapeake Operating, L.L.C. | |
| **CACTUS EQUIPMENT RENTAL LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Cactus Wellhead, LLC** | | | $-- |
| | MSA - Standard dated 12/08/2011 | Chesapeake Operating, L.L.C. | |
| **Caddo Oilfield Construction, LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/04/2019 | Chesapeake Operating, L.L.C. | |
| **CADEVILLE GAS STORAGE LLC** | | | $-- |
| | Storage Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Calbri Logistics, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/05/2020 | Chesapeake Operating, L.L.C. | |
| **CALIBER VALVE & CONTROL** | | | $-- |
| | MSA - Exploration and Production dated 12/28/2018 | Chesapeake Operating, L.L.C. | |
| **Calibre Private Risk Management** | | | $-- |
| | Excess Liability/Uninsured Motorist | Chesapeake Energy | |
| **CALPIINE ENERGY SERVICES LP** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Calpine Corporation** | | | $-- |
| | Second Amendment to Guarantee dated 09/26/2012 | Chesapeake Energy Marketing, L.L.C. | |
| | First Amendment to Guarantee dated 05/23/2012 | Chesapeake Energy Marketing, L.L.C. | |
| | Third Amendment to Guarantee dated 07/11/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Fourth Amendment to Guarantee dated 04/28/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Guarantee dated 05/27/2010 | Chesapeake Energy Marketing, L.L.C. | |
| **CALSEP INC** | | | $-- |
| | License dated 07/25/2016 | Chesapeake Operating, L.L.C. | |
| **CALVERT'S PLANT INTERIORS INC** | | | $-- |
| | MSA - Standard dated 02/24/2012 | Chesapeake Operating, L.L.C. | |
| **Cambrian Well Services LLC** | | | $-- |
| | MSA - Standard dated 06/30/2017 | Chesapeake Operating, L.L.C. | |
| **Cameron International Corporation** | | | $-- |
| | MSA - Ratification dated 03/23/2017 | Chesapeake Operating, L.L.C. | |
| **Cameron Solutions a Schlumberger Company** | | | $-- |
| | MSA - Ratification dated 05/10/2018 | Chesapeake Operating, L.L.C. | |
| **Camino Natural Resources, LLC** | | | $-- |
| | Escrow Agreement dated 11/14/2017 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 01/12/2018 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement  dated 11/14/2017 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement  dated 11/14/2017 | Chesapeake Land Development Company, L.L.C. | |
| | Purchase and Sale Agreement  dated 11/14/2017 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement  dated 11/14/2017 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement  dated 11/14/2017 | MC Mineral Company, L.L.C. | |
| | Purchase and Sale Agreement  dated 11/14/2017 | MidCon Compression, L.L.C. | |
| | Extension of Title Defect Period dated 04/27/2018 | Chesapeake Exploration, L.L.C. | |
| | Extension of Title Defect Period dated 04/27/2018 | Chesapeake Land Development Company, L.L.C. | |
| | Extension of Title Defect Period dated 04/27/2018 | Chesapeake Operating, L.L.C. | |
| | Extension of Title Defect Period dated 04/27/2018 | Chesapeake Royalty, L.L.C. | |
| | Extension of Title Defect Period dated 04/27/2018 | MC Mineral Company, L.L.C. | |
| | Extension of Title Defect Period dated 04/27/2018 | MidCon Compression, L.L.C. | |
| | Transition Services Agreement  dated 01/12/2018 | Chesapeake Operating, L.L.C. | |
| | Transition Services Agreement  dated 01/12/2018 | MidCon Compression, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 11/14/2017 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 11/14/2017 | Chesapeake Land Development Company, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 11/14/2017 | Chesapeake Operating, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 11/14/2017 | Chesapeake Royalty, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 11/14/2017 | MC Mineral Company, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 11/14/2017 | MidCon Compression, L.L.C. | |
| | License Agreements dated 01/12/2018 | Chesapeake Operating, L.L.C. | |
| **CAMINO REAL GAS GATHERING COMPANY LLC** | | | $-- |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **CAMPBELL CLEANING SERVICE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **CAN Telematics Inc.** | | | $-- |
| | SS - Purchase - Goods dated 08/01/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Access and Indemnification dated 08/17/2016 | Chesapeake Operating, L.L.C. | |
| **Canaan Resource Partners** | | | $-- |
| | Agreement to Purchase Wellbore Interest dated 12/20/2017 | Chesapeake Louisiana, L.P. | |
| | Agreement to Purchase Wellbore Interest dated 12/20/2017 | Chesapeake Plains, LLC | |
| **Canaan Resources Drilling Company, LLC** | | | $-- |
| | Agreement to Purchase Wellbore Interest dated 12/20/2017 | Chesapeake Louisiana, L.P. | |
| | Agreement to Purchase Wellbore Interest dated 12/20/2017 | Chesapeake Plains, LLC | |
| | Agreement to Purchase Wellbore Interest dated 05/01/2018 | Chesapeake Louisiana, L.P. | |
| | Agreement to Purchase Wellbore Interest dated 05/01/2018 | Chesapeake Plains, LLC | |
| | Agreement to Purchase Wellbore Interest dated 05/01/2018 | Empress, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **CANADIAN OIL & GAS CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Canary, LLC** | | | $-- |
| | MSA - Standard dated 11/09/2015 | Chesapeake Operating, L.L.C. | |
| **CANOK OIL FIELD SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Canon Safety Services LTD dba Canon Safety/RHI Group** | | | $-- |
| | MSA - Standard dated 11/12/2008 | Chesapeake Operating, L.L.C. | |
| **CANTON ERECTORS INC** | | | $-- |
| | MSA - Standard dated 10/27/2011 | Chesapeake Operating, L.L.C. | |
| **Canyon Creek Energy Operating, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 02/16/2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 06/10/2019 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/27/2017 | Chesapeake Operating, L.L.C. | |
| **Canyon Oil and Gas Partners, Ltd.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/30/1998 | Chesapeake Operating, L.L.C. | |
| **Canyon Oilfield Services, LLC** | | | $-- |
| | MSA - Standard dated 01/05/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/09/2018 | Chesapeake Operating, L.L.C. | |
| **CAP Compliance LLC** | | | $-- |
| | Service - Consulting and Professional dated 11/25/2019 | Chesapeake Operating, L.L.C. | |
| | Legal Contract | Chesapeake Energy Corporation | |
| **CAPGEMINI AMERICA INC** | | | $-- |
| | MSA - CPS dated 07/15/2014 | Chesapeake Operating, L.L.C. | |
| **CAPITAL WELL SERVICE LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Caprock Plungers LLC** | | | $-- |
| | MSA - Standard dated 09/06/2013 | Chesapeake Operating, L.L.C. | |
| **Capstar Drilling, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 10/22/2018 | Chesapeake Operating, L.L.C. | |
| **Cardinal Coil Tubing, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/19/2019 | Chesapeake Operating, L.L.C. | |
| **Cardinal Gas Services, LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Cardinal River Energy I LP** | | | $-- |
| | Letter Agreement dated 02/27/2019 | Chesapeake Exploration, L.L.C. | |
| **Cardno, Inc.** | | | $-- |
| | MSA - Standard dated 06/10/2008 | Chesapeake Operating, L.L.C. | |
| **CaremarkPCS Health, LLC (CVScaremark)** | | | $-- |
| | Participating Group Agreement - 2019JAN01 | Chesapeake Energy Corporation | |
| **CARETTA ENTERPRISES INC** | | | $-- |
| | Service - Consulting and Professional dated 03/20/2020 | Chesapeake Operating, L.L.C. | |
| **CARGILL INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Cargill, Incorporated** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake | Chesapeake Operating, L.L.C. | |
| **CARL ZEISS MICROSCOPY LLC** | | | $-- |
| | MSA - Access and Indemnification dated 09/23/2017 | Chesapeake Operating, L.L.C. | |
| **CARLTON BATES** | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **CARLTON BATES COMPANY** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Carr Coatings, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/16/2018 | Chesapeake Operating, L.L.C. | |
| **Carrizo (Marcellus) L.L.C.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 01/25/2010 | Chesapeake Operating, L.L.C. | |
| **Carrizo Oil & Gas, Inc.** | | | $-- |
| | Seismic Ownership Agreement dated 10/06/2008 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/18/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 06/30/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/02/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/06/2010 | Chesapeake Operating, L.L.C. | |
| **Carroll Maloney Henry & Nelson, PLLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Carson Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/23/2019 | Chesapeake Operating, L.L.C. | |
| **Cascade Integrated Services, LLC** | | | $-- |
| | MSA - Standard dated 08/16/2012 | Chesapeake Operating, L.L.C. | |
| **CASE Wireline Services Inc.** | | | $-- |
| | MSA - Standard dated 02/15/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/04/2017 | Chesapeake Operating, L.L.C. | |
| **CASED HOLE WELL SERVICES, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/05/2018 | Chesapeake Operating, L.L.C. | |
| **Casella Waste Systems, Inc.** | | | $1,786 |
| | Service Contract - 2019JAN21 | Chesapeake Operating, L.L.C. | |
| **Casillas Petroleum Corp.** | | | $-- |
| | Preferential Right to Purchase dated 06/16/2016 | Chesapeake Exploration, L.L.C. | |
| **Casillas Petroleum Resource Partners, LLC** | | | $-- |
| | Purchase and Sale Agreement dated 02/19/2016 | Chesapeake Exploration, L.L.C. | |
| | Third Amendment to Purchase and Sale Agreement dated 08/12/2016 | Chesapeake Exploration, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 07/08/2016 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 04/20/2016 | Chesapeake Exploration, L.L.C. | |
| | Escrow Agreement dated 02/19/2016 | Chesapeake Exploration, L.L.C. | |
| | Fourth Amendment to Purchase and Sale Agreement dated 08/19/2016 | Chesapeake Exploration, L.L.C. | |
| **CASILLAS PETROULEUM RESOURCE PARTNERS LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **CASING CREWS INC** | | | $-- |
| | MSA - Standard dated 02/22/2007 | Chesapeake Operating, L.L.C. | |
| **Casper Fire Extinguisher Service, Inc.** | | | $-- |
| | MSA - Access and Indemnification dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| **Casper Oil Tools, LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/28/2017 | Chesapeake Operating, L.L.C. | |
| **Castle Operating LLC** | | | $-- |
| | Letter Agreement dated 10/09/2019 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 10/09/2019 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 10/09/2019 | Chesapeake Royalty, L.L.C. | |
| | Letter Agreement dated 10/09/2019 | Chesapeake Royalty, L.L.C. | |
| | Letter Agreement dated 10/09/2019 | MC Mineral Company, L.L.C. | |
| | Letter Agreement dated 10/09/2019 | MC Mineral Company, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Castleton Commodities International LLC** | | | $-- |
| | Third Amendment to Guarantee dated 08/27/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Third Amendment to Guarantee dated 08/27/2013 | Chesapeake Exploration, L.L.C. | |
| | Fourth Amendment to Guarantee dated 12/16/2015 | Chesapeake Energy Marketing, L.L.C. | |
| | Fourth Amendment to Guarantee dated 12/16/2015 | Chesapeake Exploration, L.L.C. | |
| **Castleton Commodities International LLC, formerly Louis Dreyfus Highbridge Energy LLC** | | | $-- |
| | Second Amendment to Guarantee dated 04/08/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Second Amendment to Guarantee dated 04/08/2013 | Chesapeake Exploration, L.L.C. | |
| **CASTLETON COMMODITIES MERCHANT TRADING** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **CASTLETON COMMODITIES MERCHANT TRADING L.P.** | | | $-- |
| | Asset Management Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Castleton Commodities Merchant Trading LP** | | | $-- |
| | Asset Management Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Asset Management Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Second Amendment to Guaranty dated 12/02/2019 | Chesapeake Energy Corporation | |
| | First Amendment to Guaranty dated 11/13/2018 | Chesapeake Energy Corporation | |
| | Guaranty dated 12/31/2017 | Chesapeake Energy Corporation | |
| **Catalina Resources, L.P.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/20/2006 | Chesapeake Energy Corporation | |
| **Caterpiller Financial Services Corporation** | | | $-- |
| | Finance Lease dated 12/11/2018 | Burleson Sand LLC | |
| | Finance Lease dated 12/11/2018 | Burleson Sand LLC | |
| | Lease dated 11/26/2018 | Burleson Sand LLC | |
| | Lease dated 01/11/2019 | Burleson Sand LLC | |
| | Amendment to Finance Lease dated 12/11/2018 | Burleson Sand LLC | |
| | Amendment to Finance Lease dated 11/26/2018 | Burleson Sand LLC | |
| | Amendment to Finance Lease dated 11/26/2018 | Burleson Sand LLC | |
| | Amendment to Finance Lease dated 11/26/2018 | Burleson Sand LLC | |
| | Finance Lease dated 11/26/2018 | Burleson Sand LLC | |
| | Finance Lease dated 11/26/2018 | Burleson Sand LLC | |
| **Caterpiller Financial Services Corporation; Caterpiller Financial Commercial Account Corporation** | | | $-- |
| | Guaranty Agreement dated 10/09/2018 | Brazos Valley Longhorn, L.L.C. | |
| | Guaranty Agreement dated 10/09/2018 | Brazos Valley Longhorn, L.L.C. | |
| | Guaranty Agreement dated 10/09/2018 | Brazos Valley Longhorn, L.L.C. | |
| **CATHEDRAL ENERGY SERVICES LTD** | | | $-- |
| | Master Commercial Agreement dated 12/07/2015 | Chesapeake Operating, L.L.C. | |
| **Cathodic Rectifiers Inc.** | | | $-- |
| | MSA - Standard dated 09/08/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 07/26/2007 | Chesapeake Operating, L.L.C. | |
| **CCI SERVICES** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **CDK PERFORATING LLC** | | | $-- |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| **CDK Perforating, LLC** | | | $-- |
| | MSA - Ratification dated 01/26/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/10/2020 | Chesapeake Operating, L.L.C. | |
| **CEC Corporation** | | | $-- |
| | MSA - Standard dated 04/20/2015 | Chesapeake Operating, L.L.C. | |
| **CECIL I WALKER MACHINERY CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **CEI Engineering Associates, Inc** | | | $-- |
| | MSA - Standard dated 03/16/2010 | Chesapeake Operating, L.L.C. | |
| **Cenizo Slickline Services** | | | $-- |
| | MSA - Exploration and Production dated 06/09/2017 | Chesapeake Operating, L.L.C. | |
| **CENTER FOR TOXICOLOGY AND ENVIRONMENTAL HEALTH, L.L.C. (CTEH)** | | | $-- |
| | MSA - Standard dated 01/05/2012 | Chesapeake Operating, L.L.C. | |
| **Center Rock Inc.** | | | $-- |
| | MSA - Standard dated 08/17/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/23/2018 | Chesapeake Operating, L.L.C. | |
| **Centerline Trucking, LLC** | | | $-- |
| | MSA - Ratification dated 04/12/2019 | Chesapeake Operating, L.L.C. | |
| **CENTERPOINT ENERGY GAS MARKETING COMPANY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **CenterPoint Energy Resources Corp.** | | | $293 |
| | Guaranty Agreement dated 12/14/2010 | Chesapeake Energy Marketing, L.L.C. | |
| | Second Amendment to Guaranty dated 11/15/2012 | Chesapeake Energy Marketing, L.L.C. | |
| | Third Amendment to Guaranty dated 11/18/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Fifth Amendment to Guaranty dated 11/23/2015 | Chesapeake Energy Marketing, L.L.C. | |
| | Sixth Amendment to Guaranty dated 02/17/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | First Amendment to Guaranty dated 11/14/2011 | Chesapeake Energy Marketing, L.L.C. | |
| | Eighth Amendment to Guaranty dated 03/01/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Fourth Amendment to Guaranty dated 10/31/2014 | Chesapeake Energy Marketing, L.L.C. | |
| **CENTERPOINT ENERGY SERVICES INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Central Allied Enterprises, Inc.** | | | $-- |
| | MSA - Standard dated 05/18/2012 | Chesapeake Operating, L.L.C. | |
| **CENTRAL CRUDE INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Central Environmental Services, LLC** | | | $-- |
| | MSA - Standard dated 04/22/2009 | Chesapeake Operating, L.L.C. | |
| **Central Glass and Mirror, Inc.** | | | $-- |
| | MSA - Standard dated 09/10/2010 | Chesapeake Operating, L.L.C. | |
| **CENTRAL HUDSON GAS & ELECTRIC CORPORATION** | | | $-- |
| | NAESB | Chesapeake Energy Marketing, L.L.C. | |
| **CENTRAL ILLINOIS PUBLIC SERVICE** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Central New York Oil & Gas Co, LLC** | | | $-- |
| | Interruptible Wheeling Service Agreement | Chesapeake Energy Marketing, LLC | |
| **CENTRAL NEW YORK OIL & GAS COMPANY LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Central Rig Services LLC dba Petrotex** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Exploration and Production dated 12/10/2018 | Chesapeake Operating, L.L.C. | |
| **Centrica plc** | | | $-- |
| | Deed of Amendment No. 1 to Guarantee dated 07/15/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Guarantee dated 02/20/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Guarantee dated 01/31/2011 | Chesapeake Energy Marketing, L.L.C. | |
| **Centro Resources, LLC** | | | $-- |
| | MSA - Standard dated 02/08/2011 | Chesapeake Operating, L.L.C. | |
| **Centurion Aritificial Lift, LLC** | | | $-- |
| | MSA - Standard dated 06/12/2017 | Chesapeake Operating, L.L.C. | |
| **CenturyLink Communications, LLC** | | | $-- |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **CERENTO INC** | | | $-- |
| | MSA - CPS dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| **Certarus (USA) Ltd.** | | | $-- |
| | MSA - Standard dated 10/04/2016 | Chesapeake Operating, L.L.C. | |
| **Certek Heat Machine USA LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/04/2018 | Chesapeake Operating, L.L.C. | |
| **CERTENT INC** | | | $-- |
| | License dated 06/19/2014 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Certified Pressure Testing LLC** | | | $-- |
| | MSA - Standard dated 02/18/2016 | Chesapeake Operating, L.L.C. | |
| **CERTUS ENERGY SOLUTIONS LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **CESO, Inc.** | | | $-- |
| | MSA - Standard dated 04/27/2017 | Chesapeake Operating, L.L.C. | |
| **CF INDUSTRIES NITROGEN LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **CGAS Exploration, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/03/1998 | Chesapeake Appalachia, L.L.C. | |
| **CGAS Properties, L.P.** | | | $-- |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Energy Corporation | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Energy Marketing, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Exploration, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Midstream Development, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Operating, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | CHK Utica, L.L.C. | |
| | Purchase and Sale Agreement dated 12/30/2011 | Chesapeake Exploration, L.L.C. | |
| | Development Agreement dated 12/30/2011 | Chesapeake Exploration, L.L.C. | |
| | Development Agreement dated 12/30/2011 | CHK Utica, L.L.C. | |
| **CGG Americas, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/18/2003 | Chesapeake Operating, L.L.C. | |
| **CGG Canada Subsurface Imaging NEPA Merge Processing Project 2017July17** | | | $-- |
| | Processing Proposal 07/17/2017 | Chesapeake Energy Corporation | |
| **CGG SERVICES (US) INC** | | | $-- |
| | License dated 07/18/2019 | Chesapeake Operating, L.L.C. | |
| | Seismic Permit - 01NOV2019 | Chesapeake Operating, L.L.C. | |
| | License Agreement - 27JUN2018 | Chesapeake Operating, L.L.C. | |
| | Maintenance Agreement - 27JUN2018 | Chesapeake Operating, L.L.C. | |
| **CGGVeritas Land (U.S.) Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/15/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/15/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/15/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/30/2000 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/17/2000 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/13/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/13/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/01/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/12/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic Ownership Agreement dated 12/15/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic Ownership Agreement dated 12/15/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/08/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/08/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/17/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/18/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/30/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/30/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/12/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/28/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/20/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/01/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/12/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/10/2008 | Chesapeake Operating, L.L.C. | |
| **CGGVeritas Land (U.S.) Inc. / Veritas DGC** | | | $-- |
| | Master License Agreement and All Supplements dated 05/12/2000 | Chesapeake Operating, L.L.C. | |
| **CGS Rentals LLC** | | | $-- |
| | MSA - Standard dated 07/21/2010 | Chesapeake Operating, L.L.C. | |
| **CH2M HILL ENGINEERING INC** | | | $-- |
| | MSA - Standard dated 07/24/2008 | Chesapeake Operating, L.L.C. | |
| **Chaco Energy Company** | | | $-- |
| | Preferential Right to Purchase dated 03/03/2016 | Chesapeake Exploration, L.L.C. | |
| **Chad Bradley and Associates, L.L.C** | | | $-- |
| | Consulting Agreement dated 01/01/2019 | Chesapeake Operating, L.L.C. | |
| **CHAIONE INC** | | | $-- |
| | MSA - CPS dated 05/31/2019 | Chesapeake Operating, L.L.C. | |
| **CHALK MOUNTAIN SERVICES OF TEXAS, LLC** | | | $-- |
| | MSA - Standard dated 03/25/2008 | Chesapeake Operating, L.L.C. | |
| **CHAMPION CORROSION PRODUCTS INC** | | | $363 |
| | MSA - Standard dated 01/13/2011 | Chesapeake Operating, L.L.C. | |
| **Champions Cinco Pipe & Supply LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/03/2018 | Chesapeake Operating, L.L.C. | |
| **Champions Cinco Pipe & Supply, LLC** | | | $-- |
| | Guaranty dated 11/06/2018 | Chesapeake Energy Corporation | |
| | Guaranty dated 11/06/2018 | Chesapeake Energy Corporation | |
| | First Amendment to Guaranty dated 11/18/2019 | Chesapeake Energy Corporation | |
| **Champions Pipe & Supply, Inc.** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Standard dated 02/23/2016 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 07/01/2016 | Chesapeake Operating, L.L.C. | |
| CHAPA GATE GUARD SERVICE LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| CHAPPELL SUPPLY & EQUIPMENT | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Charles Cloud Contractor, Inc | | | $-- |
| | MSA - Exploration and Production dated 02/14/2019 | Chesapeake Operating, L.L.C. | |
| Charles Holston Inc. | | | $-- |
| | MSA - Standard dated 06/09/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 06/09/2010 | Chesapeake Operating, L.L.C. | |
| CHARTER CAPITAL/Benchmark Logistics, Inc. | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Charter Global Inc | | | $-- |
| | MSA - HR dated 11/22/2017 | Chesapeake Operating, L.L.C. | |
| CHEAPEAKE APPALACHIA LLC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| CHEAPEAKE OPERATING LLC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| CHEMICAL WEED CONTROL, INC. | | | $-- |
| | MSA - Standard dated 01/29/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/01/2019 | Chesapeake Operating, L.L.C. | |
| Chemoil Corporation | | | $195,481 |
| | MSA - Exploration and Production dated 12/15/2017 | Chesapeake Operating, L.L.C. | |
| | Settlement Agreement dated 11/20/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 01/14/2013 | Chesapeake Operating, L.L.C. | |
| Chemostrat Inc | | | $-- |
| | MSA - CPS dated 05/25/2017 | Chesapeake Operating, L.L.C. | |
| CHEMSTATION OF OKLAHOMA | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| CHENANGO CONTRACTING INC | | | $-- |
| | MSA - Standard dated 03/10/2010 | Chesapeake Operating, L.L.C. | |
| Cherokee Warrior Inc. | | | $-- |
| | Preferential Right to Purchase dated 06/14/2016 | Chesapeake Exploration, L.L.C. | |
| Chesapeake E&P Holding Corporation | | | $-- |
| | Term ORRI Conveyance PUD dated 11/16/2011 | Chesapeake Exploration, L.L.C. | |
| | Term ORRI Conveyance PDP dated 11/16/2011 | Chesapeake Exploration, L.L.C. | |
| CHESAPEAKE ENERGY MARKETING LLC | | | $-- |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| Chesapeake Midstream Development | | | $-- |
| | Assignment & Assumption Agreement | Various CHK entities - see comments | |
| Chesapeake Midstream Operating | | | $-- |
| | Master Gathering Agreement COI - Non CEMI Sales | Chesapeake Operating LLC | |
| Chesapeake Midstream Operating LLC | | | $-- |
| | Master Gathering AgreementThird Party Purchases | Chesapeake Energy Marketing, LLC | |
| CHESAPEAKE MIDSTREAM OPERATING, LLC | | | $-- |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| Chesapeake Operating Inc | | | $-- |
| | Crude Agreement | Chesapeake Energy Marketing, L.L.C. | |
| CHEVRON NATURAL GAS | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Chevron North American Exploration and Production Company | | | $-- |
| | Seismic Trade dated 01/28/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 01/28/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/31/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 01/28/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/28/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/18/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/18/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/18/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/18/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/25/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 03/30/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/30/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/08/2006 | Chesapeake Operating, L.L.C. | |
| Chevron Phillips Chemical Company LP | | | $-- |
| | NGL Agreement | Wildhorse Resources | |
| CHEVRON PRODUCTS COMPANY | | | $-- |
| | Crude Agreement | Chesapeake Energy Marketing, LLC | |
| Chevron U.S.A. Production Company | | | $-- |
| | Seismic Ownership Agreement dated 03/14/1996 | Chesapeake Operating, L.L.C. | |
| CHEYENNE AND ARAPAHO TRIBES | | | $-- |
| | Tower Lease dated 11/01/2019 | Chesapeake Operating, L.L.C. | |
| Cheyenne River, LLC | | | $-- |
| | Letter Agreement dated 12/22/2016 | Chesapeake Exploration, L.L.C. | |
| | Curative Agreement dated 01/16/2017 | Chesapeake Exploration, L.L.C. | |
| CHICKASHA TOOL & MAINTENANCE | | | $-- |
| | MSA - Standard dated 12/20/2009 | Chesapeake Operating, L.L.C. | |
| Chief Exploration & Development, LLC | | | $-- |
| | Purchase and Sale Agreement dated 09/11/2017 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 09/11/2017 | Chesapeake Appalachia, L.L.C. | |
| | Acreage Release and Rededication Agreement dated 10/31/2017 | Chesapeake Appalachia, L.L.C. | |
| | Acreage Release and Rededication Agreement dated 10/31/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Purchase and Sale Agreement dated 10/15/2013 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 11/01/2017 | Chesapeake Appalachia, L.L.C. | |
| | Partial Assignment and Assumption Agreement dated 10/31/2017 | Chesapeake Appalachia, L.L.C. | |
| | Partial Assignment and Assumption Agreement dated 10/31/2017 | Chesapeake Energy Marketing, L.L.C. | |
| Chief Oil & Gas LLC | | | $590,295 |
| | Partial Assignment and Assumption Agreement dated 10/31/2017 | Chesapeake Appalachia, L.L.C. | |
| | Partial Assignment and Assumption Agreement dated 10/31/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Acreage Release and Rededication Agreement dated 10/31/2017 | Chesapeake Appalachia, L.L.C. | |
| | Acreage Release and Rededication Agreement dated 10/31/2017 | Chesapeake Energy Marketing, L.L.C. | |
| Chief Oil & Gas LLC; Chief Exploration & Development, LLC | | | $-- |
| | Partial Assignment and Assumption Agreement dated 11/01/2017 | Chesapeake Appalachia, L.L.C. | |
| | Partial Assignment and Assumption Agreement dated 11/01/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Acreage Release and Rededication Agreement dated 10/31/2017 | Chesapeake Appalachia, L.L.C. | |
| | Acreage Release and Rededication Agreement dated 10/31/2017 | Chesapeake Energy Marketing, L.L.C. | |
| CHIEFTAIN SUPPLY LLC | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Childers Operating LLC** | | | $-- |
| | MSA - Standard dated 07/24/2006 | Chesapeake Operating, L.L.C. | |
| **CHILDERS TRUCKING** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Childers, Hewett, Myers & Slagle, PLLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **CHILDRESS FISHING & RENTAL SERVICES INC** | | | $-- |
| | MSA - Standard dated 07/07/2008 | Chesapeake Operating, L.L.C. | |
| **Chip Everest** | | | $-- |
| | Common Interest & Information Sharing | Chesapeake Energy Corporation | |
| **Chipera Consulting LLC** | | | $-- |
| | Service - Consulting and Professional dated 04/23/2020 | Chesapeake Operating, L.L.C. | |
| **Choate Oilfield Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 12/05/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 04/21/2017 | Chesapeake Operating, L.L.C. | |
| **Choice Safety Services, LP** | | | $-- |
| | MSA - Standard dated 03/29/2007 | Chesapeake Operating, L.L.C. | |
| **Choya Operating, LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/02/2018 | Chesapeake Operating, L.L.C. | |
| **Christy L. Vincent** | | | $-- |
| | Consulting Agreement dated 03/30/2018 | Chesapeake Operating, L.L.C. | |
| | Amendment dated 01/08/2019 | Chesapeake Operating, L.L.C. | |
| **Chubb (Bermuda)** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **Chubu Electric Power Company, Inc.** | | | $-- |
| | Guaranty dated 07/17/2015 | Chesapeake Energy Marketing, L.L.C. | |
| **CIMA ENERGY, LP** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Standby Letter of Credit No.:S405798N | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment number 1-Standby Letter of Credit No.:S405798N | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment number 1-Standby Letter of Credit No.:S405798N | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment number 1-Standby Letter of Credit No.:S405798N | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment number 1-Standby Letter of Credit No.:S405798N | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment number 2-Standby Letter of Credit No.:S405798N | Chesapeake Energy Marketing, L.L.C. | |
| **CIMA Energy, LTD** | | | $-- |
| | NAESB | WILDHORSE RESOURCES MGMT CO LLC | |
| **Cimarex Energy Co, Devon Energy Production Company LP and Marathon Oil Company** | | | $-- |
| | Amendment to Joint Seismic Merge Processing Agreement dated 02JUN2016 - 02JUL2018 | Chesapeake Operating, L.L.C. | |
| **Cimarex Energy Company** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 04/30/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 02/12/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 02/25/2011 | Chesapeake Operating, L.L.C. | |
| **Cimarron Energy Inc.** | | | $-- |
| | MSA - Standard dated 11/07/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/25/2017 | Chesapeake Operating, L.L.C. | |
| **Cimarron Engineering Corp** | | | $-- |
| | MSA - Standard dated 09/08/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 09/18/2018 | Chesapeake Operating, L.L.C. | |
| **Cinch Energy Services, LLC.** | | | $-- |
| | MSA - Standard dated 11/06/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/15/2017 | Chesapeake Operating, L.L.C. | |
| **Cinco Natural Resources Corporation** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 07/06/2010 | Chesapeake Operating, L.L.C. | |
| **CINTAS CORP** | | | $-- |
| | MSA - Standard dated 10/21/2009 | Chesapeake Operating, L.L.C. | |
| **CINTAS FIRST AID & SAFETY** | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **CIRCA INC** | | | $-- |
| | MSA - Standard dated 11/17/2010 | Chesapeake Operating, L.L.C. | |
| **Circle 8 Fluid Services, Inc** | | | $-- |
| | MSA - Standard dated 11/15/2011 | Chesapeake Operating, L.L.C. | |
| **CIRCLE B MEASUREMENT & FABRICATION, LLC** | | | $-- |
| | MSA - Standard dated 08/03/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/03/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 07/07/2017 | Chesapeake Operating, L.L.C. | |
| **Circle C Services Inc.** | | | $-- |
| | MSA - Standard dated 03/16/2010 | Chesapeake Operating, L.L.C. | |
| **Circle K Construction, LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/08/2020 | Chesapeake Operating, L.L.C. | |
| **CISCON SERVICES USA LLC** | | | $-- |
| | MSA - Standard dated 02/25/2013 | Chesapeake Operating, L.L.C. | |
| **Citadel Energy Marketing LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Guaranty dated 01/02/2018 | Chesapeake Energy Corporation | |
| **Citadel Kensington Global Strategies Fund II Ltd.** | | | $-- |
| | Additional Guarantor Designation Notice dated 11/20/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **Citadel Wellington LLC; Citadel Kensington Global Strategies Fund Ltd.** | | | $-- |
| | Guaranty dated 01/01/2018 | Chesapeake Energy Marketing, L.L.C. | |
| **Citation 2004 Investment Limited Partnership** | | | $-- |
| | Purchase and Sale Agreement dated 06/27/2014 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 08/14/2014 | Chesapeake Exploration, L.L.C. | |
| **CitiBank, N.A.** | | | $-- |
| | ISDAs dated 11/06/2015 | Chesapeake Energy Corporation | |
| **Citigroup Global Markets Inc.** | | | $-- |
| | Engagement Letter dated 08/07/2019 | Chesapeake Energy Corporation | |
| **Citigroup Inc.** | | | $-- |
| | Guarantee dated 12/19/2007 | Chesapeake Energy Marketing, L.L.C. | |
| | First Amendment to Guarantee dated 02/22/2010 | Chesapeake Energy Marketing, L.L.C. | |
| **City Grease Trap Service** | | | $-- |
| | MSA - Standard dated 02/10/2015 | Chesapeake Operating, L.L.C. | |
| **CITY OF SAN ANTONIO TX** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Civil & Environmental Consultants, Inc.** | | | $-- |
| | MSA - Standard dated 10/01/2008 | Chesapeake Operating, L.L.C. | |
| **Civil Engineering Professionals, Inc.** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Standard dated 02/24/2017 | Chesapeake Operating, L.L.C. | |
| **C-K ASSOCIATES LLC** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **CK Rental** | | | $– |
| | MSA - Standard dated 06/16/2009 | Chesapeake Operating, L.L.C. | |
| **CKJ Transport - Energy Services, LLC** | | | $– |
| | MSA - Exploration and Production dated 08/16/2018 | Chesapeake Operating, L.L.C. | |
| **CLARIANT CORPORATION** | | | $– |
| | MSA - Exploration and Production dated 06/16/2017 | Chesapeake Operating, L.L.C. | |
| **Classic Petroleum, Inc.** | | | $– |
| | Land Services Agreement dated 07/03/2019 | Chesapeake Operating, L.L.C. | |
| | Land Services Agreement dated 03/23/2018 | Chesapeake Operating, L.L.C. | |
| **CLAYTON PETROLEUM LTD** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Clayton Propane LLC** | | | $– |
| | MSA - Exploration and Production dated 01/18/2019 | Chesapeake Operating, L.L.C. | |
| **Clayton Williams Energy, Inc.** | | | $– |
| | Purchase and Sale Agreement dated 10/24/2016 | WHE AcqCo., LLC | |
| **CLEAN CO SYSTEMS** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **CLEAN HARBORS ENVIRONMENTAL SERVICES, INC.** | | | $– |
| | MSA - Exploration and Production dated 06/30/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 03/05/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 04/23/2019 | Chesapeake Operating, L.L.C. | |
| **Clean Slurry Technology, Inc.** | | | $– |
| | MSA - Exploration and Production dated 09/06/2017 | Chesapeake Operating, L.L.C. | |
| **Clearwater Enterprises LLC** | | | $8,195 |
| | Amendment to Letter of Credit No. SBF502861 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Letter of Credit No. SBF502861 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Letter of Credit No. SBF502861 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Letter of Credit No. SBF502861 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Letter of Credit No. SBF502861 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Letter of Credit No. SBF502861 | Chesapeake Energy Marketing, L.L.C. | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Irrevocable Letter of Credit No. SBF502861 | Chesapeake Energy Marketing, L.L.C. | |
| **Clearwater Three LLC** | | | $– |
| | SS - Service - General dated 01/01/2006 | Chesapeake Energy Corporation | |
| **CLEMENTS FLUIDS BUFFALO LTD** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **CLEMENTS FLUIDS LOUISIANA LTD** | | | $– |
| | MSA - Exploration and Production dated 03/29/2019 | Chesapeake Operating, L.L.C. | |
| **Clements Fluids South Texas, LTD** | | | $– |
| | MSA - Standard dated 09/07/2016 | Chesapeake Operating, L.L.C. | |
| **Cleveland Brothers Equipment Co Inc** | | | $– |
| | MSA - Standard dated 02/25/2008 | Chesapeake Operating, L.L.C. | |
| **Cleveland Tonkawa CIM, LLC; CHK Mid-Con Co-Invest Vehicle Preferred LP; CHK Mid-Con Co-Invest Vehicle Preferred II LP; GSO Capital Opportunities Fund II L.P.; Blackstone/GSO Captial Solutions Fund LP; Blackstone/GSO Captial Solutions Overseas Master (AIV) Fund L.P.** | | | $– |
| | Assignment and Assumption Agreement dated 06/29/2015 | Chesapeake Exploration, L.L.C. | |
| | Redemption Agreement dated 06/30/2015 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/29/2015 | Chesapeake Exploration, L.L.C. | |
| **Cleveland Tonkawa Royalty Partners, LP** | | | $– |
| | Redemption Agreement dated 06/30/2015 | Chesapeake Exploration, L.L.C. | |
| **Clifford A. Dolton, CPA, PLLC** | | | $– |
| | Consulting Agreement dated 03/30/2020 | Chesapeake Operating, L.L.C. | |
| **CLIFFORD POWER SYSTEMS** | | | $– |
| | MSA - General Service and Supply dated 07/09/2019 | Chesapeake Operating, L.L.C. | |
| **Clingman Electric Services, Inc** | | | $– |
| | MSA - Standard dated 12/22/2009 | Chesapeake Operating, L.L.C. | |
| **CMD, ACMP & CMO** | | | $– |
| | Unit Assignment | Various CHK entities - see comments | |
| **CML Exploration, L.L.C.** | | | $– |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/18/2010 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/06/2010 | Chesapeake Exploration, L.L.C. | |
| **CMX, Inc.** | | | $– |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 05/02/2012 | Chesapeake Operating, L.L.C. | |
| **CNC OILFIELD SERVICES, LLC** | | | $– |
| | MSA - Standard dated 09/11/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/27/2017 | Chesapeake Operating, L.L.C. | |
| **CNE GAS SUPPLY LLC** | | | $– |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **CNOOC and insurers of COLLC and CNOOC** | | | $– |
| | Joint Prosecution Agreement  dated 09/28/2017 | Chesapeake Operating, L.L.C. | |
| **CNOOC Energy U.S.A., LLC** | | | $– |
| | Letter Agreement dated 01/20/2019 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 11/15/2010 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 01/16/2019 | Chesapeake Exploration, L.L.C. | |
| | Development Agreement dated 11/15/2010 | Chesapeake Exploration, L.L.C. | |
| | Development Agreement dated 02/11/2011 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 02/19/2019 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 03/05/2019 | Chesapeake Exploration, L.L.C. | |
| | Guaranty dated 01/28/2011 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 01/28/2011 | Chesapeake Exploration, L.L.C. | |
| | Guaranty dated 11/15/2010 | Chesapeake Exploration, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 03/01/2019 | Chesapeake Exploration, L.L.C. | |
| | Joinder Agreement dated 02/28/2019 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 01/11/2019 | Chesapeake Exploration, L.L.C. | |
| **CNOOC ENERGY USA LLC** | | | $– |
| | Crude Agreement | Chesapeake Energy Marketing, LLC | |
| **COASTAL CHEMICAL CO LLC** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Coastal Flow Field Services Inc** | | | $– |
| | MSA - Standard dated 08/07/2006 | Chesapeake Operating, L.L.C. | |
| **COASTAL FLOW LIQUID MEASUREMENT INC** | | | $– |
| | MSA - Exploration and Production dated 02/10/2020 | Chesapeake Operating, L.L.C. | |
| **Coating & Specialties Solutions, LLC** | | | $– |
| | MSA - Exploration and Production dated 07/16/2019 | Chesapeake Operating, L.L.C. | |

| Contract Counterparts | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Cobra Well Testers, LLC** | | | $-- |
| | Master Commercial Agreement dated 03/01/2016 | Chesapeake Operating, L.L.C. | |
| **COCHRAN CHEMICAL CO INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **COG Operating, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 12/05/2006 | Chesapeake Energy Corporation | |
| **Cogent Energy Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| **Cogent, Inc. dba Vanco** | | | $-- |
| | MSA - Standard dated 05/06/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/05/2018 | Chesapeake Operating, L.L.C. | |
| **COIL CHEM, LLC** | | | $-- |
| | MSA - Standard dated 03/22/2013 | Chesapeake Operating, L.L.C. | |
| **Coil Tubing Partners, LLC** | | | $-- |
| | MSA - Standard dated 01/04/2014 | Chesapeake Operating, L.L.C. | |
| **COIL TUBING SOLUTIONS LLC** | | | $-- |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| **COKINOS ENERGY CORPORATION** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **COLD BORE TECHNOLOGY INC** | | | $-- |
| | MSA - Exploration and Production dated 09/25/2018 | Chesapeake Operating, L.L.C. | |
| **Cole International Tubular Service, LLC** | | | $-- |
| | MSA - Standard dated 06/10/2008 | Chesapeake Operating, L.L.C. | |
| **Colgate Energy Partners III, LLC** | | | $-- |
| | Data License Agreement dated 05/08/2019 | Chesapeake Operating, L.L.C. | |
| **Collabera Inc.** | | | $-- |
| | MSA - HR dated 04/25/2016 | Chesapeake Operating, L.L.C. | |
| **COLLIBRA INC** | | | $-- |
| | License dated 09/27/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **COLONIAL ENERGY INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Colonial Energy, Inc.** | | | $-- |
| | Guaranty dated 02/13/2019 | Chesapeake Energy Corporation | |
| | First Amendment to Guaranty dated 02/03/2020 | Chesapeake Energy Corporation | |
| **Colonial Group, Inc.** | | | $-- |
| | Guaranty dated 07/08/2010 | Chesapeake Energy Marketing, L.L.C. | |
| **Colorado Spooling Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/12/2018 | Chesapeake Operating, L.L.C. | |
| **COLORADO SPRINGS UTILITIES** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Colter Energy Services USA Inc.** | | | $-- |
| | MSA - Exploration and Production dated 12/12/2018 | Chesapeake Operating, L.L.C. | |
| **COLUMBIA GAS OF OHIO LLC** | | | $-- |
| | NAESB | Chesapeake Energy Marketing, L.L.C. | |
| **COLUMBIA GULF TRANSMISSION COMPANY** | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Columbine Logging Inc** | | | $-- |
| | MSA - Standard dated 11/10/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/16/2018 | Chesapeake Operating, L.L.C. | |
| **Comcast** | | | $-- |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Commercial Carpet Contractors, Inc.** | | | $-- |
| | MSA - Access and Indemnification dated 08/26/2016 | Chesapeake Operating, L.L.C. | |
| **Community Coffee Company, L.L.C.** | | | $-- |
| | MSA - Standard dated 07/09/2015 | Chesapeake Operating, L.L.C. | |
| **Community Hospital, LLC** | | | $-- |
| | Physical Therapy Services Agreement - 2011MAR14 | Chesapeake Energy Corporation | |
| **Complete Energy Services, Inc.** | | | $-- |
| | MSA - Standard dated 09/06/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 09/25/2019 | Chesapeake Operating, L.L.C. | |
| **COMPLETE PIPE SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Complete Vacuum and Rental LLC** | | | $-- |
| | MSA - Standard dated 09/16/2005 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/25/2018 | Chesapeake Operating, L.L.C. | |
| **Completion Oil Tools, LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/18/2019 | Chesapeake Operating, L.L.C. | |
| **Compliance Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/08/2018 | Chesapeake Operating, L.L.C. | |
| **Compressed Gas & Supply, Inc.** | | | $-- |
| | MSA - Standard dated 02/01/2012 | Chesapeake Operating, L.L.C. | |
| **COMPRESSION CONTROLS & RENTALS LTD** | | | $-- |
| | MSA - Standard dated 08/13/2008 | Chesapeake Operating, L.L.C. | |
| **Compression Leasing Services, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 08/25/2017 | Chesapeake Operating, L.L.C. | |
| **COMPRESSOR SYSTEMS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **COMPSYCH CORPORATION** | | | $-- |
| | HR Agreement dated 09/25/2015 | Chesapeake Energy Corporation | |
| **Computer Modeling Group** | | | $-- |
| | Technical Training | Chesapeake Operating LLC | |
| **COMPUTER MODELLING GROUP LTD** | | | $-- |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 09/10/2013 | Chesapeake Operating, L.L.C. | |
| | License dated 12/29/2009 | Chesapeake Operating, L.L.C. | |
| **Computerized Mudlogging Service, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/25/2019 | Chesapeake Operating, L.L.C. | |
| **COMPUTERSHARE** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Comstock Oil & Gas Louisiana, LLC** | | | $147,091 |
| | Purchase and Sale Agreement dated 02/12/2019 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 02/12/2019 | Chesapeake Louisiana, L.P. | |
| | Purchase and Sale Agreement dated 02/12/2019 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 02/12/2019 | Chesapeake Plains, LLC | |
| **COMSTOCK OILFIELD SUPPLY** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Comstock Resources, Inc.** | | | $-- |
| | Seismic Trade dated 01/30/2012 | Chesapeake Operating, L.L.C. | |
| **Comstock Resources, Inc; Comstock Oil & Gas Louisiana, LLC; Arkoma Drilling II, LP** | | | $-- |
| | Conditional Dedication Release Agreement dated 02/12/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Conditional Dedication Release Agreement dated 02/12/2019 | Chesapeake Louisiana, L.P. | |
| | Conditional Dedication Release Agreement dated 02/12/2019 | Chesapeake Operating, L.L.C. | |
| | Conditional Dedication Release Agreement dated 02/12/2019 | Empress, L.L.C. | |
| **Comsys Information Technology Services LLC** | | | $-- |
| | MSA - CPS dated 11/16/2015 | Chesapeake Operating, L.L.C. | |
| **Concord Energy LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **CONCUR TECHNOLOGIES INC** | | | $-- |
| | License dated 02/15/2011 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Conexus Energy, LLC** | | | $-- |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Irrevocable Standby Letter of Credit Reference No. NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| **CONFLUENT INC** | | | $-- |
| | License dated 03/25/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Conley Bulk Services** | | | $-- |
| | MSA - Exploration and Production dated 03/30/2020 | Chesapeake Operating, L.L.C. | |
| **CONNECTICUT NATURAL GAS CORPORATION** | | | $-- |
| | NAESB | Chesapeake Energy Marketing, L.L.C. | |
| **CONNELL EQUIPMENT INC T/A RLE ENTERPRISES** | | | $-- |
| | MSA - Standard dated 03/08/2011 | Chesapeake Operating, L.L.C. | |
| **Conner & Winters** | | | $570 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Conoco, Inc** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/19/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/12/1997 | Chesapeake Operating, L.L.C. | |
| **ConocoPhillips** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/30/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/30/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/26/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/21/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/23/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/22/2006 | Chesapeake Energy Corporation | |
| **CONOCOPHILLIPS CO** | | | $-- |
| | NAESB | WILDHORSE RESOURCES MGMT CO LLC | |
| **ConocoPhillips Company** | | | $-- |
| | Guaranty dated 06/21/2013 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/25/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/20/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 06/07/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/23/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/05/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/05/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/12/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/15/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/12/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/24/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/24/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/30/2016 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/04/2007 | Chesapeake Energy Corporation | |
| | Seismic Trade dated 06/03/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/10/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/21/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/16/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/18/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/18/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/22/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/05/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/23/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/08/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/27/2017 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/14/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/17/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/07/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/20/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/20/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/17/2008 | Chesapeake Energy Corporation | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/21/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2010 | Chesapeake Operating, L.L.C. | |
| **CONSOLIDATED EDISON COMPANY OF NEW YORK** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Consolidated Edison Company of New York, Inc.** | | | $-- |
| | Guaranty dated 03/23/2020 | Chesapeake Energy Corporation | |
| **CONSOLIDATED EDISON ENERGY INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Consolidated Edison, Inc.** | | | $-- |
| | Third Amendment to Payment Guarantee dated 12/01/2015 | Chesapeake Energy Marketing, L.L.C. | |
| | Seventh Amendment to Payment Guarantee dated 02/22/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Second Amendment to Payment Guarantee dated 04/02/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | First Amendment to Payment Guarantee dated 06/20/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Sixth Amendment to Payment Guarantee dated 11/28/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Fourth Amendment to Payment Guarantee dated 12/07/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Fifth Amendment to Payment Guarantee dated 02/08/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Payment Guarantee dated 08/10/2012 | Chesapeake Energy Marketing, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| Consolidated Oilfield Rentals, Inc. | | | $-- |
| | MSA - Standard dated 04/09/2010 | Chesapeake Operating, L.L.C. | |
| Consolidated Resource, LLC | | | $-- |
| | MSA - Exploration and Production dated 07/17/2017 | Chesapeake Operating, L.L.C. | |
| Consolidated Wellsite Services, LLC | | | $-- |
| | MSA - Standard dated 09/20/2011 | Chesapeake Operating, L.L.C. | |
| CONSTELLATION NEWENERGY - GAS DIVISION LLC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Consumer Solutions Inc. dba Flamingo Seismic Solutions, Inc. | | | $-- |
| | MSA - CPS dated 12/06/2013 | Chesapeake Operating, L.L.C. | |
| | 2D Seismic Balancing Proposal - 19MAR2020 | Chesapeake Operating, L.L.C. | |
| CONSUMERS GAS UTLITY COMPANY | | | $-- |
| | NAESB | CHESAPEAKE APPALACHIA LLC | |
| Contek Solutions, LLC | | | $-- |
| | MSA - Standard dated 12/08/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 05/11/2018 | Chesapeake Operating, L.L.C. | |
| Continental American Insurance Company | | | $-- |
| | HR Agreement dated 11/01/2019 | Chesapeake Energy Corporation | |
| Continental Battery Co. | | | $-- |
| | MSA - Exploration and Production dated 04/27/2017 | Chesapeake Operating, L.L.C. | |
| Continental Casualty (CNA) | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| Continental Facility Services | | | $-- |
| | MSA - Exploration and Production dated 10/22/2018 | Chesapeake Operating, L.L.C. | |
| Continental Intermodal Group - Trucking LLC | | | $-- |
| | MSA - Exploration and Production dated 12/27/2018 | Chesapeake Operating, L.L.C. | |
| Continental Resources, Inc. | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 06/23/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 09/03/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 08/22/2013 | Chesapeake Operating, L.L.C. | |
| CONTINENTAL WIRE CLOTH, LLC | | | $-- |
| | MSA - Standard dated 11/13/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 07/23/2018 | Chesapeake Operating, L.L.C. | |
| CONTINUANT INC | | | $-- |
| | MSA - Standard dated 09/15/2016 | Chesapeake Operating, L.L.C. | |
| Continuum Crude Logistics, LLC | | | $-- |
| | MSA - Standard dated 08/18/2016 | Chesapeake Operating, L.L.C. | |
| Contractor Transport LLC | | | $-- |
| | MSA - Exploration and Production dated 03/07/2019 | Chesapeake Operating, L.L.C. | |
| Control Components, Inc | | | $-- |
| | MSA - Standard dated 12/15/2016 | Chesapeake Operating, L.L.C. | |
| Control Tech USA Ltd. | | | $40,529 |
| | MSA - Standard dated 09/23/2015 | Chesapeake Operating, L.L.C. | |
| CONTROLWORX | | | $-- |
| | MSA - Standard dated 08/04/2008 | Chesapeake Operating, L.L.C. | |
| CONVENTIONS & MORE LLC | | | $-- |
| | MSA - Access and Indemnification dated 05/19/2017 | Chesapeake Operating, L.L.C. | |
| CONVERCENT INC | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| | Master Services Agreement (vendor) - 29JUL2019 | Chesapeake Operating, L.L.C. | |
| CONVERGINT TECHNOLOGIES | | | $-- |
| | MSA - Standard dated 06/01/2010 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| Conwed Plastics Acquisition Company V LLC dba Filtrexx International | | | $-- |
| | MSA - Exploration and Production dated 05/03/2018 | Chesapeake Operating, L.L.C. | |
| Cook Pump & Supply LLC | | | $-- |
| | MSA - Exploration and Production dated 09/18/2017 | Chesapeake Operating, L.L.C. | |
| Cooke Slickline, LLC | | | $-- |
| | MSA - Standard dated 08/29/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 07/13/2018 | Chesapeake Operating, L.L.C. | |
| Cooley, LLP | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| COPELAND HOT OIL SERVICE | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Copeland Services Inc | | | $-- |
| | MSA - Exploration and Production dated 03/13/2017 | Chesapeake Operating, L.L.C. | |
| Copyright Clearance Center | | | $-- |
| | Copyright License dated 04/30/2019 | Chesapeake Energy Corporation | |
| CORE APPALACHIA MIDSTREAM LLC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Core Appalachia Production LLC | | | $-- |
| | License Agreements dated 01/20/2017 | Chesapeake Operating, L.L.C. | |
| | Joint Defense Agreement dated 05/08/2017 | Chesapeake Appalachia, L.L.C. | |
| | License Agreements dated 12/22/2016 | Chesapeake Operating, L.L.C. | |
| | Letter Agreement dated 10/14/2016 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 10/23/2016 | Chesapeake Appalachia, L.L.C. | |
| Core Appalachia Production, LLC | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 12/22/2016 | Chesapeake Operating, L.L.C. | |
| Core Industrial, LLC | | | $-- |
| | MSA - Exploration and Production dated 03/09/2018 | Chesapeake Operating, L.L.C. | |
| CORE LABORATORIES LP | | | $-- |
| | Data License Agreement dated 12/14/2012 | Chesapeake Operating, L.L.C. | |
| | Data License Agreement dated 06/24/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/13/2008 | Chesapeake Operating, L.L.C. | |
| | Data License Agreement dated 10/29/2018 | Chesapeake Operating, L.L.C. | |
| | Data License Agreement dated 11/02/2018 | Chesapeake Operating, L.L.C. | |
| Core Minerals Opertaing Co., Inc. | | | $-- |
| | Data Subscription, Service or Access Agreement dated 06/07/2016 | Chesapeake Energy Corporation | |
| Core-Tech Wireline Services of Texas, LLC | | | $-- |
| | MSA - Standard dated 07/09/2015 | Chesapeake Operating, L.L.C. | |
| CORNERSTONE OILFIELD GROUP LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| CORNERSTONE PUMPS AND SERVICE LLC | | | $-- |
| | MSA - Standard dated 07/06/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/16/2018 | Chesapeake Operating, L.L.C. | |
| Corpro Inc. | | | $-- |
| | MSA - Standard dated 09/28/2010 | Chesapeake Operating, L.L.C. | |
| CORPUS CHRISTI LIQUIFICATION LLC | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Corrosion Specialties, Inc.** | | | $-- |
| | MSA - Standard dated 03/14/2013 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 06/23/2016 | Chesapeake Operating, L.L.C. | |
| **CORROSOURCE LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/25/2018 | Chesapeake Operating, L.L.C. | |
| **CORTEC LLC DBA CORTEC Fluid Control** | | | $-- |
| | MSA - Exploration and Production dated 09/07/2017 | Chesapeake Operating, L.L.C. | |
| **Corva AI, LLC** | | | $-- |
| | License dated 05/14/2019 | Chesapeake Operating, L.L.C. | |
| **Cosset Enterprise Inc** | | | $-- |
| | MSA - Standard dated 05/28/2007 | Chesapeake Operating, L.L.C. | |
| **Costa Petroleum Land Services, Inc.** | | | $-- |
| | Land Services Agreement dated 04/24/2019 | Chesapeake Operating, L.L.C. | |
| **Costy's Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 03/28/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 07/06/2017 | Chesapeake Operating, L.L.C. | |
| **COT Oil Tool, Inc.** | | | $-- |
| | MSA - Standard dated 08/29/2000 | Chesapeake Operating, L.L.C. | |
| **Cougar Drilling Solutions USA Inc.** | | | $-- |
| | MSA - Standard dated 12/16/2016 | Chesapeake Operating, L.L.C. | |
| **Coughlin Equipment Co, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 01/05/2018 | Chesapeake Operating, L.L.C. | |
| **COVENANT TESTING TECHNOLOGIES LLC** | | | $-- |
| | MSA - Standard dated 06/23/2014 | Chesapeake Operating, L.L.C. | |
| **Covey Park Gas LLC** | | | $-- |
| | Purchase and Sale Agreement dated 12/19/2016 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 12/19/2016 | Chesapeake Louisiana, L.P. | |
| | Purchase and Sale Agreement dated 12/19/2016 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 12/19/2016 | Chesapeake Plains, LLC | |
| | Purchase and Sale Agreement dated 12/19/2016 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement dated 12/19/2016 | Empress Louisiana Properties, L.P. | |
| | Purchase and Sale Agreement dated 12/19/2016 | Empress, L.L.C. | |
| | Purchase and Sale Agreement dated 12/19/2016 | GSF, L.L.C. | |
| | Purchase and Sale Agreement dated 12/19/2016 | MC Louisiana Minerals, L.L.C. | |
| | Escrow Agreement dated 12/21/2016 | Chesapeake Exploration, L.L.C. | |
| | Transition Services Agreement dated 02/15/2017 | Chesapeake Exploration, L.L.C. | |
| | Transition Services Agreement dated 02/15/2017 | Chesapeake Louisiana, L.P. | |
| | Transition Services Agreement dated 02/15/2017 | Chesapeake Operating, L.L.C. | |
| | Transition Services Agreement dated 02/15/2017 | Chesapeake Plains, LLC | |
| | Transition Services Agreement dated 02/15/2017 | Chesapeake Royalty, L.L.C. | |
| | Transition Services Agreement dated 02/15/2017 | Empress Louisiana Properties, L.P. | |
| | Transition Services Agreement dated 02/15/2017 | Empress, L.L.C. | |
| | Transition Services Agreement dated 02/15/2017 | GSF, L.L.C. | |
| | Transition Services Agreement dated 02/15/2017 | MC Louisiana Minerals, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 02/15/2017 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 02/15/2017 | Chesapeake Louisiana, L.P. | |
| | First Amendment to Purchase and Sale Agreement dated 02/15/2017 | Chesapeake Plains, LLC | |
| | First Amendment to Purchase and Sale Agreement dated 02/15/2017 | Chesapeake Royalty, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 02/15/2017 | Empress Louisiana Properties, L.P. | |
| | First Amendment to Purchase and Sale Agreement dated 02/15/2017 | Empress, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 02/15/2017 | GSF, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 02/15/2017 | MC Louisiana Minerals, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 2/15/17 | Chesapeake Operating, L.L.C. | |
| **Cowan & Hubbert, PLLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Cowboy Pumping Units** | | | $-- |
| | MSA - Exploration and Production dated 02/01/2019 | Chesapeake Operating, L.L.C. | |
| **Cox Well Service, LLC** | | | $-- |
| | MSA - Standard dated 12/04/2009 | Chesapeake Operating, L.L.C. | |
| **COYLE TRANSPORT SERVICES INC.** | | | $-- |
| | MSA - Exploration and Production dated 12/05/2018 | Chesapeake Operating, L.L.C. | |
| **CP Energy Transportation LLC** | | | $-- |
| | MSA - Standard dated 05/12/2017 | Chesapeake Operating, L.L.C. | |
| **CP Energy, LLC** | | | $-- |
| | Net Settlement Agreement dated 08/26/2015 | Chesapeake Energy Marketing, L.L.C. | |
| **CP MASTERS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **CP WELL TESTING LLC** | | | $-- |
| | MSA - Standard dated 10/15/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 07/06/2018 | Chesapeake Operating, L.L.C. | |
| **CRAFTON TULL & ASSOCIATES INC** | | | $-- |
| | MSA - Standard dated 06/02/2011 | Chesapeake Operating, L.L.C. | |
| **CRAIC TECHNOLOGIES** | | | $-- |
| | MSA - Access and Indemnification dated 09/22/2016 | Chesapeake Operating, L.L.C. | |
| **Crap Shacks Portable Restrooms** | | | $-- |
| | MSA - Standard dated 03/30/2010 | Chesapeake Operating, L.L.C. | |
| **Cravath, Swaine & Moore LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Crawford Electric Supply Company, Inc.** | | | $-- |
| | MSA - Access and Indemnification dated 10/31/2017 | Chesapeake Operating, L.L.C. | |
| **Crawley Petroleum Corporation** | | | $-- |
| | Letter Agreement dated 12/12/2019 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 03/19/2019 | Chesapeake Exploration, L.L.C. | |
| **Creamer Group** | | | $-- |
| | Common Interest & Information Sharing | Chesapeake Energy Corporation | |
| **Creative Filter** | | | $-- |
| | Proposal dated 07/25/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - General Service and Supply dated 08/17/2018 | Chesapeake Operating, L.L.C. | |
| **Creede Co. LLC** | | | $-- |
| | Letter Agreement dated 07/29/2014 | Chesapeake Exploration, L.L.C. | |
| **Crescent Consulting, LLC** | | | $-- |
| | MSA - Standard dated 05/21/2014 | Chesapeake Operating, L.L.C. | |
| | HR Staffing MSA dated 06/21/2019 | Chesapeake Operating, L.L.C. | |
| **Crescent Directional Drilling, LP** | | | $-- |
| | Master Commercial Agreement dated 11/16/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 07/17/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/09/2017 | Chesapeake Operating, L.L.C. | |
| **Crescent Services, LLC.** | | | $-- |
| | MSA - Standard dated 09/09/2008 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Master Commercial Agreement dated 04/08/2016 | Chesapeake Operating, L.L.C. | |
| **CREST PUMPING TECHNOLOGIES LLC** | | | $-- |
| | MSA - Ratification dated 01/26/2019 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 01/01/2017 | Chesapeake Operating, L.L.C. | |
| **Creston Environmental, LLC** | | | $1,807 |
| | MSA - CPS dated 01/21/2019 | Chesapeake Operating, L.L.C. | |
| **Crestwood Equity Partners LP; Crestwood Crude Services LLC** | | | $-- |
| | Guaranty dated 05/06/2016 | Chesapeake Energy Marketing, L.L.C. | |
| **Crestwood Midstream Partners LP** | | | $-- |
| | Site Access Agreement - 2019Jul17 | Chesapeake Operating, L.L.C. | |
| **Crestwood Midstream Partners, LP** | | | $-- |
| | Gas Purchase Lease/System Use | Chesapeake Exploration, LLC | |
| | Third Amendment to Guaranty dated 04/20/2020 | Chesapeake Energy Marketing, L.L.C. | |
| **Crestwood Midstream Partners, LP; Crestwood Services LLC** | | | $-- |
| | First Amendment to Guaranty dated 04/24/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Second Amendment to Guaranty dated 10/01/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty dated 04/26/2017 | Chesapeake Energy Marketing, L.L.C. | |
| **Crestwood Transporation LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/07/2018 | Chesapeake Operating, L.L.C. | |
| **CRETIC ENERGY SERVICES LLC** | | | $-- |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| **Cretic Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 07/11/2014 | Chesapeake Operating, L.L.C. | |
| **Crimson Energy LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/22/2019 | Chesapeake Operating, L.L.C. | |
| **Crisp Supply Chain Solutions, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/16/2019 | Chesapeake Operating, L.L.C. | |
| **Cristo Rey Oklahoma City Corporate Work Study Program, Inc.** | | | $-- |
| | Corporate Work Study Agreement dated 08/26/2019 | Chesapeake Operating, L.L.C. | |
| **CRITICAL START INC** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **CRITICAL START LLC** | | | $-- |
| | MSA - CPS dated 05/11/2017 | Chesapeake Operating, L.L.C. | |
| **CRL PUMP & SUPPLY/Morales Drilling Company** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **CROELL REDI-MIX INC** | | | $-- |
| | MSA - Standard dated 07/15/2010 | Chesapeake Operating, L.L.C. | |
| **CROFT PRODUCTION SYSTEMS** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Cross Plains Oil Field Supply Company** | | | $-- |
| | MSA - Standard dated 12/08/2011 | Chesapeake Operating, L.L.C. | |
| **CROSS ROADS OILFIELD SUPPLY LTD** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **CROSS TECHNOLOGIES** | | | $-- |
| | MSA - Standard dated 10/11/2016 | Chesapeake Operating, L.L.C. | |
| **Crossfire LLC** | | | $-- |
| | MSA - Standard dated 12/02/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/26/2017 | Chesapeake Operating, L.L.C. | |
| **Crosshair Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 05/16/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/17/2017 | Chesapeake Operating, L.L.C. | |
| **Crosstex North Texas Gathering, L.P.** | | | $-- |
| | Assignment Agreement dated 02/01/2010 | Chesapeake Energy Marketing, L.L.C. | |
| **Crosstimber Construction Service, LLC** | | | $-- |
| | MSA - Standard dated 01/28/2016 | Chesapeake Operating, L.L.C. | |
| **CROWDREASON LLC** | | | $-- |
| | License dated 10/15/2018 | Chesapeake Operating, L.L.C. | |
| **Crowley Fleck** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **CROWN CASTLE USA** | | | $2,106 |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | Rental - Tower Lease dated 08/01/2018 | Chesapeake Operating, L.L.C. | |
| **Crown Geochemistry, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 09/15/2019 | Chesapeake Operating, L.L.C. | |
| **Crown Oilfield Rental LLC** | | | $-- |
| | MSA - Standard dated 12/06/2011 | Chesapeake Operating, L.L.C. | |
| **Crown Oilfield Services, Inc** | | | $4,568 |
| | MSA - Exploration and Production dated 06/02/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 09/04/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 09/04/2008 | Chesapeake Operating, L.L.C. | |
| **Cruz Energy Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/16/2019 | Chesapeake Operating, L.L.C. | |
| **CS Consulting** | | | $-- |
| | MSA - Standard dated 05/31/2013 | Chesapeake Operating, L.L.C. | |
| **CS Trucking LLC.** | | | $-- |
| | MSA - Standard dated 09/10/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/02/2017 | Chesapeake Operating, L.L.C. | |
| **CSI Compressco** | | | $-- |
| | MSA - Ratification dated 01/21/2020 | Chesapeake Operating, L.L.C. | |
| | MCSA (Wildhorse Agreement) - 2015AUG01 | Chesapeake Operating, L.L.C. | |
| **CSI INSPECTION LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **CSI Sands (NE) Ltd.** | | | $-- |
| | MSA - Exploration and Production dated 12/16/2019 | Chesapeake Operating, L.L.C. | |
| **CSI SOFTWARE LLC** | | | $-- |
| | License dated 09/20/2019 | Chesapeake Operating, L.L.C. | |
| **CSI Technologies LLC** | | | $-- |
| | MSA - Standard dated 06/05/2008 | Chesapeake Operating, L.L.C. | |
| **Csquared Chemicals, Inc.** | | | $-- |
| | MSA - Standard dated 06/16/2013 | Chesapeake Operating, L.L.C. | |
| **CST Drilling Fluids, Inc.** | | | $-- |
| | MSA - Standard dated 06/03/2010 | Chesapeake Operating, L.L.C. | |
| **CT Corporation** | | | $-- |
| | Legal Subscription Agreement | Chesapeake Energy Corporation | |
| **CTI Environmental Services** | | | $-- |
| | MSA - Exploration and Production dated 08/11/2017 | Chesapeake Operating, L.L.C. | |
| **CTTV, LLC DBA: Team 3 Rentals and Service** | | | $-- |
| | MSA - Exploration and Production dated 07/26/2019 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **CUDD PRESSURE CONTROL INC** | | | $-- |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| **CUDD PUMPING SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Culberson Construction, LLC** | | | $-- |
| | MSA - Standard dated 12/20/2007 | Chesapeake Operating, L.L.C. | |
| **Cultural Resource Analysts, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 07/12/2019 | Chesapeake Operating, L.L.C. | |
| **CULVER ELECTRIC LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **CURTIS & SON VACUUM SERVICE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Curtis Oilfield Services, LLC** | | | $-- |
| | MSA - Standard dated 11/11/2009 | Chesapeake Operating, L.L.C. | |
| **Cuz Excavating LLC.** | | | $-- |
| | MSA - Standard dated 02/16/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/06/2017 | Chesapeake Operating, L.L.C. | |
| **CVS/Caremark** | | | $-- |
| | Pharmacy Benefit Manager | Chesapeake Energy Corporation | |
| **CW LAKE & ASSOCIATES, LTD** | | | $-- |
| | MSA - Land Services Agreement dated 07/01/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Land Services Agreement dated 06/06/2018 | Chesapeake Operating, L.L.C. | |
| **CWS Wireline, LLC** | | | $-- |
| | MSA - Standard dated 03/06/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/30/2017 | Chesapeake Operating, L.L.C. | |
| **CYBER WATCH SYSTEMS** | | | $-- |
| | License dated 09/09/2019 | Chesapeake Operating, L.L.C. | |
| **Cyclonic Valve Company** | | | $-- |
| | MSA - Standard dated 10/06/2004 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/26/2018 | Chesapeake Operating, L.L.C. | |
| **D & B Oilfield Services** | | | $-- |
| | MSA - Standard dated 11/02/2008 | Chesapeake Operating, L.L.C. | |
| **D & D OILFIELD SERVICES** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **D & DJ, LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/22/2018 | Chesapeake Operating, L.L.C. | |
| **D & K SUPPLY AND EQUIPMENT INC** | | | $-- |
| | MSA - Standard dated 02/24/2012 | Chesapeake Operating, L.L.C. | |
| **D TUTTEN SPECIALTY SERV LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **D Watts & Sons Enterprises LLC** | | | $-- |
| | MSA - Standard dated 09/03/2010 | Chesapeake Operating, L.L.C. | |
| **D&B Flowback LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/08/2019 | Chesapeake Operating, L.L.C. | |
| **D&B Rental Service** | | | $-- |
| | MSA - Exploration and Production dated 08/14/2018 | Chesapeake Operating, L.L.C. | |
| **D&D Vacuum Service** | | | $-- |
| | MSA - Exploration and Production dated 08/16/2019 | Chesapeake Operating, L.L.C. | |
| **D&M HILLIARD TRUCKING, LLC** | | | $-- |
| | MSA - Standard dated 01/08/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/19/2018 | Chesapeake Operating, L.L.C. | |
| **D.C. Rauscher, Inc.** | | | $-- |
| | MSA - Standard dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| **DACOMA FARMERS COOP** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Daily & Woods P.L.L.C.** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Daisy Dukes BBQ** | | | $-- |
| | MSA - Exploration and Production dated 02/05/2020 | Chesapeake Operating, L.L.C. | |
| **Dakota Controls LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/19/2018 | Chesapeake Operating, L.L.C. | |
| **DALE MILLER INDEPENDENT** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Dale Weaver, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 04/05/2018 | Chesapeake Operating, L.L.C. | |
| **DALE-ANN CO INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Dalton Crane, LC** | | | $-- |
| | MSA - Exploration and Production dated 10/04/2019 | Chesapeake Operating, L.L.C. | |
| **Dalton Duke Welding** | | | $-- |
| | MSA - Exploration and Production dated 05/04/2017 | Chesapeake Operating, L.L.C. | |
| **Daniel Moore and Son, Inc.** | | | $-- |
| | MSA - Standard dated 05/31/2011 | Chesapeake Operating, L.L.C. | |
| **Daniels Incorporated** | | | $-- |
| | MSA - Exploration and Production dated 01/19/2017 | Chesapeake Operating, L.L.C. | |
| **DANLIN INDUSTRIES CORP** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Danos, LLC** | | | $-- |
| | MSA - Standard dated 07/27/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 06/28/2018 | Chesapeake Operating, L.L.C. | |
| **DANS OILFIELD SERVICE & SUPPLY INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Darcy Partners LLC** | | | $-- |
| | Membership Agreement dated 01/01/2019 | Chesapeake Operating, L.L.C. | |
| **Data Solutions Inc.** | | | $-- |
| | MSA - Standard dated 12/19/2011 | Chesapeake Operating, L.L.C. | |
| **DATABRICKS INC** | | | $-- |
| | License dated 03/22/2019 | Chesapeake Operating, L.L.C. | |
| **DATACAN USA LTD** | | | $-- |
| | MSA - Exploration and Production dated 05/31/2019 | Chesapeake Operating, L.L.C. | |
| **Datasite LLC** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Datatel, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/03/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/22/1995 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/31/1997 | Chesapeake Operating, L.L.C. | |
| **DATAWATCH CORPORATION** | | | $-- |
| | License dated 04/14/2015 | Chesapeake Operating, L.L.C. | |
| **DAVE LUNDY PROPANE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Davenport Roustabout Service, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 05/12/2017 | Chesapeake Operating, L.L.C. | |
| **Dave's Coffee Service Plus, L.L.C.** | | | $-- |
| | MSA - General Service and Supply dated 08/13/2018 | Chesapeake Operating, L.L.C. | |
| **DAVES WINDOW CLEANING** | | | $-- |
| | MSA - Access and Indemnification dated 02/01/2017 | Chesapeake Operating, L.L.C. | |
| **David Boone Oilfield Consulting, Inc.** | | | $-- |
| | MSA - Standard dated 11/27/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 05/18/2018 | Chesapeake Operating, L.L.C. | |
| **David H. Arrington Oil & Gas, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 04/01/1999 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/19/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/01/2003 | Chesapeake Operating, L.L.C. | |
| **DAVID POND WELL SERVICE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **DAVID T COOK PC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Davis Chemical Services, LLC** | | | $-- |
| | MSA - Standard dated 07/11/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/19/2018 | Chesapeake Operating, L.L.C. | |
| **Davis Graham & Stubbs** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Davis Polk & Wardwell LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Dawood Engineering, Inc.** | | | $-- |
| | MSA - Standard dated 07/08/2010 | Chesapeake Operating, L.L.C. | |
| **Dawson Geophysical Company** | | | $-- |
| | Seismic Permit (Sandhill Phase 1) - 04FEB2020 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 03/11/2010 | Chesapeake Operating, L.L.C. | |
| | Master License Agreement and All Supplements dated 12/18/2003 | Chesapeake Operating, L.L.C. | |
| **DAY COUNTY SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Dayliter Rentals, LLC** | | | $-- |
| | MSA - Standard dated 03/12/2010 | Chesapeake Operating, L.L.C. | |
| **DBR Construction LLC** | | | $-- |
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 06/26/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/29/2017 | Chesapeake Operating, L.L.C. | |
| **DCP EAST TEXAS GATHERING LLC** | | | $-- |
| | Gathering/Processing Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **DCP MIDSTREAM LLP** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **DCP MIDSTREAM LP** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **DCP Midstream, LLC; DCP Midstream, LP** | | | $-- |
| | Notice of Change of DCP Guarantor dated 02/01/2017 | Chesapeake Energy Marketing, L.L.C. | |
| **DCP Midstream, LP** | | | $55,582 |
| | 2nd Amendment to Limited Guaranty dated 06/11/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Limited Guaranty dated 02/01/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Limited Guaranty dated 02/25/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **DCP OPERATING COMPANY LP** | | | $-- |
| | Gas Purchase Lease/System Use | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Energy Marketing, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| **DCP Services , LLC** | | | $-- |
| | MSA - Standard dated 08/15/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/02/2018 | Chesapeake Operating, L.L.C. | |
| **DCP South Central Texas LLC** | | | $-- |
| | Gas Purchase Contract | Chesapeake Energy Marketing, LLC | |
| | Gas Purchase Contract | Wildhorse Resources | |
| | Gas Purchase Contract | Wildhorse Resources | |
| | Gas Purchase Contract | Esquisito Resources II | |
| | Gas Purchase Contract | Esquisito Resources II | |
| | Gas Purchase Contract | Esquisito Resources II | |
| | Gas Purchase Contract | WHE Acqco, LLC | |
| | Gas Purchase Contract | WHR Eagleford LLC | |
| **DCT Energy Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/04/2018 | Chesapeake Operating, L.L.C. | |
| **DCW TRANSPORT LLC** | | | $-- |
| | MSA - Standard dated 03/30/2012 | Chesapeake Operating, L.L.C. | |
| **DDI** | | | $-- |
| | Training | Chesapeake Operating LLC | |
| **DEALERS ELECTRICAL SUPPLY** | | | $-- |
| | MSA Request Form only - 14701498 | Compass Manufacturing, L.L.C. | |
| **Dean Davis Consulting Inc** | | | $-- |
| | MSA - Standard dated 06/29/2010 | Chesapeake Operating, L.L.C. | |
| **DEANS CASING SERVICE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **DeAWM Service Company** | | | $-- |
| | Control Agreement dated 05/05/2016 | Chesapeake Energy Corporation | |
| **DECCA CONSULTING INC** | | | $-- |
| | MSA - HR dated 09/20/2019 | Chesapeake Operating, L.L.C. | |
| **Deep East Texas Archaeological Consultants** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Standard dated 08/22/2008 | Chesapeake Operating, L.L.C. | |
| **Deep Imaging Technologies, Inc.** | | | $– |
| | MSA - Exploration and Production dated 01/07/2020 | Chesapeake Operating, L.L.C. | |
| **Deep South Welding L.L.C.** | | | $– |
| | MSA - Exploration and Production dated 10/15/2018 | Chesapeake Operating, L.L.C. | |
| **DEEP WELL TUBULAR SERVICES, INC.** | | | $– |
| | MSA - Standard dated 07/25/2007 | Chesapeake Operating, L.L.C. | |
| **DeepWell Energy Services, LLC** | | | $– |
| | MSA - Standard dated 03/14/2016 | Chesapeake Operating, L.L.C. | |
| **Defiance Energy Services, LLC** | | | $– |
| | MSA - Exploration and Production dated 10/30/2018 | Chesapeake Operating, L.L.C. | |
| **DEL CORPORATION** | | | $– |
| | MSA - Exploration and Production dated 12/05/2019 | Chesapeake Operating, L.L.C. | |
| **DeLaune Drilling Service, Ltd.** | | | $– |
| | MSA - Standard dated 06/26/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/20/2018 | Chesapeake Operating, L.L.C. | |
| **Delek US Holdings, Inc.** | | | $– |
| | Guaranty dated 03/25/2020 | Chesapeake Energy Marketing, L.L.C. | |
| **Deljanovan Trucking, LLC** | | | $– |
| | MSA - Exploration and Production dated 03/30/2018 | Chesapeake Operating, L.L.C. | |
| **DELL B2B** | | | $– |
| | Professional Services Agreement Adoption - 07OCT2019 | Chesapeake Operating, L.L.C. | |
| **Dell Marketing L.P** | | | $– |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Deloitte Tax LLP** | | | $4,503 |
| | SS - Service - General dated 05/02/2016 | Chesapeake Operating, L.L.C. | |
| **Delta Air Lines** | | | $– |
| | SS - Service - General dated 12/01/2015 | Chesapeake Operating, L.L.C. | |
| **Delta Airlines, Inc.** | | | $– |
| | Letter Agreement dated 05/24/2019 | Chesapeake Operating, L.L.C. | |
| **Delta Fuel Company, Inc.** | | | $– |
| | MSA - Exploration and Production dated 08/31/2017 | Chesapeake Operating, L.L.C. | |
| **Delta Petroleum Corp.** | | | $– |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 06/15/2005 | Chesapeake Operating, L.L.C. | |
| **DELTA STEEL INC** | | | $– |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **DELWAYNE COMPTON DBA DLC OPERATING** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Demchak Partners Ltd/Burkett, Russell, et al.** | | | $– |
| | Settlement Agreement | Chesapeake Appalachia, L.L.C. | |
| | Settlement Agreement | Chesapeake Operating, L.L.C. | |
| **Denarii Well Services LLC** | | | $– |
| | MSA - Exploration and Production dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| **Denbury Onshore, LLC** | | | $– |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/25/2011 | Chesapeake Energy Corporation | |
| **DENHAMS WELDING & STEEL SALES INC** | | | $2,480 |
| | MSA - Standard dated 12/05/2011 | Chesapeake Operating, L.L.C. | |
| **Dennis Asher dba Asher Engine Services** | | | $– |
| | MSA - Exploration and Production dated 01/15/2020 | Chesapeake Operating, L.L.C. | |
| **Dennis Energy Services, Inc.** | | | $– |
| | MSA - Exploration and Production dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| **Dennis, Bates & Bullen, LLP** | | | $– |
| | Engagement Letter | Chesapeake Energy Corporation | |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Dennison Disposal, LLC** | | | $– |
| | MSA - Special dated 11/10/2017 | Chesapeake Operating, L.L.C. | |
| **DEPENDABLE PRESSURE TESTERS INC** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Derrick & Briggs, LLP** | | | $– |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Derrick Corporation** | | | $– |
| | MSA - Standard dated 02/18/2010 | Chesapeake Operating, L.L.C. | |
| **Desanto Exploration, Inc.** | | | $– |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/06/1997 | Chesapeake Operating, L.L.C. | |
| **Desert NDT LLC** | | | $– |
| | MSA - Standard dated 04/01/2012 | Chesapeake Operating, L.L.C. | |
| **Development Dimensions International (DDI)** | | | $– |
| | MPSA - 2020JAN30 | Chesapeake Operating, L.L.C. | |
| **Devon Energy Corporation** | | | $– |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/07/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 07/18/2008 | Chesapeake Energy Corporation | |
| | Seismic Trade dated 06/18/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 08/29/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 10/18/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 12/19/2005 | Chesapeake Energy Corporation | |
| | Seismic Ownership Agreement dated 12/19/2003 | Chesapeake Energy Corporation | |
| **Devon Energy Production Company, L.P.** | | | $7,392 |
| | Letter Agreement dated 05/08/2017 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/01/2007 | Chesapeake Energy Corporation | |
| | AMI/JV Agreement dated 07/17/2005 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/25/2005 | Chesapeake Operating, L.L.C. | |
| | AMI/JV Agreement dated 09/01/2004 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 09/12/2016 | Chesapeake Operating, L.L.C. | |
| | AMI/JV Agreement dated 09/28/2006 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/25/2005 | Chesapeake Operating, L.L.C. | |
| | Joint Defense Agreement | Chesapeake Energy Corporation | |
| | Seismic Ownership Agreement dated 04/05/2011 | Chesapeake Operating, L.L.C. | |
| | AMI/JV Agreement dated 06/01/2003 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 02/11/2014 | Chesapeake Operating, L.L.C. | |
| **DEVON GAS SERVICES LP** | | | $– |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Dexter Field Services, LP** | | | $– |
| | MSA - Standard dated 08/31/2006 | Chesapeake Operating, L.L.C. | |
| **Deyo Consulting Services, LLC** | | | $– |
| | MSA - Standard dated 02/05/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 09/24/2018 | Chesapeake Operating, L.L.C. | |
| **DFW Int'l Airport Board, et al.** | | | $– |
| | Settlement Agreement | Chesapeake Energy Corporation | |
| | Settlement Agreement | Chesapeake Operating, L.L.C. | |
| **DFW WASTE OIL SERVICE INC** | | | $– |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **DGolleher LLC** | | | $-- |
| | MSA - Ratification dated 03/17/2020 | Chesapeake Operating, L.L.C. | |
| **DHV Transport & Logistics LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/27/2017 | Chesapeake Operating, L.L.C. | |
| **DHW Well Service, Inc.** | | | $-- |
| | MSA - Standard dated 11/23/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/10/2017 | Chesapeake Operating, L.L.C. | |
| **DI Plus** | | | $-- |
| | IT Agreement | Chesapeake Operating, LLC | |
| **DIALOG WIRELINE SERVICES LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/30/2018 | Chesapeake Operating, L.L.C. | |
| **Diamond J Oilfield Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/10/2017 | Chesapeake Operating, L.L.C. | |
| **Diamond JK Construction, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/01/2019 | Chesapeake Operating, L.L.C. | |
| **Diamond P. Lease & Well Service, Inc.** | | | $-- |
| | MSA - Standard dated 02/11/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/26/2019 | Chesapeake Operating, L.L.C. | |
| **DIAMOND SERVICES COMPANY** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Diamond T Services Inc.** | | | $-- |
| | MSA - Exploration and Production dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| **DIAMOND TANK RENTAL INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Diamond W Production Services, LP** | | | $-- |
| | MSA - Standard dated 07/06/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| **Diaz Stone and Pallet, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 10/25/2019 | Chesapeake Operating, L.L.C. | |
| **Dickau Grading, LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/12/2015 | Chesapeake Operating, L.L.C. | |
| **Dickinson Wright PLLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **DIGICERT INC** | | | $-- |
| | License dated 02/27/2018 | Chesapeake Operating, L.L.C. | |
| **Digicon Geophysical Corp.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/31/1996 | Chesapeake Operating, L.L.C. | |
| **Digital Networks LLC** | | | **$12,475** |
| | MSA - Exploration and Production dated 10/12/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 03/03/2007 | Chesapeake Operating, L.L.C. | |
| **DIGITEL Data Joint Venture** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/22/2017 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/07/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/22/2008 | Chesapeake Energy Corporation | |
| **DIGITEL Geophysical Corp. (Veritas Land)** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/20/1998 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 10/22/2007 | Chesapeake Operating, L.L.C. | |
| **DILIGENT CORPORATION** | | | $-- |
| | License dated 04/13/2011 | Chesapeake Operating, L.L.C. | |
| **DILLAN WELL DRILLING, INC.** | | | $-- |
| | MSA - Standard dated 01/04/2012 | Chesapeake Operating, L.L.C. | |
| **Dimmit County SWD II, LLC** | | | $-- |
| | MSA - Waste Disposal dated 11/11/2019 | Chesapeake Operating, L.L.C. | |
| **Dimmit County SWD, LLC** | | | $-- |
| | MSA - Waste Disposal dated 01/25/2019 | Chesapeake Operating, L.L.C. | |
| **DIRECT ENERGY BUSINESS MAREKTING, LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **DIRECTEMPLOYERS ASSOCIATION INC** | | | $-- |
| | Membership Renewal - 2019SEP19 | Chesapeake Operating, L.L.C. | |
| **DIRT DIVAS** | | | $-- |
| | MSA - Standard dated 07/13/2012 | Chesapeake Operating, L.L.C. | |
| **DIVERSIFIED INDUSTRIAL SERV CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **DIXIE ELECTRIC LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Dixie Wireline** | | | $-- |
| | MSA - Standard dated 01/04/2010 | Chesapeake Operating, L.L.C. | |
| **DJS RENTALS & SALES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **DK CONTROLS LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **DLH ENERGY SERVICE LLC** | | | $-- |
| | MSA - Standard dated 02/01/2011 | Chesapeake Operating, L.L.C. | |
| **DMcCoyServices, LLC** | | | $-- |
| | MSA - CPS dated 05/11/2018 | Chesapeake Operating, L.L.C. | |
| **DNB Bank ASA** | | | $-- |
| | ISDAs dated 09/25/2017 | Chesapeake Energy Corporation | |
| **DNOW LP** | | | **$2,691,577** |
| | Master Commercial Agreement dated 04/01/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 07/15/2014 | Chesapeake Operating, L.L.C. | |
| **DNV GL AS** | | | $-- |
| | License dated 09/17/2018 | Chesapeake Operating, L.L.C. | |
| **DNV GL NOBLE DENTON USA LLC** | | | $-- |
| | MSA - Standard dated 12/27/2011 | Chesapeake Operating, L.L.C. | |
| | License dated 01/15/2019 | Chesapeake Operating, L.L.C. | |
| **DOC ENERGY SERVICES INC** | | | $-- |
| | MSA - Exploration and Production dated 02/01/2019 | Chesapeake Operating, L.L.C. | |
| **DOCUSIGN INC** | | | $-- |
| | License dated 03/25/2015 | Chesapeake Operating, L.L.C. | |
| **Doerner Saunders Daniel & Anderson, LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Doggy Oil Corporation** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 07/18/2008 | Chesapeake Exploration, L.L.C. | |
| **DOKIR CONSTRUCTION CO INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Dokir Construction Company, Inc.** | | | $-- |
| | MSA - Standard dated 11/29/2011 | Chesapeake Operating, L.L.C. | |
| **DOLESE BROS CO** | | | $-- |
| | MSA - Standard dated 11/21/2008 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| DOMENIC JOSEPH DELL'OSSO JR. | | | $-- |
| | HR - Employment Agreement dated 01/01/2019 | Chesapeake Energy Corporation | |
| DOMINION ENERGY FUEL SERVICES INC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| DOMINION ENERGY SOLUTIONS | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| DOMINION ENERGY SOUTH CAROLINA INC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| DOMINION ENERGY TRANSMISSION, INC. | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| Dominion Energy, Inc. | | | $-- |
| | Limited Guaranty dated 01/04/2018 | Chesapeake Energy Marketing, L.L.C. | |
| Dominion Exploration & Production, Inc. | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 12/19/2005 | Chesapeake Energy Corporation | |
| Dominion Oklahoma Exploration & Production, Inc | | | $-- |
| | Seismic Ownership Agreement dated 12/19/2003 | Chesapeake Energy Corporation | |
| DOMINON ENERGY FIELD SERVICES INC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| DON NAN PUMP & SUPPLY CO INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| DORSAL SERVICES INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Double Eagle energy Rockies, L.L.C. | | | $-- |
| | Letter of Intent dated 05/01/2015 | Chesapeake Exploration, L.L.C. | |
| Double H Services LLC | | | $-- |
| | MSA - Standard dated 11/17/2011 | Chesapeake Operating, L.L.C. | |
| DOUBLEBARREL DOWNHOLE TECHNOLOGIES | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Doug Ferguson, Landman | | | $-- |
| | MSA - Land Services Agreement dated 04/03/2018 | Chesapeake Operating, L.L.C. | |
| Dovedan & McMillan, PLLC | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| DOW HYROCARBONS AND RESOURCES LLC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| DOWN HOLE INSPECTION INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Downhole Chemical Solutions, LLC | | | $-- |
| | MSA - Exploration and Production dated 07/10/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Access and Indemnification dated 06/30/2017 | Chesapeake Operating, L.L.C. | |
| Downhole Stabilization Rockies, Inc. | | | $-- |
| | MSA - Exploration and Production dated 07/26/2018 | Chesapeake Operating, L.L.C. | |
| DownHole Technology LLC | | | $-- |
| | MSA - Standard dated 03/06/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 03/06/2016 | Chesapeake Operating, L.L.C. | |
| Downing Wellhead Equipment | | | $-- |
| | MSA - Standard dated 01/25/2010 | Chesapeake Operating, L.L.C. | |
| DownUnder Geosolutions (America) LLC | | | $-- |
| | Processing Proposal dated 12/06/2018 | Chesapeake Operating, L.L.C. | |
| | Processing Proposal dated 05/06/2019 | Chesapeake Operating, L.L.C. | |
| DPS Land Services, LLC | | | $-- |
| | MSA - Land Services Agreement dated 10/18/2017 | Chesapeake Operating, L.L.C. | |
| DR Swab Services LLC | | | $-- |
| | MSA - Exploration and Production dated 02/17/2018 | Chesapeake Operating, L.L.C. | |
| Dragon Products PES, Inc | | | $-- |
| | MSA - Ratification dated 06/09/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/20/2018 | Chesapeake Operating, L.L.C. | |
| DRAGON PRODUCTS, LTD | | | $-- |
| | MSA - Standard dated 06/09/2010 | Chesapeake Operating, L.L.C. | |
| Drakes Landscaping and Excavation, LLC | | | $-- |
| | MSA - General Service and Supply dated 08/06/2018 | Chesapeake Operating, L.L.C. | |
| Dralco Systems, LLC | | | $-- |
| | MSA - Access and Indemnification dated 07/17/2017 | Chesapeake Operating, L.L.C. | |
| DRC Service Co Inc | | | $-- |
| | MSA - Standard dated 02/01/2010 | Chesapeake Operating, L.L.C. | |
| DRILBERT ENGINEERING INC | | | $-- |
| | Visitor's Release - 2017NOV01 | Chesapeake Operating, L.L.C. | |
| Drilformance LLC | | | $-- |
| | MSA - Standard dated 10/22/2010 | Chesapeake Operating, L.L.C. | |
| Drill Chem LLC | | | $-- |
| | MSA - Standard dated 02/12/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/19/2018 | Chesapeake Operating, L.L.C. | |
| Drill Right Technology, Inc. | | | $-- |
| | MSA - Standard dated 07/09/2015 | Chesapeake Operating, L.L.C. | |
| Drill String Services, Inc. | | | $-- |
| | MSA - Standard dated 01/23/2009 | Chesapeake Operating, L.L.C. | |
| Drillchem Drilling Solutions, LLC. | | | $-- |
| | MSA - Exploration and Production dated 02/23/2017 | Chesapeake Operating, L.L.C. | |
| DRILLING & COMPLETION TECH INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Drilling Fluids Technology, Inc. | | | $-- |
| | MSA - Standard dated 02/23/2010 | Chesapeake Operating, L.L.C. | |
| DRILLING INFO INC | | | $-- |
| | SS - Service - General dated 02/13/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 12/09/2013 | Chesapeake Operating, L.L.C. | |
| | Order Form (DI International) - 28APR2020 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| Drilling Tools International, Inc. | | | $-- |
| | MSA - Exploration and Production dated 03/19/2019 | Chesapeake Operating, L.L.C. | |
| Drillpoint Resources LLC | | | $-- |
| | MSA - Standard dated 05/03/2013 | Chesapeake Operating, L.L.C. | |
| Drillwell LLC | | | $-- |
| | MSA - Exploration and Production dated 11/09/2018 | Chesapeake Operating, L.L.C. | |
| Driver Pipeline Company | | | $-- |
| | MSA - Standard dated 12/01/2011 | Chesapeake Operating, L.L.C. | |
| DRM, INC | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Exploration and Production dated 10/24/2017 | Chesapeake Operating, L.L.C. | |
| **D's Hot Oil Service, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 04/24/2018 | Chesapeake Operating, L.L.C. | |
| **DSS Construction Services INC.** | | | $-- |
| | MSA - Exploration and Production dated 02/17/2018 | Chesapeake Operating, L.L.C. | |
| **DTE Energy Company** | | | $-- |
| | Amendment No. 7 to Guaranty Agreement dated 03/19/2014 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 7 to Guaranty Agreement dated 03/19/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 3 to Guaranty Agreement dated 12/12/2012 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 3 to Guaranty Agreement dated 12/12/2012 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 1 to Guaranty Agreement dated 12/08/2010 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 10  to Guaranty Agreement dated 03/27/2015 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 10  to Guaranty Agreement dated 03/27/2015 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 5 to Guaranty Agreement dated 11/01/2013 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 5 to Guaranty Agreement dated 11/01/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 11 to Guaranty Agreement dated 12/12/2016 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 11 to Guaranty Agreement dated 12/12/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 9 to Guaranty Agreement dated 12/17/2014 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 9 to Guaranty Agreement dated 12/17/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 12 to Guaranty Agreement dated 01/13/2017 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 12 to Guaranty Agreement dated 01/13/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 2 to Guaranty Agreement dated 09/12/2012 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 2 to Guaranty Agreement dated 09/12/2012 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 13 to Guaranty Agreement dated 06/20/2017 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 13 to Guaranty Agreement dated 06/20/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 4 to Guaranty Agreement dated 09/18/2013 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 4 to Guaranty Agreement dated 09/18/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 14 to Guaranty Agreement dated 10/18/2017 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 14 to Guaranty Agreement dated 10/18/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 6 to Guaranty Agreement dated 01/07/2014 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 6 to Guaranty Agreement dated 01/07/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 15 to Guaranty Agreement dated 06/12/2018 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 15 to Guaranty Agreement dated 06/12/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 8 to Guaranty Agreement dated 08/05/2014 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 8 to Guaranty Agreement dated 08/05/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 16 to Guaranty Agreement dated 07/31/2018 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 16 to Guaranty Agreement dated 07/31/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty Agreement dated 01/09/2009 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 17 to Guaranty Agreement dated 11/29/2018 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 17 to Guaranty Agreement dated 11/29/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 18 to Guaranty Agreement dated 07/22/2019 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 18 to Guaranty Agreement dated 07/22/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **DTE ENERGY TRADING INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **DTX COMMODITIES NORTH AMERICA LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Dudley Land Company** | | | $-- |
| | MSA - Land Services Agreement dated 07/19/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Land Services Agreement dated 02/12/2018 | Chesapeake Operating, L.L.C. | |
| **Duke Controls, Inc.** | | | $-- |
| | MSA - Standard dated 04/01/2015 | Chesapeake Operating, L.L.C. | |
| **DUKE ENERGY FLORIDA INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Duke Energy Progress, LLC; Duke Energy Florida, LLC** | | | $-- |
| | Guaranty dated 01/01/2019 | Chesapeake Energy Corporation | |
| | First Amendment to Guaranty dated 12/02/2019 | Chesapeake Energy Corporation | |
| **Dunaway Associates, LP** | | | $-- |
| | Survey Proposal dated 09/22/2016 | Chesapeake Operating, L.L.C. | |
| | Survey Proposal dated 08/16/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 07/03/2007 | Chesapeake Operating, L.L.C. | |
| | Survey Proposal dated 06/23/2016 | Chesapeake Operating, L.L.C. | |
| | Survey Proposal dated 06/23/2016 | Chesapeake Operating, L.L.C. | |
| | Survey Proposal dated 06/23/2016 | Chesapeake Operating, L.L.C. | |
| | Survey Proposal dated 06/23/2016 | Chesapeake Operating, L.L.C. | |
| **Duncan Oil, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/07/2011 | Chesapeake Operating, L.L.C. | |
| **Dunkin Oilfield Service Company, LLC.** | | | $-- |
| | MSA - Exploration and Production dated 03/24/2020 | Chesapeake Operating, L.L.C. | |
| **Durango Services, Inc.** | | | $-- |
| | MSA - Standard dated 02/02/2010 | Chesapeake Operating, L.L.C. | |
| **Durbin Larimore & Bialick PC** | | | $3,342 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Durr Seismic Services, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/10/2007 | Chesapeake Operating, L.L.C. | |
| **DuSonn Contract Services, LLC** | | | $-- |
| | MSA - Standard dated 07/05/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 07/05/2012 | Chesapeake Operating, L.L.C. | |
| **DUSTIN DONLEY CONSTRUCTION SERVICES** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **DUTTON RENT-ALL** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **DW Drilling & Blasting, LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/09/2020 | Chesapeake Operating, L.L.C. | |
| **DWHR SERVICES LLC** | | | $-- |
| | MSA - Access and Indemnification dated 04/30/2018 | Chesapeake Operating, L.L.C. | |
| **DWS Service Company** | | | $-- |
| | Security and Control Agreement dated 01/17/2020 | Chesapeake Energy Corporation | |
| **DXP ENTERPRISES** | | | $-- |
| | MSA - Standard dated 08/19/2010 | Chesapeake Operating, L.L.C. | |
| **Dyer, Coatney, Schroeder** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Dynamic Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 01/31/2008 | Chesapeake Operating, L.L.C. | |
| **Dynamic Environmental Services, LLC** | | | $-- |
| | MSA - Standard dated 05/11/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/26/2018 | Chesapeake Operating, L.L.C. | |
| **Dynamic Industries Inc.** | | | $-- |
| | MSA - Standard dated 01/31/2008 | Chesapeake Operating, L.L.C. | |
| **Dynamic Oilfield Services** | | | $-- |
| | MSA - Standard dated 04/01/2012 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Dynamic Structures, Inc., dba Clear Creek Oilfield Solutions** | | | $-- |
| | MSA - Exploration and Production dated 05/11/2018 | Chesapeake Operating, L.L.C. | |
| **E & I Sales** | | | $-- |
| | MSA - Standard dated 03/23/2017 | Chesapeake Operating, L.L.C. | |
| **E J BRENEMAN LP** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **E&H Transfer, Inc., d/b/a NW Sales & Rental** | | | $-- |
| | MSA - Standard dated 01/20/2010 | Chesapeake Operating, L.L.C. | |
| **E&N ROUSTABOUT LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **E.L.Farmer & Company** | | | $-- |
| | MSA - Standard dated 09/23/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/26/2018 | Chesapeake Operating, L.L.C. | |
| **E5 Oil Field Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/18/2019 | Chesapeake Operating, L.L.C. | |
| **Eagle Environmental Consulting, Inc.** | | | $-- |
| | MSA - Standard dated 02/16/2010 | Chesapeake Operating, L.L.C. | |
| **Eagle Ford Catering Co** | | | $-- |
| | MSA - Exploration and Production dated 08/24/2017 | Chesapeake Operating, L.L.C. | |
| **EAGLE FORD GATHERING LLC** | | | $-- |
| | Gathering/Processing Agreement | Chesapeake Energy Marketing, LLC | |
| **EAGLE FORD OILFIELD SERVICES** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Eagle Ford Pipeline LLC** | | | $-- |
| | Guaranty dated 11/13/2015 | Chesapeake Energy Corporation | |
| | Crude Transport | CHESAPEAKE ENERGY MARKETING LLC | |
| | First Amendment to Guaranty dated 08/01/2018 | Chesapeake Energy Corporation | |
| **Eagle Oilfield Inspection Services, Inc.** | | | $-- |
| | MSA - Standard dated 10/04/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/30/2017 | Chesapeake Operating, L.L.C. | |
| **Eagle PCO LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/30/2018 | Chesapeake Operating, L.L.C. | |
| **EAGLE PROPANE CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Eagle Rock Energy** | | | $-- |
| | Gas Purchase Lease/System Use | Chesapeake Operating, LLC | |
| **Eagle Rock Field Services, LP** | | | $-- |
| | Gas Purchase Contract | Chesapeake Exploration, LLC | |
| **EAGLE TECHNOLOGY MANAGEMENT INC** | | | $-- |
| | License dated 03/09/2017 | Chesapeake Operating, L.L.C. | |
| **Eagle Tubulars, LLC** | | | $-- |
| | MSA - Standard dated 07/20/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/13/2017 | Chesapeake Operating, L.L.C. | |
| **EAN Services LLC** | | | $-- |
| | Global Corporate Services Agreement (Amdt 4) - 2019JUN15 | Chesapeake Operating, L.L.C. | |
| **EAP Ohio, LLC** | | | $-- |
| | NAESB dated 10/10/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Oil Purchase Agreement dated | Chesapeake Energy Marketing, L.L.C. | |
| | Purchase and Sale Agreement 1st Amendment dated 09/11/2018 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement 1st Amendment dated 09/11/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Purchase and Sale Agreement 1st Amendment dated 09/11/2018 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement 1st Amendment dated 09/11/2018 | Chesapeake Land Development Company, L.L.C. | |
| | Purchase and Sale Agreement 1st Amendment dated 09/11/2018 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement 1st Amendment dated 09/11/2018 | CHK Utica, L.L.C. | |
| | Purchase and Sale Agreement 1st Amendment dated 09/11/2018 | MC Mineral Company, L.L.C. | |
| | Purchase and Sale Agreement 1st Amendment dated 09/11/2018 | MidCon Compression, L.L.C. | |
| | Assignment and Assumption Agreement dated 10/22/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Assignment and Assumption Agreement dated 10/22/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Assignment and Assumption Agreement dated 10/22/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Assignment and Assumption Agreement dated 10/22/2018 | Chesapeake Exploration, L.L.C. | |
| | Assignment and Assumption Agreement dated 10/22/2018 | Chesapeake Exploration, L.L.C. | |
| | Assignment and Assumption Agreement dated 10/22/2018 | Chesapeake Operating, L.L.C. | |
| | Assignment and Assumption Agreement dated 10/22/2018 | CHK Utica, L.L.C. | |
| | Assignment and Assumption Agreement dated 10/22/2018 | CHK Utica, L.L.C. | |
| | Letter Agreement dated 04/04/2019 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 04/04/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Letter Agreement dated 04/04/2019 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 04/04/2019 | Chesapeake Land Development Company, L.L.C. | |
| | Letter Agreement dated 04/04/2019 | Chesapeake Royalty, L.L.C. | |
| | Letter Agreement dated 04/04/2019 | CHK Utica, L.L.C. | |
| | Letter Agreement dated 04/04/2019 | MC Mineral Company, L.L.C. | |
| | Letter Agreement dated 04/04/2019 | MidCon Compression, L.L.C. | |
| | Assignment of Services Agreement dated 04/11/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Assignment of Services Agreement dated 04/11/2019 | Chesapeake Exploration, L.L.C. | |
| | Assignment of Services Agreement dated 04/11/2019 | Chesapeake Operating, L.L.C. | |
| | NGLs Transaction Confirmation dated 10/24/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Closing Agreement dated 10/29/2018 | Chesapeake Appalachia, L.L.C. | |
| | Closing Agreement dated 10/29/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Closing Agreement dated 10/29/2018 | Chesapeake Exploration, L.L.C. | |
| | Closing Agreement dated 10/29/2018 | Chesapeake Land Development Company, L.L.C. | |
| | Closing Agreement dated 10/29/2018 | Chesapeake Royalty, L.L.C. | |
| | Closing Agreement dated 10/29/2018 | CHK Utica, L.L.C. | |
| | Closing Agreement dated 10/29/2018 | MC Mineral Company, L.L.C. | |
| | Closing Agreement dated 10/29/2018 | MidCon Compression, L.L.C. | |
| | Supplemental Closing Agreement dated 05/16/2019 | Chesapeake Appalachia, L.L.C. | |
| | Supplemental Closing Agreement dated 05/16/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Supplemental Closing Agreement dated 05/16/2019 | Chesapeake Exploration, L.L.C. | |
| | Supplemental Closing Agreement dated 05/16/2019 | Chesapeake Land Development Company, L.L.C. | |
| | Supplemental Closing Agreement dated 05/16/2019 | Chesapeake Royalty, L.L.C. | |
| | Supplemental Closing Agreement dated 05/16/2019 | CHK Utica, L.L.C. | |
| | Supplemental Closing Agreement dated 05/16/2019 | MC Mineral Company, L.L.C. | |
| | Supplemental Closing Agreement dated 05/16/2019 | MidCon Compression, L.L.C. | |
| | Closing Letter dated 10/29/2018 | Chesapeake Appalachia, L.L.C. | |
| | Closing Letter dated 10/29/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Closing Letter dated 10/29/2018 | Chesapeake Exploration, L.L.C. | |
| | Closing Letter dated 10/29/2018 | Chesapeake Land Development Company, L.L.C. | |
| | Closing Letter dated 10/29/2018 | Chesapeake Royalty, L.L.C. | |
| | Closing Letter dated 10/29/2018 | CHK Utica, L.L.C. | |
| | Closing Letter dated 10/29/2018 | MC Mineral Company, L.L.C. | |
| | Closing Letter dated 10/29/2018 | MidCon Compression, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Conditional Consent to Assign dated 09/28/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Letter Agreement dated 04/10/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Letter Agreement dated 04/10/2019 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 04/10/2019 | Chesapeake Operating, L.L.C. | |
| | Data Subscription, Service or Access Agreement dated 10/29/2018 | Chesapeake Operating, L.L.C. | |
| | NGLs Purchase Agreement dated 10/08/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Employment Agreements dated 07/26/2018 | Chesapeake Operating, L.L.C. | |
| | Operating agreement dated 01/17/2019 | Chesapeake Exploration, L.L.C. | |
| | Escrow Agreement dated 07/16/2018 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 07/26/2016 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 07/26/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Purchase and Sale Agreement dated 07/26/2016 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 07/26/2016 | Chesapeake Land Development Company, L.L.C. | |
| | Purchase and Sale Agreement dated 07/26/2016 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement dated 07/26/2016 | CHK Utica, L.L.C. | |
| | Purchase and Sale Agreement dated 07/26/2016 | MC Mineral Company, L.L.C. | |
| | Purchase and Sale Agreement dated 07/26/2016 | MidCon Compression, L.L.C. | |
| | First Amendment to Closing Agreement dated 03/31/2019 | Chesapeake Appalachia, L.L.C. | |
| | First Amendment to Closing Agreement dated 03/31/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | First Amendment to Closing Agreement dated 03/31/2019 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Closing Agreement dated 03/31/2019 | Chesapeake Land Development Company, L.L.C. | |
| | First Amendment to Closing Agreement dated 03/31/2019 | Chesapeake Royalty, L.L.C. | |
| | First Amendment to Closing Agreement dated 03/31/2019 | CHK Utica, L.L.C. | |
| | First Amendment to Closing Agreement dated 03/31/2019 | MC Mineral Company, L.L.C. | |
| | First Amendment to Closing Agreement dated 03/31/2019 | MidCon Compression, L.L.C. | |
| | Transition Services Agreement dated 10/29/2018 | Chesapeake Appalachia, L.L.C. | |
| | Transition Services Agreement dated 10/29/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Transition Services Agreement dated 10/29/2018 | Chesapeake Exploration, L.L.C. | |
| | Transition Services Agreement dated 10/29/2018 | Chesapeake Land Development Company, L.L.C. | |
| | Transition Services Agreement dated 10/29/2018 | Chesapeake Operating, L.L.C. | |
| | Transition Services Agreement dated 10/29/2018 | Chesapeake Royalty, L.L.C. | |
| | Transition Services Agreement dated 10/29/2018 | CHK Utica, L.L.C. | |
| | Transition Services Agreement dated 10/29/2018 | MC Mineral Company, L.L.C. | |
| | Transition Services Agreement dated 10/29/2018 | MidCon Compression, L.L.C. | |
| | Gas Purchase Agreement dated 10/10/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Transition Services Agreement Amendment dated 03/31/2019 | Chesapeake Appalachia, L.L.C. | |
| | Transition Services Agreement Amendment dated 03/31/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Transition Services Agreement Amendment dated 03/31/2019 | Chesapeake Exploration, L.L.C. | |
| | Transition Services Agreement Amendment dated 03/31/2019 | Chesapeake Land Development Company, L.L.C. | |
| | Transition Services Agreement Amendment dated 03/31/2019 | Chesapeake Operating, L.L.C. | |
| | Transition Services Agreement Amendment dated 03/31/2019 | Chesapeake Royalty, L.L.C. | |
| | Transition Services Agreement Amendment dated 03/31/2019 | CHK Utica, L.L.C. | |
| | Transition Services Agreement Amendment dated 03/31/2019 | MC Mineral Company, L.L.C. | |
| | Transition Services Agreement Amendment dated 03/31/2019 | MidCon Compression, L.L.C. | |
| | Gas transaction Confirmation dated 10/25/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Agency Agreement dated 10/24/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty Agreement dated 10/26/2018 | Chesapeake Energy Corporation | |
| **Earnheart Propane LLC** | | | $-- |
| | MSA - Standard dated 08/08/2014 | Chesapeake Operating, L.L.C. | |
| **Earth Work Solutions** | | | $-- |
| | MSA - Exploration and Production dated 10/13/2017 | Chesapeake Operating, L.L.C. | |
| **Earthfield Technology** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/29/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/29/2010 | Chesapeake Energy Corporation | |
| **Earthfield Technology Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/04/2005 | Chesapeake Energy Corporation | |
| **Earthres Group, Inc.** | | | $-- |
| | MSA - Standard dated 01/30/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/30/2018 | Chesapeake Operating, L.L.C. | |
| **EARTHSOFT INC** | | | $-- |
| | License dated 05/20/2010 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **EAST COAST POWER & GAS LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **East Guadalupe Resources** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 04/22/2005 | Chesapeake Operating, L.L.C. | |
| **EAST-CO RENTAL TOOLS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Eastern Oklahoma Fabrication, Inc** | | | $-- |
| | MSA - Standard dated 09/15/2016 | Chesapeake Operating, L.L.C. | |
| **EATON OIL TOOLS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **EBR Properties, II LP** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/24/2007 | Chesapeake Exploration, L.L.C. | |
| **Echo Energy, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 02/23/2018 | Chesapeake Operating, L.L.C. | |
| **Echo Geophysical Corporation** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/30/2007 | Chesapeake Energy Corporation | |
| | Seismic Trade dated 04/15/2002 | Chesapeake Energy Corporation | |
| | Seismic Trade dated 01/27/2000 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/26/2001 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/28/2009 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/09/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/09/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/09/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/03/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/21/2011 | Chesapeake Energy Corporation | |
| | Seismic Trade dated 03/05/2004 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/13/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/20/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/16/2005 | Chesapeake Energy Corporation | |
| **Echo Operating, LLC** | | | $-- |
| | Escrow Agreement dated 05/17/2017 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 05/16/2017 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 05/16/2017 | Chesapeake Midstream Development, L.L.C. | |
| | Purchase and Sale Agreement dated 05/16/2017 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 05/16/2017 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement dated 05/16/2017 | MC Mineral Company, L.L.C. | |
| | Purchase and Sale Agreement dated 05/16/2017 | MidCon Compression, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | First Amendment to Purchase and Sale Agreement dated 07/14/2017 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 07/14/2017 | Chesapeake Midstream Development, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 07/14/2017 | Chesapeake Operating, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 07/14/2017 | Chesapeake Royalty, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 07/14/2017 | MC Mineral Company, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 07/14/2017 | MidCon Compression, L.L.C. | |
| **ECHOMETER COMPANY** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **ECI LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/12/2018 | Chesapeake Operating, L.L.C. | |
| **ECLIPSE RESOURCES MARKETING, LP** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **ECM Energy Services, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 05/31/2019 | Chesapeake Operating, L.L.C. | |
| **ECM Supply, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/10/2017 | Chesapeake Operating, L.L.C. | |
| **ECO Alternative Fuel Systems, Inc** | | | $-- |
| | MSA - Standard dated 08/11/2015 | Chesapeake Operating, L.L.C. | |
| **Eco Fidelity L.L.C.** | | | $-- |
| | MSA - Standard dated 11/12/2012 | Chesapeake Operating, L.L.C. | |
| **Ecocion, Inc.** | | | $-- |
| | MSA - CPS dated 04/23/2015 | Chesapeake Operating, L.L.C. | |
| **Eco-Energy Global Biofuels, LLC** | | | $-- |
| | Guaranty dated 10/26/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty dated 02/01/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **ECO-ENERGY NATURAL GAS LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **ECOTEST ENERGY SERVICES LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/28/2019 | Chesapeake Operating, L.L.C. | |
| **EcoVapor Recovery Systems, LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/16/2018 | Chesapeake Operating, L.L.C. | |
| **Ed Broking LLP** | | | $-- |
| | Brokerage Agreement dated 05/01/2020 | Chesapeake Energy Corporation | |
| **EDAX INC** | | | $-- |
| | MSA - Access and Indemnification dated 09/19/2016 | Chesapeake Operating, L.L.C. | |
| **EDCON-PRJ, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/31/2006 | Chesapeake Operating, L.L.C. | |
| **EDF Trading Limited** | | | $-- |
| | Parent Guarantee dated 12/03/2008 | Chesapeake Appalachia, L.L.C. | |
| | Parent Guarantee dated 12/03/2008 | Chesapeake Energy Marketing, L.L.C. | |
| | Third Amendment to Parent Guarantee dated 01/26/2018 | Chesapeake Appalachia, L.L.C. | |
| | Third Amendment to Parent Guarantee dated 01/26/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Second Amendment to Parent Guarantee dated 10/15/2016 | Chesapeake Appalachia, L.L.C. | |
| | Second Amendment to Parent Guarantee dated 10/15/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | First Amendment to Parent Guarantee dated 05/25/2011 | Chesapeake Appalachia, L.L.C. | |
| | First Amendment to Parent Guarantee dated 05/25/2011 | Chesapeake Energy Marketing, L.L.C. | |
| | Fifth Amendment to Parent Guarantee dated 11/30/2019 | Chesapeake Appalachia, L.L.C. | |
| | Fifth Amendment to Parent Guarantee dated 11/30/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Fourth Amendment to Parent Guarantee dated 12/27/2018 | Chesapeake Appalachia, L.L.C. | |
| | Fourth Amendment to Parent Guarantee dated 12/27/2018 | Chesapeake Energy Marketing, L.L.C. | |
| **EDF TRADING NORTH AMERICA LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Edge Finance, LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/22/2019 | Chesapeake Operating, L.L.C. | |
| **Edge Services, Inc.** | | | $-- |
| | MSA - Standard dated 09/30/2008 | Chesapeake Operating, L.L.C. | |
| **EDGEN MURRAY CORPORATION** | | | $-- |
| | MSA - Standard dated 09/25/2007 | Chesapeake Operating, L.L.C. | |
| **Edger Enterprises, Inc.** | | | $-- |
| | MSA - Standard dated 12/02/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/18/2017 | Chesapeake Operating, L.L.C. | |
| **EDGEROCK TECHNOLOGIES LLC** | | | $-- |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Edgerton Service and Equipment, LLC** | | | $-- |
| | Barter Agreement dated 05/12/2020 | Chesapeake Operating, L.L.C. | |
| **EDI** | | | $-- |
| | Training | Chesapeake | |
| **Edinger Leonard Blakley PLLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Edison Operating Company, LLC** | | | $-- |
| | Purchase and Sale Agreement dated 06/09/2016 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 07/31/2019 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 07/31/2019 | Chesapeake Operating, L.L.C. | |
| | Letter Agreement dated 07/31/2019 | Chesapeake Royalty, L.L.C. | |
| | Letter Agreement dated 07/31/2019 | MC Mineral Company, L.L.C. | |
| | Escrow Agreement dated 06/09/2016 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 06/30/2016 | Chesapeake Exploration, L.L.C. | |
| **EDPO dba WOC ENERGY** | | | $-- |
| | MSA - Standard dated 12/05/2016 | Chesapeake Operating, L.L.C. | |
| **EE Root, LLC** | | | $-- |
| | MSA - Standard dated 04/21/2017 | Chesapeake Operating, L.L.C. | |
| **EEC, Inc.** | | | $-- |
| | Letter Agreement | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement | Chesapeake Operating, L.L.C. | |
| **EGO Water Solutions LLC** | | | $-- |
| | MSA - Special dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| **EIG Energy Fund XV, L.P.; EIG Energy Fund XV-A, L.P.; EIG Energy Fund XV-B, L.P.; EIG Energy Fund XV Blocker (CHK CT), LLC** | | | $-- |
| | Assignment and Assumption Agreement dated 06/29/2015 | Chesapeake Exploration, L.L.C. | |
| | Redemption Agreement dated 06/30/2015 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/29/2015 | Chesapeake Exploration, L.L.C. | |
| **EIM Insuance Energy Mutual** | | | $-- |
| | Insurance Policy dated 07/01/2019 | Chesapeake Energy Corporation | |
| **EL Paso Production Company** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/13/2003 | Chesapeake Exploration, L.L.C. | |
| **Elcon Services INC** | | | $-- |
| | MSA - Standard dated 01/13/2011 | Chesapeake Operating, L.L.C. | |
| **ELECTRICAL MANUFACTURING & DISTRIBUTORS, INC.** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **ELECTRONIC DESIGN FOR INDUSTRY** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **ELEVATION ENERGY GROUP LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Eli Well Service, LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| **Elias Books Brown & Nelson PC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **ELITE CASING SERVICES, LLC** | | | $-- |
| | MSA - Standard dated 12/02/2016 | Chesapeake Operating, L.L.C. | |
| **Elite Gasfield Services, LLC** | | | $-- |
| | MSA - Standard dated 11/23/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/27/2017 | Chesapeake Operating, L.L.C. | |
| **Elite Oil Field Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/06/2018 | Chesapeake Operating, L.L.C. | |
| **Elite Production Services LLC** | | | $-- |
| | MSA - Standard dated 02/20/2011 | Chesapeake Operating, L.L.C. | |
| **Elk City Trucking Services, Inc.** | | | $-- |
| | MSA - Standard dated 01/10/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/07/2017 | Chesapeake Operating, L.L.C. | |
| **ELK WELL SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Elkhorn Construction Inc** | | | $-- |
| | MSA - Standard dated 02/01/2007 | Chesapeake Operating, L.L.C. | |
| **Elliott Electric Supply Inc** | | | $295,244 |
| | MSA - Standard dated 06/30/2017 | Chesapeake Operating, L.L.C. | |
| **Ellora Land Holdings, L.P.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/23/2009 | Chesapeake Exploration, L.L.C. | |
| **ELSEVIER BV** | | | $-- |
| | License dated 06/19/2019 | Chesapeake Operating, L.L.C. | |
| **ELSTON ENTERPRISES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **EMC CORPORATION** | | | $-- |
| | License dated 03/30/2007 | Chesapeake Operating, L.L.C. | |
| **EMERA ENERGY SERVICES INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Emera Incorporated** | | | $-- |
| | Guarantee Amendment No. 3 dated 11/28/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Guarantee dated 10/23/2012 | Chesapeake Energy Marketing, L.L.C. | |
| | Guarantee Amendment No. 5 dated 05/06/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Guarantee Amendment No. 2 dated 08/02/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Guarantee Amendment No. 1 dated 10/25/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Guarantee Amendment No. 3 dated 08/01/2018 | Chesapeake Energy Marketing, L.L.C. | |
| **EMERALD ENERGY & EXPLORATION LAND CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Emerald Surf Sciences, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/13/2018 | Chesapeake Operating, L.L.C. | |
| **EMERGENCY SITE PROTECTION** | | | $-- |
| | MSA - HR dated 01/26/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/06/2017 | Chesapeake Operating, L.L.C. | |
| **EMERGENCY SITE PROTECTION LLC** | | | $-- |
| | MSA - Standard dated 02/08/2016 | Chesapeake Operating, L.L.C. | |
| **Emmet Marvin Martin LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Empirica LLC** | | | $-- |
| | MSA - Standard dated 09/30/2016 | Chesapeake Operating, L.L.C. | |
| **EMS USA INC** | | | $-- |
| | MSA - Exploration and Production dated 04/14/2017 | Chesapeake Operating, L.L.C. | |
| **EN Engineering** | | | $-- |
| | MSA - Standard dated 10/28/2009 | Chesapeake Operating, L.L.C. | |
| **ENABLE ENERGY RESOURCES LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **ENABLE GAS TRANSMISSION LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Enable Midstream Partners, LP** | | | $-- |
| | Guaranty dated 10/01/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty dated 08/01/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty dated 08/01/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **Enable Oklahoma Interstate Transmission, LLC; Enable Gas Gathering, LLC; Enable Products, LLC; Enable Gathering & Processing, LLC** | | | $-- |
| | Guaranty dated 12/30/2019 | Chesapeake Energy Corporation | |
| **Encana Oil & Gas (USA), Inc.** | | | $-- |
| | Seismic Trade dated 08/13/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/17/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/17/2008 | Chesapeake Energy Corporation | |
| **Encino Acquisition Partners Holdings, LLC** | | | $-- |
| | Novation Agreement dated 10/19/2018 | Chesapeake Energy Corporation | |
| **Encino Anadarko Acquisitioin LLC** | | | $-- |
| | Purchase and Sale Agreement dated 08/17/2015 | Chesapeake Exploration, L.L.C. | |
| **ENCINO OPERATING LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Encino Operating, LLC** | | | $-- |
| | Base Contract for Sale and Purchase of Natural Gas dated 09/01/2015 | Chesapeake Energy Marketing, L.L.C. | |
| **Endurance Lift Solutions, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/22/2017 | Chesapeake Operating, L.L.C. | |
| **Enduro Pipeline Services, Inc.** | | | $-- |
| | MSA - Standard dated 06/08/2010 | Chesapeake Operating, L.L.C. | |
| **EnerCom Networks LLC.** | | | $-- |
| | MSA - Exploration and Production dated 09/26/2018 | Chesapeake Operating, L.L.C. | |
| **ENERCON SERVICES, INC.** | | | $-- |
| | MSA - Standard dated 03/15/2010 | Chesapeake Operating, L.L.C. | |
| **EnerCorp Sand Solutions, LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/21/2018 | Chesapeake Operating, L.L.C. | |
| **ENERFIN FIELD SERVICES LLC** | | | $-- |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Enerflex Energy Systems INC** | | | $-- |
| | MSA - Standard dated 09/01/2016 | Chesapeake Operating, L.L.C. | |
| **Energes LLC** | | | $-- |
| | MSA - Standard dated 11/07/2014 | Chesapeake Operating, L.L.C. | |
| **Energes Services, LLC** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Exploration and Production dated 06/16/2017 | Chesapeake Operating, L.L.C. | |
| **Energes, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/12/2019 | Chesapeake Operating, L.L.C. | |
| **Energy Completion Services LLC** | | | $-- |
| | MSA - Standard dated 11/10/2016 | Chesapeake Operating, L.L.C. | |
| **Energy Fishing & Rental Services Inc** | | | $-- |
| | MSA - Standard dated 12/07/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/24/2018 | Chesapeake Operating, L.L.C. | |
| **Energy Lease Services, Inc. DBA Energy Waste** | | | $-- |
| | MSA - Standard dated 08/17/2007 | Chesapeake Operating, L.L.C. | |
| **Energy Meter Systems** | | | $-- |
| | MSA - Standard dated 12/04/2007 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 01/01/2016 | Chesapeake Operating, L.L.C. | |
| **Energy Meter Systems 2, LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/30/2018 | Chesapeake Operating, L.L.C. | |
| **Energy Operators LP** | | | $-- |
| | MSA - Standard dated 12/16/2008 | Chesapeake Operating, L.L.C. | |
| **Energy Solutions Corp** | | | $-- |
| | MSA - Exploration and Production dated 06/12/2019 | Chesapeake Operating, L.L.C. | |
| **ENERGY TRANSFER FUEL LP** | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Energy Transfer Fuel, LP** | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Energy Transfer Operating, L.P.** | | | $-- |
| | Amendment No. 2 to Guaranty Agreement dated 02/28/2020 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 2 to Guaranty Agreement dated 02/28/2020 | Chesapeake Exploration, L.L.C. | |
| | Amendment No. 2 to Guaranty Agreement dated 02/28/2020 | Esquisto Resources II, LLC | |
| | Amendment No. 2 to Guaranty Agreement dated 02/28/2020 | WHE AcqCo., LLC | |
| | Amendment No. 2 to Guaranty Agreement dated 02/28/2020 | WHR Eagle Ford LLC | |
| | Amendment No. 2 to Guaranty Agreement dated 02/28/2020 | WildHorse Resources Management Company, LLC | |
| | Amendment No. 1 to Guaranty Agreement dated 07/09/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 1 to Guaranty Agreement dated 07/09/2019 | Chesapeake Exploration, L.L.C. | |
| **Energy Transfer Partners, L.P.** | | | $-- |
| | Guaranty dated 08/08/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty dated 08/08/2018 | Chesapeake Exploration, L.L.C. | |
| **ENERGY WELDFAB INC** | | | $-- |
| | MSA - Standard dated 02/26/2010 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 11/30/2015 | Chesapeake Operating, L.L.C. | |
| **EnergyNet.com, LLC** | | | $-- |
| | Seller's Agreement 12/18/2018 | Chesapeake Operating, L.L.C. | |
| **ENERPLUS RESOURCES (USA) CORPORATION** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Enerstar Rentals & Services Ltd.** | | | $-- |
| | Office Lease dated 11/25/2018 | Chesapeake Operating, L.L.C. | |
| **ENERSTAR RENTALS AND SERVICES LTD.** | | | $-- |
| | MSA - Standard dated 10/23/2012 | Chesapeake Operating, L.L.C. | |
| **ENERTECH** | | | $-- |
| | SS - Service - General dated 06/20/2016 | Chesapeake Operating, L.L.C. | |
| **Enervest Energy Institutional Fund IX, L.P.; Enerverst Energy Institutional Fund IX-WI, L.P.; Enervest Energy Institutional Fund XI-A, L.P.; Enervest Energy Institutional Fund XI-WI, L.P.** | | | $-- |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Energy Corporation | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Energy Marketing, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Exploration, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Midstream Development, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Operating, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | CHK Utica, L.L.C. | |
| | Purchase and Sale Agreement dated 12/30/2011 | Chesapeake Exploration, L.L.C. | |
| | Development Agreement dated 12/30/2011 | Chesapeake Exploration, L.L.C. | |
| | Development Agreement dated 12/30/2011 | CHK Utica, L.L.C. | |
| **EnerVest Energy Institutional Fund X-A LP** | | | $-- |
| | Purchase and Sale Agreement dated 02/02/2018 | WHR Eagle Ford, LLC | |
| **EnerVest Energy Institutional Fund XI-A LP** | | | $-- |
| | Purchase and Sale Agreement dated 02/02/2018 | WHR Eagle Ford, LLC | |
| **EnerVest Energy Institutional Fund XIV-A; EnerVest Energy Institutional Fund XIV-1A, L.P.; EnerVest Energy Institutional Fund XIV-WIC, L.P.** | | | $-- |
| | Letter Agreement dated 09/22/2016 | Chesapeake Appalachia, L.L.C. | |
| **EnerVest Energy Institutional Fund XI-WI LP** | | | $-- |
| | Purchase and Sale Agreement dated 02/02/2018 | WHR Eagle Ford, LLC | |
| **EnerVest Energy Institutional Fund X-WI LP** | | | $-- |
| | Purchase and Sale Agreement dated 02/02/2018 | WHR Eagle Ford, LLC | |
| **ENERVEST OPERATING LLC** | | | $-- |
| | MSA dated 09/01/2009 | MidCon Compression, L.L.C. | |
| **EnerVest Operating, L.L.C.** | | | $-- |
| | Staffing Agreement dated 12/30/2011 | Chesapeake Operating, L.L.C. | |
| **EnerVest Operating, LLC** | | | $-- |
| | Seismic Trade dated 06/18/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic Ownership Agreement dated 07/06/2011 | Chesapeake Exploration, L.L.C. | |
| | Seismic Ownership Agreement dated 07/06/2011 | Chesapeake Exploration, L.L.C. | |
| | AMI/JV Agreement dated 03/14/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/27/2011 | Chesapeake Energy Corporation | |
| **EnerVest Wachovia Co-Investment Partnership, LP.** | | | $-- |
| | Purchase and Sale Agreement dated 02/02/2018 | WHR Eagle Ford, LLC | |
| **ENGHOUSE INTERACTIVE INC** | | | $-- |
| | MSA - Standard dated 07/29/2014 | Chesapeake Operating, L.L.C. | |
| **ENGIE ENERGY MARKETING NA INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **ENGIE Energy Marketing NA, Inc.** | | | $-- |
| | Guaranty dated 10/06/2017 | Chesapeake Energy Corporation | |
| | First Amendment to Guaranty dated 02/05/2019 | Chesapeake Energy Corporation | |
| **Engie S.A.** | | | $-- |
| | Guaranty dated 10/11/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Amended and Restated Guaranty dated 02/22/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **Engine Accessories & Controls, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 10/28/2019 | Chesapeake Operating, L.L.C. | |
| **ENGINEERED EQUIPMENT INC** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Engineered Software Products, Inc.** | | | $– |
| | MSA - Exploration and Production dated 11/21/2019 | Chesapeake Operating, L.L.C. | |
| **ENGLISH BAY PIPELINE LP** | | | $– |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **ENHANCED CONTROL SOLUTIONS** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Enhanced Environmental & Emergency Services, Inc.** | | | $– |
| | MSA - Exploration and Production dated 07/02/2018 | Chesapeake Operating, L.L.C. | |
| **ENI TRADING & SHIPPING INC** | | | $– |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **EnLink Gas Marketing, LP; EnLink LIG, LLC; EnLink North Texas Gathering, LP; Appalachian Oil Purchasers, LLC; Bridgline Holdings, L.P.; TOM-STACK LLC** | | | $– |
| | Third Amendment to Guaranty dated 02/06/2019 | Chesapeake Energy Corporation | |
| | Second Amendment to Guaranty dated 02/06/2018 | Chesapeake Energy Corporation | |
| | First Amendment to Guaranty dated 01/25/2017 | Chesapeake Energy Corporation | |
| | Fourth Amendment to Guaranty dated 02/24/2020 | Chesapeake Energy Corporation | |
| **EnLink Gas Marketing, LP; EnLink North Texas Pipeline, LP; EnLink LIG, LLC; EnLink North Texas Gathering, LP; Appalachian Oil Purchasers, LLC; Bridgeline Holdings, L.P.; TOM-STACK LLC** | | | $– |
| | Guaranty dated 03/14/2016 | Chesapeake Energy Corporation | |
| **ENLINK LIG, LLC** | | | $– |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **EnLink Midstream Partners, LP** | | | $– |
| | Amendment No. 4 to Guaranty dated 02/27/2020 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 4 to Guaranty dated 02/27/2020 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 4 to Guaranty dated 02/27/2020 | Chesapeake Exploration, L.L.C. | |
| | Amendment No. 4 to Guaranty dated 02/27/2020 | Chesapeake Operating, L.L.C. | |
| | Amendment No. 1 to Guaranty dated 01/24/2017 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 1 to Guaranty dated 01/24/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 1 to Guaranty dated 01/24/2017 | Chesapeake Exploration, L.L.C. | |
| | Amendment No. 1 to Guaranty dated 01/24/2017 | Chesapeake Operating, L.L.C. | |
| | Guaranty dated 04/01/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 2 to Guaranty dated 01/29/2018 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 2 to Guaranty dated 01/29/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 2 to Guaranty dated 01/29/2018 | Chesapeake Exploration, L.L.C. | |
| | Amendment No. 2 to Guaranty dated 01/29/2018 | Chesapeake Operating, L.L.C. | |
| | Amendment No. 3 to Guaranty dated 02/01/2019 | Chesapeake Appalachia, L.L.C. | |
| | Amendment No. 3 to Guaranty dated 02/01/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 3 to Guaranty dated 02/01/2019 | Chesapeake Exploration, L.L.C. | |
| | Amendment No. 3 to Guaranty dated 02/01/2019 | Chesapeake Operating, L.L.C. | |
| **Ensight IV Energy Partners, LLC** | | | $– |
| | Purchase and Sale Agreement dated 05/31/2019 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 05/31/2019 | Chesapeake Louisiana, L.P. | |
| | Purchase and Sale Agreement dated 05/31/2019 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 05/31/2019 | Chesapeake Plains, LLC | |
| | Purchase and Sale Agreement dated 05/31/2019 | MC Louisiana Minerals, L.L.C. | |
| | Conditional Dedication Release Agreement dated 06/03/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Conditional Dedication Release Agreement dated 06/03/2019 | Chesapeake Louisiana, L.P. | |
| | Conditional Dedication Release Agreement dated 06/03/2019 | Chesapeake Operating, L.L.C. | |
| | Conditional Dedication Release Agreement dated 06/03/2019 | Empress, L.L.C. | |
| **Ensign Testing Services (U.S.A.) Inc.** | | | $– |
| | MSA - Ratification dated 07/24/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/04/2018 | Chesapeake Operating, L.L.C. | |
| **ENTERGY** | | | $2,089 |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **ENTERGY TEXAS INC** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Entero Corporation** | | | $– |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Enterprise Crude Oil LLC** | | | $– |
| | Vendor Supply Agreements dated 04/01/2015 | Chesapeake Energy Marketing, L.L.C. | |
| **Enterprise Crude Oil, LLC** | | | $– |
| | Netting Agreement dated 04/01/2015 | Chesapeake Energy Marketing, L.L.C. | |
| **ENTZ OILFIELD CHEMICALS INC** | | | $– |
| | MSA - Exploration and Production dated 02/02/2018 | Chesapeake Operating, L.L.C. | |
| **Enventure Global Technology Inc** | | | $– |
| | MSA - Standard dated 10/18/2010 | Chesapeake Operating, L.L.C. | |
| **ENVIRO CLEAN SERVICES LLC** | | | $– |
| | MSA - Standard dated 03/01/2010 | Chesapeake Operating, L.L.C. | |
| **ENVIRO TEK LLC** | | | $– |
| | MSA - Standard dated 11/11/2010 | Chesapeake Operating, L.L.C. | |
| **Enviro Tek, LLC** | | | $– |
| | MSA - Standard dated 11/11/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/17/2017 | Chesapeake Operating, L.L.C. | |
| **Environmental Coordination Services & Recycling, Inc.** | | | $– |
| | MSA - Standard dated 04/30/2010 | Chesapeake Operating, L.L.C. | |
| **Environmental Materials and Services LLC** | | | $– |
| | MSA - Standard dated 01/16/2012 | Chesapeake Operating, L.L.C. | |
| **Environmental Products & Services of Vermont, Inc.** | | | $– |
| | MSA - Standard dated 05/14/2012 | Chesapeake Operating, L.L.C. | |
| **Environmental Rental Services, Ltd** | | | $– |
| | MSA - Exploration and Production dated 09/27/2019 | Chesapeake Operating, L.L.C. | |
| **ENVIRONMENTAL RESOURCES MANAGEMENT INC** | | | $– |
| | MSA - Standard dated 07/09/2015 | Chesapeake Operating, L.L.C. | |
| **ENVIRONMENTAL SAMPLING, INC** | | | $– |
| | MSA - Standard dated 03/27/2009 | Chesapeake Operating, L.L.C. | |
| **ENVIRONMENTAL STANDARDS INC** | | | $– |
| | Master Commercial Agreement dated 03/31/2016 | Chesapeake Operating, L.L.C. | |
| | Service - Consulting and Professional dated 08/18/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 01/22/2013 | Chesapeake Operating, L.L.C. | |
| **EnviroResources, LLC** | | | $– |
| | MSA - Exploration and Production dated 05/12/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 12/10/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 05/23/2019 | Chesapeake Operating, L.L.C. | |
| **EOG RESOURCES INC** | | | $– |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **EOG Resources, Inc.** | | | **$166** |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 02/02/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/04/2007 | Chesapeake Energy Corporation | |
| | Seismic Trade dated 10/08/2009 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/30/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 03/28/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/24/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/17/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/06/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/02/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 12/21/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 03/20/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/04/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 04/02/2009 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/05/2007 | Chesapeake Energy Corporation | |
| | Joint Defense Agreement | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/11/2007 | Chesapeake Energy Corporation | |
| **EP Energy E&P Company, LP** | | | **$--** |
| | Transition Services Agreement dated 06/05/2019 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/05/2019 | Chesapeake Exploration, L.L.C. | |
| **Epic Lift Systems, LLC** | | | **$--** |
| | MSA - Standard dated 09/25/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/07/2017 | Chesapeake Operating, L.L.C. | |
| **Epiq eDiscovery Solutions, Inc** | | | **$--** |
| | SS - Service - General dated 03/01/2016 | Chesapeake Operating, L.L.C. | |
| **Epiq eDiscovery Soultions Inc.** | | | **$--** |
| | Legal Ediscovery Agreement | Chesapeake Energy Corporation | |
| **EPN GATHERING & TREATING CO** | | | **$--** |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Epoxy Coating Specialists, Inc.** | | | **$--** |
| | MSA - Access and Indemnification dated 12/09/2016 | Chesapeake Operating, L.L.C. | |
| **Epsilon Energy USA, Inc.** | | | **$--** |
| | Farmout Agreement | Chesapeake Appalachia, LLC | |
| **EQT Corporation** | | | **$--** |
| | Guaranty dated 12/11/2018 | Chesapeake Appalachia, L.L.C. | |
| | Guaranty dated 12/11/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty Amendment dated 09/10/2013 | Chesapeake Appalachia, L.L.C. | |
| | Guaranty Amendment dated 09/10/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty dated 09/13/2012 | Chesapeake Appalachia, L.L.C. | |
| | Guaranty dated 09/13/2012 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty Amendment No. 2 dated 09/10/2014 | Chesapeake Appalachia, L.L.C. | |
| | Guaranty Amendment No. 2 dated 09/10/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty Amendment No. 3 dated 09/22/2015 | Chesapeake Appalachia, L.L.C. | |
| | Guaranty Amendment No. 3 dated 09/22/2015 | Chesapeake Energy Marketing, L.L.C. | |
| **EQT Energy, LLC** | | | **$--** |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **EQT Gathering, LLC** | | | **$--** |
| | Guaranty dated 09/30/2019 | Chesapeake Energy Corporation | |
| **Equifax (TALX)** | | | **$--** |
| | Legal Contract | Chesapeake Energy Corporation | |
| **EQUILAR** | | | **$--** |
| | Legal Contract | Chesapeake Energy Corporation | |
| **EQUINITI TRUST COMPANY** | | | **$--** |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Equinor Natural Gas LLC** | | | **$--** |
| | First Amendment to Guaranty dated 11/25/2019 | Chesapeake Energy Corporation | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | NAESB | CHESAPEAKE APPALACHIA LLC | |
| | Guaranty dated 11/06/2018 | Chesapeake Energy Corporation | |
| **EQUIPMENT & CONTROLS INC** | | | **$--** |
| | MSA - Standard dated 11/28/2011 | Chesapeake Operating, L.L.C. | |
| **Equipment Transport, LLC** | | | **$--** |
| | MSA - Standard dated 11/01/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/07/2018 | Chesapeake Operating, L.L.C. | |
| **Equipmentshare.com Inc** | | | **$--** |
| | MSA - Exploration and Production dated 06/28/2019 | Chesapeake Operating, L.L.C. | |
| **Equus Environmental LLC** | | | **$--** |
| | MSA - Exploration and Production dated 10/26/2018 | Chesapeake Operating, L.L.C. | |
| **ERICK FLOWBACK SERVICES LLC** | | | **$--** |
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |
| **Erick Flowback Services, LLC** | | | **$--** |
| | MSA - Standard dated 12/12/2011 | Chesapeake Operating, L.L.C. | |
| **Erie Partners I, LLC** | | | **$--** |
| | Escrow Agreement dated 06/09/2016 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/09/2016 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 06/30/2016 | Chesapeake Exploration, L.L.C. | |
| **Ernst & Young** | | | **$--** |
| | Legal Contract | Chesapeake Energy Corporation | |
| **ERNST & YOUNG LLP** | | | **$--** |
| | MSA - Standard dated 12/20/2012 | Chesapeake Operating, L.L.C. | |
| **ERSO Inc** | | | **$--** |
| | MSA - Standard dated 06/06/2012 | Chesapeake Operating, L.L.C. | |
| **ES4, Corp.** | | | **$--** |
| | MSA - Exploration and Production dated 08/11/2017 | Chesapeake Operating, L.L.C. | |
| **ESCO Leasing LLC** | | | **$--** |
| | MSA - Exploration and Production dated 05/12/2017 | Chesapeake Operating, L.L.C. | |
| **ESERVICES INC** | | | **$--** |
| | NAESB | Chesapeake Energy Marketing, L.L.C. | |
| **ESG Canada Inc.** | | | **$--** |
| | MSA - Standard dated 09/25/2013 | Chesapeake Operating, L.L.C. | |
| **ESSENTIA ADVISORY PARTNERS LLC** | | | **$--** |
| | MSA - CPS dated 05/07/2019 | Chesapeake Operating, L.L.C. | |
| **ESSI Corporation** | | | **$--** |
| | MSA - Exploration and Production dated 06/26/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 04/13/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 04/10/2018 | Chesapeake Operating, L.L.C. | |
| **E-T GLOBAL ENERGY LLC** | | | **$--** |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **ETC MARKETING LTD** | | | **$--** |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **ETC Marketing, Ltd; Houston Pipeline Company LP; Energy Transfer Fuel, LP; Whiskey Bay Gathering Company, LLC; Oasis Pipeline, LP; ETC Katy Pipeline, LTD; ETC Texas Pipeline, Ltd.** | | | $-- |
| | Amendment to the Master Netting and Setoff Agreement dated 12/ /2015 (date not filled in) | Chesapeake Energy Marketing, L.L.C. | |
| | Second (2nd) Amendment to the Master Netting and Setoff Agreement dated 03/09/2020 | Chesapeake Energy Marketing, L.L.C. | |
| | Master Netting and Setoff Agreement dated 09/01/2012 | Chesapeake Energy Marketing, L.L.C. | |
| **ETC TEXAS PIPELINE LTD** | | | $-- |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Process Contract | CHESAPEAKE ENERGY MARKETING LLC | |
| | Process Contract | CHESAPEAKE ENERGY MARKETING LLC | |
| | Process Contract | CHESAPEAKE ENERGY MARKETING LLC | |
| | Gas Purchase Contract | Chesapeake Energy Marketing, LLC | |
| | Gas Purchase Contract | WHE Acqco, LLC | |
| | Gas Purchase Contract | WHE Acqco, LLC | |
| | NGL Agreement | Wildhorse Resources | |
| **ETC Texas Pipeline, LTD** | | | $-- |
| | Process Contract | CHESAPEAKE ENERGY MARKETING LLC | |
| | Gas Purchase Contract | Esquisito Resources II | |
| **ETC Tiger Pipeline, LLC** | | | $-- |
| | Amendment to Guaranty dated 04/01/2016 | Chesapeake Energy Corporation | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Guaranty dated 01/26/2009 | Chesapeake Energy Corporation | |
| **E-Tex Directional Boring, LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/17/2019 | Chesapeake Operating, L.L.C. | |
| **Eubanks Production Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/23/2019 | Chesapeake Operating, L.L.C. | |
| **Euclid** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **Euler Hermes North America Insurance Company** | | | $-- |
| | Commodity Supply Payment Bond dated 12/12/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **Eureka Resources, LLC** | | | $-- |
| | MSA - Standard dated 06/25/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/25/2009 | Chesapeake Operating, L.L.C. | |
| **EV Properties, L.P.** | | | $-- |
| | Purchase and Sale Agreement dated 08/17/2018 | WHR Eagle Ford, LLC | |
| | Purchase and Sale Agreement dated 02/02/2018 | WHR Eagle Ford, LLC | |
| **Evans Enterprises, Inc** | | | $-- |
| | MSA - Standard dated 01/14/2010 | Chesapeake Operating, L.L.C. | |
| **Evans Geophysical, Inc** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/28/2009 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/26/2013 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/10/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/09/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/29/2009 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/13/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/05/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/18/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/18/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/18/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/18/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/10/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/03/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/06/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/13/2014 | Chesapeake Energy Corporation | |
| **Evans Geophysical, Inc.** | | | $-- |
| | Master Geophysical Data License Use Agreement - 2017NOV06 | Chesapeake Operating, L.L.C. | |
| **EVERBRIDGE INC** | | | $-- |
| | License dated 03/10/2010 | Chesapeake Operating, L.L.C. | |
| **Everest** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **Evergreen Chemical Solutions, LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/12/2018 | Chesapeake Operating, L.L.C. | |
| **Evergreen Oilfield Solutions LLC** | | | $375 |
| | MSA - Standard dated 02/24/2017 | Chesapeake Operating, L.L.C. | |
| **Evergreen Production, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/15/2004 | Chesapeake Operating, L.L.C. | |
| **EVO Incorporated** | | | $-- |
| | MSA - Standard dated 07/11/2013 | Chesapeake Operating, L.L.C. | |
| **Evolution Completions, Inc** | | | $-- |
| | MSA - Exploration and Production dated 03/05/2020 | Chesapeake Operating, L.L.C. | |
| **EVOLUTION ENERGY SERVICES** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Evolution Energy Trucking** | | | $-- |
| | MSA - Standard dated 09/15/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/20/2017 | Chesapeake Operating, L.L.C. | |
| **EVX Midstream Partners LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/16/2018 | Chesapeake Operating, L.L.C. | |
| | Oil Transportation and Gathering Agreement - 2017Oct | Chesapeake Operating, L.L.C. | |
| **EVX SOUTH TEXAS CRUDE LLC** | | | $-- |
| | Oil Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **EWING TRENCHING SERVICE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Exact Valve Solutions, Inc** | | | $-- |
| | MSA - Standard dated 08/08/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| **EXACT WELL SERVICE LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Examinetics, Inc.** | | | $-- |
| | Client Acceptance Letter - 05MAR2019 | Chesapeake Energy Corporation | |
| **EXCALIBUR RENTALS INC** | | | $-- |
| | MSA - Exploration and Production dated 01/26/2018 | Chesapeake Operating, L.L.C. | |
| **Excel Site Rentals LLC** | | | $-- |
| | MSA - Standard dated 11/02/2011 | Chesapeake Operating, L.L.C. | |
| **Excel Stimulation LLC** | | | $-- |
| | MSA - Standard dated 11/19/2007 | Chesapeake Operating, L.L.C. | |
| **EXCO OPERATING COMPANY** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Gas Purchase Contract | Chesapeake Operating, LLC | |
| **EXCO OPERATING COMPANY LP** | | | $-- |
| | Blanket Marketing Agreement | Chesapeake Operating, LLC | |
| **EXELON GENERATION COMPANY LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Exelon Generation Company, LLC** | | | $-- |
| | Guaranty Agreement dated 11/18/2013 | Chesapeake Energy Marketing, L.L.C. | |
| **Exelon Generation Compnay, LLC** | | | $-- |
| | Guaranty dated 12/30/2019 | Chesapeake Energy Corporation | |
| **Expedited Logistics and Freight Services. LLC** | | | $-- |
| | MSA - Standard dated 05/25/2011 | Chesapeake Operating, L.L.C. | |
| **EXPERITEC INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **EXPERT TRUCK ELECTRIC** | | | $-- |
| | Unexecuted MSA - 25926082 | Compass Manufacturing, L.L.C. | |
| **Exploration Geophysics, Inc.** | | | $-- |
| | Service Agreement dated 05/14/2014 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/18/2007 | Chesapeake Energy Corporation | |
| **EXPRESS HOTSHOT LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **EXPRESS SERVICES INC** | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **Express Services, Inc. dba Express Employment Professionals** | | | $-- |
| | MSA - Standard dated 12/22/2004 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/07/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/07/2009 | Chesapeake Operating, L.L.C. | |
| **EXPRO AMERICAS LLC** | | | $-- |
| | MSA - Special dated 07/12/2007 | Chesapeake Operating, L.L.C. | |
| **EXTERRAN ENERGY SOLUTIONS LP** | | | $-- |
| | SS - Service - General dated 05/01/2015 | Chesapeake Operating, L.L.C. | |
| **Extraction Oil & Gas, LLC** | | | $-- |
| | Offer to Purchase dated 10/13/2014 | Chesapeake Exploration, L.L.C. | |
| **Extreme Plastics Plus, LLC.** | | | $-- |
| | MSA - Exploration and Production dated 02/27/2017 | Chesapeake Operating, L.L.C. | |
| **ExxonMobil Exploration Company** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/17/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/10/2007 | Chesapeake Energy Corporation | |
| | Master License Agreement and All Supplements dated 04/01/2015 | Chesapeake Energy Corporation | |
| | Master License Agreement and All Supplements dated 07/24/2014 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/03/2008 | Chesapeake Energy Corporation | |
| | Master License Agreement and All Supplements dated 12/01/2015 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/08/2015 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/23/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/08/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/10/2009 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/10/2009 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/01/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/18/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/12/2009 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/26/2009 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/19/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/04/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/28/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/04/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/25/2007 | Chesapeake Operating, L.L.C. | |
| **F.S Lopke Contracting, Inc.** | | | $-- |
| | MSA - Standard dated 01/21/2010 | Chesapeake Operating, L.L.C. | |
| **Factor 110, LLC** | | | $-- |
| | MSA - Access and Indemnification dated 10/19/2018 | Chesapeake Operating, L.L.C. | |
| **Faegre Drinker Biddle & Reath, LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **FAGAN ENGINEERS & LAND SURVEYORS PC** | | | $-- |
| | MSA - Exploration and Production dated 01/19/2018 | Chesapeake Operating, L.L.C. | |
| | SS - Service - General dated 04/19/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 06/06/2014 | Chesapeake Operating, L.L.C. | |
| **Fairfield Geotechnologies** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/15/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/15/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/15/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/01/2011 | Chesapeake Energy Corporation | |
| | Master License Agreement and All Supplements dated 09/18/2002 | Chesapeake Energy Corporation | |
| | Master License Agreement and All Supplements dated 09/18/2002 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/04/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/19/2012 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/08/2012 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/22/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/09/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/26/2013 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/26/2013 | Chesapeake Energy Corporation | |
| **Fairmont Tool** | | | $-- |
| | MSA - Standard dated 11/01/2009 | Chesapeake Operating, L.L.C. | |
| **FAIRMONT TOOL INC** | | | $-- |
| | MSA - Standard dated 11/01/2009 | Chesapeake Operating, L.L.C. | |
| **Fairway Transport, L.L.C.** | | | $-- |
| | MSA - Exploration and Production dated 09/07/2018 | Chesapeake Operating, L.L.C. | |
| **FAIRWIND LLC** | | | $-- |
| | MSA - Standard dated 08/11/2009 | Chesapeake Operating, L.L.C. | |
| **Faith Ranch, LP; Faith Operating Company, LP** | | | $-- |
| | Guaranty dated 10/15/2010 | Chesapeake Energy Corporation | |
| **Falck Safety Services** | | | $-- |
| | SS - Service - General dated 11/04/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Access and Indemnification dated 11/16/2016 | Chesapeake Operating, L.L.C. | |
| **Falcon Technologies and Services Inc.** | | | $-- |
| | MSA - Standard dated 05/07/2010 | Chesapeake Operating, L.L.C. | |
| **Farella Braun & Martel LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Farwest Corrosion Control Company** | | | $-- |
| | MSA - Standard dated 01/30/2017 | Chesapeake Operating, L.L.C. | |
| **FASTENAL COMPANY** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **FAYETTEVILLE EXPRESS PIPELINE** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **FDF Energy Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| **FECHNER PUMP & SUPPLY INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Feldman Consulting** | | | $-- |
| | Consulting Agreement 09/07/2019 | Chesapeake Operating, L.L.C. | |
| **Fencetrak, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 03/23/2017 | Chesapeake Operating, L.L.C. | |
| **Fenton Welding LLC** | | | $-- |
| | MSA - Standard dated 04/16/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/23/2018 | Chesapeake Operating, L.L.C. | |
| **FERRELLGAS** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Ferus Natural Gas Fuels (CNG), LLC** | | | $-- |
| | MSA - Standard dated 04/11/2017 | Chesapeake Operating, L.L.C. | |
| **Fesco, Ltd** | | | $-- |
| | MSA - Standard dated 08/28/2000 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |
| **Fidelity Workplace Services LLC** | | | $-- |
| | HR Agreement dated 10/01/2016 | Chesapeake Energy Corporation | |
| | HR Agreement dated 04/01/2020 | Chesapeake Energy Corporation | |
| **FieldPoint Energy Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/28/2018 | Chesapeake Operating, L.L.C. | |
| **FIELDS WELLSITE SUPERVISION LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **FIREEYE INC** | | | $-- |
| | License dated 10/08/2019 | Chesapeake Operating, L.L.C. | |
| **Firestone Trucking Inc** | | | $-- |
| | MSA - Standard dated 01/20/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/20/2018 | Chesapeake Operating, L.L.C. | |
| **FIRETROL PROTECTION SYSTEMS** | | | $-- |
| | SS - Service - General dated 05/01/2017 | Chesapeake Operating, L.L.C. | |
| | SS - Service - General dated 08/22/2016 | Chesapeake Operating, L.L.C. | |
| | SS - Service - General dated 02/23/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/28/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/28/2015 | Chesapeake Operating, L.L.C. | |
| **FIS AVANTGARD LLC** | | | $-- |
| | License dated 06/30/2016 | Chesapeake Operating, L.L.C. | |
| **FISHBONE SAFETY SOLUTIONS LTD** | | | $-- |
| | MSA - Standard dated 02/23/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 03/02/2018 | Chesapeake Operating, L.L.C. | |
| **Fishtech Group, LLC** | | | $-- |
| | MSA - CPS dated 07/13/2018 | Chesapeake Operating, L.L.C. | |
| **FISHTOWN ANALYTICS LLC** | | | $-- |
| | License dated 03/31/2020 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **FIT SERVICE** | | | $-- |
| | MSA - Access and Indemnification dated 05/08/2017 | Chesapeake Operating, L.L.C. | |
| **Five Star Fence LLC** | | | $-- |
| | MSA - Standard dated 03/14/2012 | Chesapeake Operating, L.L.C. | |
| **Five Star Field Services Appalachia LLC** | | | $-- |
| | MSA - Standard dated 05/19/2017 | Chesapeake Operating, L.L.C. | |
| **Five Star Field Services, LLC** | | | $-- |
| | MSA - Standard dated 05/16/2008 | Chesapeake Operating, L.L.C. | |
| **Flamingo Seismic Solutions, Inc.** | | | $-- |
| | Service Agreement dated 07/25/2014 | Chesapeake Energy Corporation | |
| | Master License Agreement and All Supplements dated 07/03/2008 | Chesapeake Energy Corporation | |
| | Service Agreement dated 12/06/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/03/2008 | Chesapeake Energy Corporation | |
| | Service Agreement | Chesapeake Energy Corporation | |
| **FLANDERS ELECTRIC MOTOR SERVICE, INC.** | | | $-- |
| | MSA - Exploration and Production dated 11/12/2018 | Chesapeake Operating, L.L.C. | |
| **FLARE INDUSTRIES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **FLAT ROCK COMPRESSION LTD** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Flatrock Engineering & Environmental** | | | $-- |
| | MSA - Standard dated 07/29/2008 | Chesapeake Operating, L.L.C. | |
| **FLEAUX SERVICES OF LOUISIANA LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/09/2017 | Chesapeake Operating, L.L.C. | |
| **Fleischer, Fleischer, Painter & Cantrell, PLLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Fleming Oilfield Services, LP** | | | $-- |
| | MSA - Exploration and Production dated 09/20/2019 | Chesapeake Operating, L.L.C. | |
| **FLEX-CHEM CORPORATION** | | | $-- |
| | MSA - Exploration and Production dated 06/01/2018 | Chesapeake Operating, L.L.C. | |
| **FlexGen Power Systems, Inc** | | | $-- |
| | MSA - Standard dated 02/17/2017 | Chesapeake Operating, L.L.C. | |
| **Flexsteel Pipeline Technologies, Inc.** | | | $-- |
| | MSA - Standard dated 11/10/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 11/10/2010 | Chesapeake Operating, L.L.C. | |
| | Adoption Ratification (Name Change) - 2020MAR25 | Chesapeake Operating, L.L.C. | |
| **Flexsteel USA, LLC** | | | $-- |
| | Adoption and Ratification - 2020MAR25 | Chesapeake Operating, L.L.C. | |
| **FLINT HILLS RESOURCES LP** | | | $-- |
| | Crude Agreement | Chesapeake Energy Marketing, LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Flo-Back Equipment Inc.** | | | $-- |
| | MSA - Exploration and Production dated 05/23/2019 | Chesapeake Operating, L.L.C. | |
| **FloCap Injection Services** | | | $-- |
| | MSA - Exploration and Production dated 03/03/2020 | Chesapeake Operating, L.L.C. | |
| **Flogistix LP** | | | $-- |
| | MSA - Standard dated 08/27/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/27/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/04/2017 | Chesapeake Operating, L.L.C. | |
| **Floom Energy Law PLLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Floore Industrial Contractors, Inc.** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Standard dated 03/02/2012 | Chesapeake Operating, L.L.C. | |
| **FLOQUIP** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **FLORIDA GAS UTLITY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **FLORIDA POWER & LIGHT COMPANY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Flotek Chemistry, LLC** | | | $-- |
| | MSA - Access and Indemnification dated 10/20/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 03/10/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/10/2018 | Chesapeake Operating, L.L.C. | |
| **FLOW PROCESS TECHNOLOGIES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Flow Services & Consulting, Inc.** | | | $-- |
| | MSA - Standard dated 02/23/2011 | Chesapeake Operating, L.L.C. | |
| **FLOWCO PRODUCTION SOLUTIONS, LLC** | | | $-- |
| | MSA - Standard dated 01/27/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/23/2017 | Chesapeake Operating, L.L.C. | |
| **Flowfect Inc.** | | | $-- |
| | MSA - Standard dated 05/12/2008 | Chesapeake Operating, L.L.C. | |
| **Flow-Quip, Inc.** | | | $-- |
| | MSA - Standard dated 09/12/2011 | Chesapeake Operating, L.L.C. | |
| **FLOWTECH ENERGY SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **FLUID DELIVERY SOLUTIONS LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/19/2018 | Chesapeake Operating, L.L.C. | |
| **Fluid Disposal Specialties, Inc.** | | | $-- |
| | MSA - Standard dated 02/16/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/18/2018 | Chesapeake Operating, L.L.C. | |
| **Flying V Rentals** | | | $-- |
| | MSA - Exploration and Production dated 06/21/2019 | Chesapeake Operating, L.L.C. | |
| | Discount Payment Agreement dated 06/08/2020 | Chesapeake Operating, L.L.C. | |
| **FLYNN ENERGY TRANSPORT INC** | | | $-- |
| | MSA - Exploration and Production dated 11/05/2018 | Chesapeake Operating, L.L.C. | |
| **FMC Technologies Surface Integrated Services** | | | $-- |
| | MSA - Standard dated 05/09/2008 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 05/23/2016 | Chesapeake Operating, L.L.C. | |
| **Foamtech, Inc.** | | | $-- |
| | MSA - Standard dated 01/21/2010 | Chesapeake Operating, L.L.C. | |
| **FOCAL POINT DATA RISK LLC** | | | $-- |
| | Consulting Agreement - 24SEP2019 | Chesapeake Operating, L.L.C. | |
| **FOLIO FN INVESTMENTS INC PROXY** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Foothills Energy Services, Inc** | | | $-- |
| | MSA - Exploration and Production dated 05/04/2017 | Chesapeake Operating, L.L.C. | |
| **Force Flow Pressure Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/25/2018 | Chesapeake Operating, L.L.C. | |
| **Force Pressure Control LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/04/2019 | Chesapeake Operating, L.L.C. | |
| **Ford Motor Company** | | | $-- |
| | Competitive Price Allowance (CPA 2020v.2) - 2019AUG22 | Chesapeake Operating, L.L.C. | |
| **FORESCOUT TECHNOLOGIES INC** | | | $-- |
| | License dated 03/02/2020 | Chesapeake Operating, L.L.C. | |
| **Formosa, LLC dba Kona Ice Moore** | | | $-- |
| | MSA - Access and Indemnification dated 07/31/2019 | Chesapeake Operating, L.L.C. | |
| **Fortis Bank SA/NV, Caymans Island Branch** | | | $-- |
| | Guarantee dated 02/25/2009 | Chesapeake Appalachia, L.L.C. | |
| **Fortuna Energy, Inc.** | | | $-- |
| | Master License Agreement and All Supplements dated 09/24/2007 | Chesapeake Energy Corporation | |
| | Seismic Trade dated 09/28/2007 | Chesapeake Appalachia, L.L.C. | |
| | Seismic Ownership Agreement dated 06/13/2006 | Chesapeake Appalachia, L.L.C. | |
| **FORUM US INC** | | | $-- |
| | Master Commercial Agreement dated 11/30/2015 | Chesapeake Operating, L.L.C. | |
| **Forum US, Inc. d/b/a/ Forum Production Equipment** | | | $-- |
| | MSA - Standard dated 05/22/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/11/2017 | Chesapeake Operating, L.L.C. | |
| **FOSTER ENERGY LLC** | | | $-- |
| | MSA - Standard dated 07/20/2012 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |
| **Foundation Energy Fund VI-A, LP** | | | $-- |
| | Purchase and Sale Agreement dated 03/24/2017 | Chesapeake Exploration, L.L.C. | |
| | Amendment to Purchase and Sale Agreement dated 05/01/2017 | Chesapeake Exploration, L.L.C. | |
| **Foundation Energy Management, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 05/01/2017 | Chesapeake Operating, L.L.C. | |
| | License Agreements dated 05/01/2017 | Chesapeake Operating, L.L.C. | |
| **Fountain Quail Water Management, LLC** | | | $-- |
| | MSA - Ratification dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| **Four Points Energy, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 05/31/2016 | Chesapeake Operating, L.L.C. | |
| **Fourpoint Energy, LLC** | | | $-- |
| | Side Letter Agreement to Purchase and Sale Agreement dated 02/23/2016 | Chesapeake Exploration, L.L.C. | |
| | Side Letter Agreement to Purchase and Sale Agreement dated 02/23/2016 | Chesapeake Operating, L.L.C. | |
| | Side Letter Agreement to Purchase and Sale Agreement dated 02/23/2016 | Chesapeake Royalty, L.L.C. | |
| | Side Letter Agreement to Purchase and Sale Agreement dated 02/23/2016 | Chesapeake Royalty, L.L.C. | |
| | Side Letter Agreement to Purchase and Sale Agreement dated 02/23/2016 | Chesapeake-Clements Acquisition, L.L.C. | |
| | Side Letter Agreement to Purchase and Sale Agreement dated 02/23/2016 | MC Mineral Company, L.L.C. | |
| | Side Letter Agreement to Purchase and Sale Agreement dated 02/23/2016 | MidCon Compression, L.L.C. | |
| | Purchase and Sale Agreement dated 02/23/2016 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 02/23/2016 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 02/23/2016 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement dated 02/23/2016 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement dated 02/23/2016 | Chesapeake-Clements Acquisition, L.L.C. | |
| | Purchase and Sale Agreement dated 02/23/2016 | MC Mineral Company, L.L.C. | |
| | Purchase and Sale Agreement dated 02/23/2016 | MidCon Compression, L.L.C. | |
| | Transition Services Agreement dated 08/31/2015 | Chesapeake Energy Marketing, L.L.C. | |
| | Transition Services Agreement dated 08/31/2015 | Chesapeake Exploration, L.L.C. | |
| | Transition Services Agreement dated 08/31/2015 | Chesapeake Operating, L.L.C. | |
| | Employment Agreements dated 02/23/2016 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 08/31/2015 | Chesapeake Exploration, L.L.C. | |
| | Employment Agreements dated 04/22/2016 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Tolling Agreement and Joint Defense, Common Interest, and Confidentiality Agreement | Chesapeake Exploration, L.L.C. | |
| | Tolling Agreement and Joint Defense, Common Interest, and Confidentiality Agreement | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 04/22/2016 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 04/22/2016 | Chesapeake Operating, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 04/22/2016 | Chesapeake Royalty, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 04/22/2016 | Chesapeake Royalty, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 04/22/2016 | Chesapeake-Clements Acquisition, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 04/22/2016 | MC Mineral Company, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 04/22/2016 | MidCon Compression, L.L.C. | |
| | Partial Assignment and Assumption and Amendment of GGS dated 05/31/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Partial Assignment and Assumption and Amendment of GGS dated 05/31/2016 | Chesapeake Exploration, L.L.C. | |
| | Partial Assignment and Assumption and Amendment of GGS dated 05/31/2016 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 08/31/2015 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/30/2015 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/30/2015 | Chesapeake Exploration, L.L.C. | |
| | Fourth Amendment to Purchase and Sale Agreement dated no date | Chesapeake Exploration, L.L.C. | |
| | Fourth Amendment to Purchase and Sale Agreement dated no date | Chesapeake Operating, L.L.C. | |
| | Fourth Amendment to Purchase and Sale Agreement dated no date | Chesapeake Royalty, L.L.C. | |
| | Fourth Amendment to Purchase and Sale Agreement dated no date | Chesapeake Royalty, L.L.C. | |
| | Fourth Amendment to Purchase and Sale Agreement dated no date | Chesapeake-Clements Acquisition, L.L.C. | |
| | Fourth Amendment to Purchase and Sale Agreement dated no date | MC Mineral Company, L.L.C. | |
| | Fourth Amendment to Purchase and Sale Agreement dated no date | MidCon Compression, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 05/31/2016 | Chesapeake Exploration, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 05/31/2016 | Chesapeake Operating, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 05/31/2016 | Chesapeake Royalty, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 05/31/2016 | Chesapeake Royalty, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 05/31/2016 | Chesapeake-Clements Acquisition, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 05/31/2016 | MC Mineral Company, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 05/31/2016 | MidCon Compression, L.L.C. | |
| | Letter Agreement Concerning Williams Credit Obligations and Agreement to Letter of Credit dated 05/27/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Letter Agreement Concerning Williams Credit Obligations and Agreement to Letter of Credit dated 05/27/2016 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement Concerning Williams Credit Obligations and Agreement to Letter of Credit dated 05/27/2016 | Chesapeake Operating, L.L.C. | |
| | Third Amendment to Purchase and Sale Agreement dated 08/29/2016 | Chesapeake Exploration, L.L.C. | |
| | Third Amendment to Purchase and Sale Agreement dated 08/29/2016 | Chesapeake Operating, L.L.C. | |
| | Third Amendment to Purchase and Sale Agreement dated 08/29/2016 | Chesapeake Royalty, L.L.C. | |
| | Third Amendment to Purchase and Sale Agreement dated 08/29/2016 | Chesapeake Royalty, L.L.C. | |
| | Third Amendment to Purchase and Sale Agreement dated 08/29/2016 | Chesapeake-Clements Acquisition, L.L.C. | |
| | Third Amendment to Purchase and Sale Agreement dated 08/29/2016 | MC Mineral Company, L.L.C. | |
| | Third Amendment to Purchase and Sale Agreement dated 08/29/2016 | MidCon Compression, L.L.C. | |
| | Letter Agreement Related to Assignment of Firm Transportation Agreements dated 05/27/2016 | Chesapeake Exploration, L.L.C. | |
| | Transition Services Agreement dated 05/31/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Transition Services Agreement dated 05/31/2016 | Chesapeake Exploration, L.L.C. | |
| | Transition Services Agreement dated 05/31/2016 | Chesapeake Operating, L.L.C. | |
| | License Agreements dated 05/31/2016 | Chesapeake Operating, L.L.C. | |
| | Amendment to Oil Purchase Contract dated 02/23/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Oil Purchase Agreement dated 08/31/2015 | Chesapeake Energy Marketing, L.L.C. | |
| **Fox NDE LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/11/2017 | Chesapeake Operating, L.L.C. | |
| **FQ Energy Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/23/2017 | Chesapeake Operating, L.L.C. | |
| **FRANCIS BROTHERS LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **FRANCIS DRILLING FLUIDS LTD** | | | $-- |
| | MSA - Standard dated 02/18/2010 | Chesapeake Operating, L.L.C. | |
| **Francis Enterprises Construction Service, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 02/02/2018 | Chesapeake Operating, L.L.C. | |
| **Francis Services, Inc. dba Francis Torque Service** | | | $-- |
| | MSA - Standard dated 12/23/2015 | Chesapeake Operating, L.L.C. | |
| **Frandson Safety Inc.** | | | $-- |
| | MSA - Exploration and Production dated 05/25/2017 | Chesapeake Operating, L.L.C. | |
| **FRANK J. PATTERSON** | | | $-- |
| | HR - Employment Agreement dated 01/01/2019 | Chesapeake Energy Corporation | |
| **Frank Willis, III** | | | $-- |
| | Purchase and Sale Agreement dated 09/30/2008 | GSF, L.L.C. | |
| **FRANKLINCOVEY COMPANY** | | | $-- |
| | License dated 08/26/2017 | Chesapeake Operating, L.L.C. | |
| **Frank's International, LLC** | | | $-- |
| | MSA - Standard dated 11/05/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 11/05/2010 | Chesapeake Operating, L.L.C. | |
| **Frear Consulting, Inc.** | | | $-- |
| | MSA - Standard dated 02/04/2011 | Chesapeake Operating, L.L.C. | |
| **Freedom Drilling Services** | | | $-- |
| | MSA - Exploration and Production dated 05/31/2019 | Chesapeake Operating, L.L.C. | |
| **Freedom Oilfield Services, LLC** | | | $-- |
| | MSA - Standard dated 07/19/2010 | Chesapeake Operating, L.L.C. | |
| **Freeman Mills, PC** | | | $78,612 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Freudenthal Law Office, LLC** | | | $-- |
| | Consulting Agreement 01/01/2019 | Chesapeake Operating, L.L.C. | |
| **Fried Kilpatrick Guinn, LLC** | | | $-- |
| | Consulting Agreement 01/01/2019 | Chesapeake Operating, L.L.C. | |
| **Friedman Electric Supply** | | | $-- |
| | MSA - Standard dated 06/19/2012 | Chesapeake Operating, L.L.C. | |
| **FRIO ENERGY SERVICES, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/12/2019 | Chesapeake Operating, L.L.C. | |
| **FRONK OIL COMPANY INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Front Range Powerline Services, Corp.** | | | $-- |
| | MSA - Exploration and Production dated 06/24/2019 | Chesapeake Operating, L.L.C. | |
| **FRONTIER FUEL CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Frontier Petroleum Services, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/06/1996 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/27/1998 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/19/1996 | Chesapeake Operating, L.L.C. | |
| **FRONTIER SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Frontier Tubular Solutions LLC** | | | $-- |
| | MSA - Standard dated 08/08/2014 | Chesapeake Operating, L.L.C. | |
| **FS WEHLU, LLC** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Purchase and Sale Agreement dated 07/12/2018 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 07/12/2018 | Chesapeake Land Development Company, L.L.C. | |
| | Purchase and Sale Agreement dated 07/12/2018 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 07/12/2018 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement dated 07/12/2018 | MidCon Compression, L.L.C. | |
| | Notice of Termination dated 09/06/2018 | Chesapeake Exploration, L.L.C. | |
| | Notice of Termination dated 09/06/2018 | Chesapeake Land Development Company, L.L.C. | |
| | Notice of Termination dated 09/06/2018 | Chesapeake Operating, L.L.C. | |
| | Notice of Termination dated 09/06/2018 | Chesapeake Royalty, L.L.C. | |
| | Notice of Termination dated 09/06/2018 | MidCon Compression, L.L.C. | |
| **FSTI, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 03/29/2019 | Chesapeake Operating, L.L.C. | |
| **FT WORTH PIPE SERVICES LP** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **FTI CONSULTING INC** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| | Letter (On-Site Indemnity) - 2017Apr06 | Chesapeake Operating, L.L.C. | |
| **FTS** | | | $-- |
| | Master Purchase Agreement (Sand) - 2019Dec12 | Burleson Sand LLC | |
| **FTS International** | | | $-- |
| | Order Confirmation PO 4700003601 - 2020JUN03 | Burleson Sand LLC | |
| | Order Confirmation PO 470003581 - 2020MAR10 | Burleson Sand LLC | |
| | Order Confirmation PO 470003580 - 2020MAR30 | Burleson Sand LLC | |
| **FTS INTERNATIONAL SERVICES LLC** | | | $-- |
| | MSA - Standard dated 07/09/2012 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 12/19/2016 | Chesapeake Operating, L.L.C. | |
| **FUGRO GEOSPATIAL INC** | | | $-- |
| | MSA - Ratification dated 04/05/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/19/2017 | Chesapeake Operating, L.L.C. | |
| **Fugro Gravity and Magnetic Services Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/15/2005 | Chesapeake Energy Corporation | |
| **Fulcrum Company** | | | $-- |
| | MSA - Land Services Agreement dated 07/22/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Land Services Agreement dated 02/22/2018 | Chesapeake Operating, L.L.C. | |
| **Full Boar Oil Tools, Inc.** | | | $-- |
| | MSA - Standard dated 02/07/2007 | Chesapeake Operating, L.L.C. | |
| **Full Circle Oil Field Services, Inc** | | | $-- |
| | MSA - Standard dated 02/19/2011 | Chesapeake Operating, L.L.C. | |
| **Fuller Tubb & Bickford, PLLC** | | | $2,919 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **FURBAY ELECTRIC SUPPLY CO** | | | $-- |
| | MSA - Standard dated 08/05/2013 | Chesapeake Operating, L.L.C. | |
| **Furry Industries Inc. dba Commercial Electric Company** | | | $-- |
| | MSA - Exploration and Production dated 12/30/2019 | Chesapeake Operating, L.L.C. | |
| **Fuse3 Solutions** | | | $-- |
| | MSA - HR dated 10/04/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 03/30/2018 | Chesapeake Operating, L.L.C. | |
| **Fusion Flow Control, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/27/2017 | Chesapeake Operating, L.L.C. | |
| **Future Energy Services of Oklahoma, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 01/12/2018 | Chesapeake Operating, L.L.C. | |
| **FyreRok Reservoir Consulting, LLC** | | | $-- |
| | MSA - CPS dated 10/11/2017 | Chesapeake Operating, L.L.C. | |
| **G & S CONTRACTING INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **G & W Production Company LLC** | | | $-- |
| | MSA - Standard dated 10/16/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 04/05/2018 | Chesapeake Operating, L.L.C. | |
| **G L STONE & SON INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **G Mac Consulting** | | | $-- |
| | MSA - Standard dated 07/20/2006 | Chesapeake Operating, L.L.C. | |
| **G TRIPLE M SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **G&B Works, LLC** | | | $-- |
| | MSA - Standard dated 06/25/2009 | Chesapeake Operating, L.L.C. | |
| **G.W. Wireline, Inc.** | | | $-- |
| | MSA - Standard dated 02/26/2010 | Chesapeake Operating, L.L.C. | |
| **G2X ENERGY MARKETING LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **G4 Sand & Gravel LLC** | | | $838 |
| | MSA - Exploration and Production dated 05/17/2019 | Chesapeake Operating, L.L.C. | |
| **G4S Secure Solutions (USA) Inc.** | | | $-- |
| | MSA - Exploration and Production dated 09/20/2018 | Chesapeake Operating, L.L.C. | |
| **GABEL LEASE SERVICE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Gage Western LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| **GAI CONSULTANTS** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Gajeske Incorporated** | | | $-- |
| | MSA - Exploration and Production dated 10/02/2019 | Chesapeake Operating, L.L.C. | |
| **GALBRAITH CONTRACTING INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Galvotec Corrosion Services, LLC** | | | $-- |
| | MSA - Standard dated 11/23/2016 | Chesapeake Operating, L.L.C. | |
| **GameTime Inflatables, LLC** | | | $-- |
| | MSA - Access and Indemnification dated 11/20/2019 | Chesapeake Operating, L.L.C. | |
| **Gandy and Son's, Inc** | | | $-- |
| | MSA - Standard dated 02/12/2010 | Chesapeake Operating, L.L.C. | |
| **GARRISON BROS OILFIELD SERVICE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Gary A. Monroe & Associates** | | | $-- |
| | MSA - Land Services Agreement dated 11/03/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Land Services Agreement dated 07/31/2019 | Chesapeake Operating, L.L.C. | |
| **Gas Analytical Services, Inc.** | | | $-- |
| | MSA - Standard dated 08/11/2016 | Chesapeake Operating, L.L.C. | |
| **Gas Field Specialists, Inc.** | | | $-- |
| | MSA - Standard dated 11/15/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/09/2017 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Gas Technology Institute** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/17/2008 | Chesapeake Energy Corporation | |
| **Gasket & Packing Inc.** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Gate Guard Services, L.P.** | | | $-- |
| | MSA - Exploration and Production dated 08/15/2018 | Chesapeake Operating, L.L.C. | |
| **Gateway Services Group LLC** | | | $-- |
| | MSA - Standard dated 06/19/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/30/2018 | Chesapeake Operating, L.L.C. | |
| **Gauntt Koen Binney & Kidd, LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **GCP Americas, LLC** | | | $-- |
| | SS - Service - General dated 03/01/2016 | Chesapeake Operating, L.L.C. | |
| **GE OIL & GAS COMPRESSION SYSTEMS** | | | $-- |
| | MSA dated 06/29/2012 | Chesapeake Operating, L.L.C. | |
| **GE OIL & GAS LOGGING SERVICES INC** | | | $-- |
| | Master Commercial Agreement dated 06/10/2016 | Chesapeake Operating, L.L.C. | |
| **GE Oil & Gas Pressure Control LP** | | | $-- |
| | MSA - Standard dated 02/28/2007 | Chesapeake Operating, L.L.C. | |
| **GE OIL & GAS WIRELINE SERVICES** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **GE Oil & Gas, ESP, Inc.** | | | $-- |
| | MSA - Standard dated 06/29/2012 | Chesapeake Operating, L.L.C. | |
| **GEMINI MOTOR TRANSPORT LP** | | | $-- |
| | Crude Hauling Agreement | Chesapeake Operating LLC | |
| **Gemini Motor Transport, LP** | | | $-- |
| | MSA - Exploration and Production dated 09/18/2017 | Chesapeake Operating, L.L.C. | |
| **GENCO ENERGY SERVICES, INC** | | | $-- |
| | MSA - Standard dated 04/12/2012 | Chesapeake Operating, L.L.C. | |
| **Gene R. George & Associates, Inc.** | | | $-- |
| | Consulting Agreement 08/14/2019 | Chesapeake Operating, L.L.C. | |
| **GENERAL INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **General Motors** | | | $-- |
| | 2020 Competitive Assistance Program | Chesapeake Energy Corporation | |
| **Genesis Endeavors LLC** | | | $37,275 |
| | MSA - Exploration and Production dated 09/18/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/01/2013 | Chesapeake Operating, L.L.C. | |
| **Gentherm Global Power Technologies** | | | $-- |
| | MSA - Exploration and Production dated 08/21/2017 | Chesapeake Operating, L.L.C. | |
| **GEO 720 LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Geo Guidance Drilling Services, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 08/17/2018 | Chesapeake Operating, L.L.C. | |
| **GeoCorr LLC** | | | $-- |
| | MSA - Standard dated 05/05/2012 | Chesapeake Operating, L.L.C. | |
| **Geokinetics Processing Inc.** | | | $-- |
| | Merge Processing Proposal - 2017SEPT12 | Chesapeake Operating, L.L.C. | |
| | Consent to Assign - 02MAY2018 | Chesapeake Operating, L.L.C. | |
| **GEOLOGIC SYSTEMS LTD** | | | $-- |
| | License dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Geomap Company** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/01/2003 | Chesapeake Operating, L.L.C. | |
| **GeoMark Research, Ltd.** | | | $-- |
| | License dated 07/29/2019 | Chesapeake Operating, L.L.C. | |
| **GeoNet Energy, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/07/2013 | Chesapeake Operating, L.L.C. | |
| **GeoOne Incorporated** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/23/1995 | Chesapeake Operating, L.L.C. | |
| **Geopetro LLC** | | | $1,182 |
| | License Agreements dated 10/27/2016 | Chesapeake Operating, L.L.C. | |
| | Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Beaver Creek dated 1 | Chesapeake Energy Marketing, L.L.C. | |
| | Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Beaver Creek dated 1 | Chesapeake Exploration, L.L.C. | |
| | Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Beaver Creek dated 1 | Chesapeake Operating, L.L.C. | |
| | Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Beaver Creek dated 1 | CHK Utica, L.L.C. | |
| | Purchase and Sale Agreement dated 08/25/2016 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 08/25/2016 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 08/25/2016 | CHK Utica, L.L.C. | |
| | Assignment and Assumption of Anchor Shipper Gas Gathering Agreement for Marcellus dated 10/27/2016 | Chesapeake Appalachia, L.L.C. | |
| | Assignment and Assumption of Anchor Shipper Gas Gathering Agreement for Marcellus dated 10/27/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 09/29/2016 | Chesapeake Appalachia, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 09/29/2016 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 09/29/2016 | CHK Utica, L.L.C. | |
| **Geopetro, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 10/27/2016 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 07/13/2017 | Chesapeake Operating, L.L.C. | |
| **Geophysical Exploration Technology, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/05/2012 | Chesapeake Energy Corporation | |
| **Geophysical Pursuit, Inc.** | | | $-- |
| | Service Agreement dated 01/19/2017 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/17/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/11/2010 | Chesapeake Energy Corporation | |
| | Bill of Sale and Assignment Agreement - 2018MAR26 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/14/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/14/2010 | Chesapeake Energy Corporation | |
| | Master License Agreement and All Supplements dated 01/24/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/15/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/13/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/14/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/24/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/01/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/03/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/19/2013 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/02/2015 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/12/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/12/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/29/2013 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/09/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/18/2015 | Chesapeake Energy Corporation | |

| Contract Counterparts | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/13/2012 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/26/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/15/2012 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/04/2013 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/01/2009 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/11/2014 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/03/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/22/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/15/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/02/2010 | Chesapeake Energy Corporation | |
| | Seismic Sale Agreement dated 08/12/2009 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/20/2016 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/20/2016 | Chesapeake Energy Corporation | |
| | Bill of Sale and Assignment Agreement - 07NOV2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/06/2012 | Chesapeake Energy Corporation | |
| **George B. Kaiser** | | | $-- |
| | Guaranty dated 04/20/2015 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty dated 05/28/2014 | Chesapeake Energy Marketing, L.L.C. | |
| **Geosyntec Consultants, Inc.** | | | $-- |
| | MSA - CPS dated 08/16/2019 | Chesapeake Operating, L.L.C. | |
| **Geotrak Corporation** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/15/2014 | Chesapeake Energy Corporation | |
| **GeoTrend Exploration** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/16/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/12/2008 | Chesapeake Energy Corporation | |
| **GES 600, LLC** | | | $-- |
| | MSA - Standard dated 10/31/2016 | Chesapeake Operating, L.L.C. | |
| **G-Force and Associates, Inc** | | | $-- |
| | MSA - Exploration and Production dated 10/22/2018 | Chesapeake Operating, L.L.C. | |
| **GFP ENTERPRISES INC** | | | $-- |
| | MSA - Standard dated 09/10/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 09/10/2015 | Chesapeake Operating, L.L.C. | |
| **GGH WYOMING** | | | $-- |
| | MSA - Standard dated 11/19/2014 | Chesapeake Operating, L.L.C. | |
| **GHD Services Inc.** | | | $-- |
| | MSA - Standard dated 06/13/2008 | Chesapeake Operating, L.L.C. | |
| **GHK Exploration, LP** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 01/18/2007 | Chesapeake Operating, L.L.C. | |
| **Gibson Energy Inc.** | | | $-- |
| | Guarantee dated 09/24/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 1 to Guarantee dated 06/21/2016 | Chesapeake Energy Marketing, L.L.C. | |
| **Gieger Laborde & Laperouse, LLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Gilbert Exploration Company** | | | $-- |
| | Letter Agreement dated 10/05/2016 | Chesapeake Appalachia, L.L.C. | |
| **GILCHRIST CONSTRUCTION INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **GILCREASE & PARTNERS LLC** | | | $-- |
| | MSA dated 06/06/2007 | Chesapeake Operating, L.L.C. | |
| **GILLIAM CONSULTING LLC** | | | $-- |
| | MSA - Standard dated 01/27/2010 | Chesapeake Operating, L.L.C. | |
| **GILMORES ROUSTABOUT SERVICE INC** | | | $-- |
| | MSA dated 09/14/1998 | Chesapeake Operating, L.L.C. | |
| **GIMMAL LLC** | | | $-- |
| | License dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| **Ginger Adam Corley LLC** | | | $-- |
| | Consulting Agreement  01/01/2019 | Chesapeake Operating, L.L.C. | |
| **GISLER BROTHERS LOGGING CO INC** | | | $-- |
| | MSA - Exploration and Production dated 12/06/2018 | Chesapeake Operating, L.L.C. | |
| **Gladiator Energy LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/17/2019 | Chesapeake Operating, L.L.C. | |
| **GLADIATOR ENERGY SERVICES LLC** | | | $-- |
| | MSA - Standard dated 05/22/2014 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| **GLAS Americas LLC; GLAS USA LLC** | | | $-- |
| | Indicative Fee Proposal for Agency Services dated 11/25/2019 | Chesapeake Energy Corporation | |
| **GLENN O HAWBAKER INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Glines Electric, LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/29/2019 | Chesapeake Operating, L.L.C. | |
| **GLOBAL COMMUNICATIONS TECHNOLOGIES** | | | $-- |
| | MSA dated 10/22/2007 | Chesapeake Operating, L.L.C. | |
| **Global Companies LLC** | | | $-- |
| | Guaranty dated 06/30/2016 | Chesapeake Energy Marketing, L.L.C. | |
| **Global Consulting Partners** | | | $-- |
| | Severance Planning | Chesapeake Operating LLC | |
| **Global Energy Solutions, LLC** | | | $-- |
| | MSA - Standard dated 11/17/2010 | Chesapeake Operating, L.L.C. | |
| **Global Geophysical Services, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/28/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/28/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/02/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/21/2010 | Chesapeake Operating, L.L.C. | |
| | Confidentiality Agreement dated 11/09/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/24/2008 | Chesapeake Operating, L.L.C. | |
| | Master License Agreement and All Supplements dated 11/20/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/09/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/15/2011 | Chesapeake Operating, L.L.C. | |
| | Service Agreement dated 03/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/03/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/11/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/07/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/08/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/26/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/20/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/21/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/20/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/29/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic Ownership Agreement dated 02/29/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/07/2013 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Confidentiality Agreement dated 08/06/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/24/2010 | Chesapeake Operating, L.L.C. | |
| **Global Nitrogen Services** | | | $-- |
| | MSA - Standard dated 04/27/2017 | Chesapeake Operating, L.L.C. | |
| **GLOBAL OIL & GAS SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Global Oil Flow USA, LLC** | | | $-- |
| | MSA - Standard dated 09/22/2008 | Chesapeake Operating, L.L.C. | |
| **Global Pipeline, LLC** | | | $-- |
| | MSA - Standard dated 04/19/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/06/2017 | Chesapeake Operating, L.L.C. | |
| **Global Production Solutions, LLC** | | | $-- |
| | MSA - Standard dated 11/09/2015 | Chesapeake Operating, L.L.C. | |
| **GLOBAL PROPANE OF WYOMING** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Global Specialized Services LLC** | | | **$10,155** |
| | MSA - Exploration and Production dated 04/06/2018 | Chesapeake Operating, L.L.C. | |
| **GLOBAL VESSEL& TANK LLC** | | | $-- |
| | MSA - Standard dated 09/14/2016 | Chesapeake Operating, L.L.C. | |
| **GLOBALSCAPE** | | | $-- |
| | License dated 05/09/2019 | Chesapeake Operating, L.L.C. | |
| **GLOBE ENERGY SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **GLY-TECH SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **GM Trucking Inc** | | | $-- |
| | MSA - Exploration and Production dated 03/15/2019 | Chesapeake Operating, L.L.C. | |
| **Goddard Enterprises** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/28/2008 | Chesapeake Operating, L.L.C. | |
| **GOLDEN GAS SERVICE COMPANY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **GOLDEN SPREAD SALES CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Goldman, Sachs & Co.** | | | $-- |
| | Uncertified Securities Control Agreement dated 05/06/2016 | Chesapeake Energy Corporation | |
| **Gonzalez Weed Control & Construction, Inc** | | | $-- |
| | MSA - Exploration and Production dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| **GOODMAN NETWORKS INC** | | | $-- |
| | MSA - Standard dated 10/21/2016 | Chesapeake Operating, L.L.C. | |
| **Goodrich Petroleum Company, LLC** | | | $-- |
| | Letter Agreement dated 08/28/2019 | Chesapeake Louisiana, L.P. | |
| **Gordon & Rees Scully Mansukhani LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **GORDON WHITE LUMBER CO INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Gordon, Arata, Montgomery, Barnett, McCollan, Duplantis & Eagan, LLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Gores Gotta Go Portable Restrooms, LLC** | | | $-- |
| | MSA - Standard dated 01/23/2008 | Chesapeake Operating, L.L.C. | |
| **GR LIFT LP** | | | $-- |
| | MSA - Ratification dated 07/27/2018 | Chesapeake Operating, L.L.C. | |
| **GR Wireline LP** | | | $-- |
| | MSA - Standard dated 08/26/2015 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| **Graco Fishing & Rental Tools, Inc** | | | $-- |
| | MSA - Standard dated 03/15/2010 | Chesapeake Operating, L.L.C. | |
| **Grady Rentals LLC** | | | $-- |
| | MSA - Standard dated 02/17/2011 | Chesapeake Operating, L.L.C. | |
| **Graham Oil and Gas Consulting LLC** | | | $-- |
| | MSA - CPS dated 10/17/2016 | Chesapeake Operating, L.L.C. | |
| **GRAND BATTERY & ELECTRIC INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Grand Isle Shipyard** | | | $-- |
| | MSA - Standard dated 04/18/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/27/2017 | Chesapeake Operating, L.L.C. | |
| **Grande Oilfield, LLC** | | | $-- |
| | MSA - Standard dated 11/19/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/12/2017 | Chesapeake Operating, L.L.C. | |
| **Granite Peak Fabrication LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/03/2018 | Chesapeake Operating, L.L.C. | |
| **Granite Peak Fuel Services** | | | $-- |
| | MSA - Exploration and Production dated 06/29/2017 | Chesapeake Operating, L.L.C. | |
| **Grant Geophysical Corp.** | | | $-- |
| | Master License Agreement and All Supplements dated 04/29/1999 | Chesapeake Energy Corporation | |
| **GRANT SMITH TRUCKING** | | | $-- |
| | MSA - Standard dated 08/18/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/17/2018 | Chesapeake Operating, L.L.C. | |
| **Graveman and Sons Welding, LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/10/2019 | Chesapeake Operating, L.L.C. | |
| **Gravity Map Service** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/08/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/08/2008 | Chesapeake Energy Corporation | |
| **Gravity Oilfield Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/06/2020 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 11/29/2011 | Chesapeake Operating, L.L.C. | |
| **Gray Reed Attorneys & Counselors** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Gray's Trucking and Transport I LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/08/2019 | Chesapeake Operating, L.L.C. | |
| **GREAT AMERICAN GROUP ADVISORY & VALUATION SERVICES LLC** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Great Basin Brine, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 05/17/2019 | Chesapeake Operating, L.L.C. | |
| **GREAT PLAINS ANALYTICAL SERVICES** | | | $-- |
| | MSA - Standard dated 11/14/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| **Great Plains Construction, LLC.** | | | $-- |
| | MSA - Standard dated 03/13/2008 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **GREAT PLAINS GAS COMPRESSION HOLDINGS LL** | | | $-- |
| | MSA - Standard dated 01/13/2010 | Chesapeake Operating, L.L.C. | |
| **GREAT PLAINS OILFIELD RENTAL LLC** | | | $-- |
| | MSA - Standard dated 10/25/2011 | Chesapeake Operating, L.L.C. | |
| | Earnout Credit Exchange Agreement - 2016Mar08 | Chesapeake Operating, L.L.C. | |
| **GREEN ENERGY OILFIELD SERVICES LLC** | | | $-- |
| | MSA - Standard dated 08/24/2012 | Chesapeake Operating, L.L.C. | |
| **Green Plains Inc.** | | | $-- |
| | Parent Guaranty Agreement dated 02/29/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Parent Guaranty Agreement dated 09/01/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 2 to Parent Guaranty Agreement dated 01/30/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 3 to Parent Guaranty Agreement dated 02/05/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **GREEN PLAINS TRADE GROUP LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **GREENE'S ENERGY GROUP LLC** | | | $-- |
| | MSA - Standard dated 01/03/2008 | Chesapeake Operating, L.L.C. | |
| **Greene's Energy Services, Inc.** | | | $-- |
| | MSA - Standard dated 11/23/2010 | Chesapeake Operating, L.L.C. | |
| **GREENHUNTER WATER LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Greenwell Energy Solutions, LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/28/2017 | Chesapeake Operating, L.L.C. | |
| **Greer's Welding and Contracting LLC** | | | $-- |
| | MSA - Standard dated 02/18/2010 | Chesapeake Operating, L.L.C. | |
| **Greg Madden Right-of-way Contractor** | | | $-- |
| | MSA - Standard dated 02/06/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 02/06/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/12/2018 | Chesapeake Operating, L.L.C. | |
| **Griffeth and Son Trucking** | | | $-- |
| | MSA - Standard dated 10/12/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/09/2018 | Chesapeake Operating, L.L.C. | |
| **Groundwater & Environmental Services, Inc.** | | | $-- |
| | MSA - Standard dated 10/04/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/17/2018 | Chesapeake Operating, L.L.C. | |
| **Grouse Mountain Environmental Consultants, LLC** | | | $-- |
| | MSA - Standard dated 11/19/2012 | Chesapeake Operating, L.L.C. | |
| **Gryphon Oilfield Solutions LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/10/2017 | Chesapeake Operating, L.L.C. | |
| **GryphonESP, LLC** | | | $-- |
| | MSA - Ratification dated 01/24/2020 | Chesapeake Operating, L.L.C. | |
| **GSS Construction & Oilfield Supply LLC** | | | $-- |
| | MSA - Standard dated 03/26/2009 | Chesapeake Operating, L.L.C. | |
| **GTA Energy LLC** | | | $-- |
| | MSA - Standard dated 08/26/2014 | Chesapeake Operating, L.L.C. | |
| **GTG Solutions,Inc.** | | | $-- |
| | MSA - Standard dated 06/08/2007 | Chesapeake Operating, L.L.C. | |
| **GTI Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 02/08/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/02/2017 | Chesapeake Operating, L.L.C. | |
| **GTP Towers I, LLC** | | | $-- |
| | Tower Lease | Chesapeake Operating Inc | |
| **Guadalupe Ranch Trust** | | | $-- |
| | Agreement to Settle  dated 05/23/2019 | Chesapeake Exploration, L.L.C. | |
| **Guard 1 Services LLC** | | | $-- |
| | MSA - Standard dated 01/28/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/11/2019 | Chesapeake Operating, L.L.C. | |
| **GUARDIAN AERIAL PATROL** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Guide Energy Solutions LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/06/2020 | Chesapeake Operating, L.L.C. | |
| **Gulf Coast Crane Services,LLC** | | | $-- |
| | MSA - Standard dated 07/22/2010 | Chesapeake Operating, L.L.C. | |
| **GULF COAST FUEL RESOURCES LLC** | | | $-- |
| | Crude Agreement | Chesapeake Energy Marketing, LLC | |
| | Crude Agreement | Chesapeake Energy Marketing, LLC | |
| **GULF COAST TMC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **GULF SOUTH PIPELINE CO** | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **GULF SOUTH PIPELINE COMPANY LP** | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Gulf South Pipeline Company, LP** | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **GULF STATES OILFIELD SERVICES, LLC** | | | $-- |
| | MSA - Standard dated 04/23/2013 | Chesapeake Operating, L.L.C. | |
| **Gulfport Energy Corporation** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 01/11/2017 | Chesapeake Operating, L.L.C. | |
| **Gulfstream Services Inc** | | | $-- |
| | MSA - Standard dated 08/22/2019 | Chesapeake Operating, L.L.C. | |
| **GulfTex Energy IV, LP** | | | $-- |
| | Letter Agreement dated 01/11/2019 | Chesapeake Exploration, L.L.C. | |
| **Gungoll, Jackson, Box & Devoll P.C.** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Gunnels ConsultingServices, Ltd.** | | | $-- |
| | MSA - CPS dated 01/31/2017 | Chesapeake Operating, L.L.C. | |
| **GUNSMOKE ENERGY SERVICES LLC** | | | $-- |
| | MSA - Standard dated 06/18/2014 | Chesapeake Operating, L.L.C. | |
| **Guttman Energy Inc** | | | $-- |
| | MSA - Standard dated 04/15/2009 | Chesapeake Operating, L.L.C. | |
| **GUYANDOTTE QUARRIES INC DBADICKENSON EXCAVATING** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **GX Technology Corporation** | | | $-- |
| | Master Geophysical Data-Use License - 01NOV2018 | Chesapeake Operating, L.L.C. | |
| **GyroTechnologies dba Vaughn Energy Services** | | | $-- |
| | MSA - Standard dated 07/02/2007 | Chesapeake Operating, L.L.C. | |
| **H & C SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **H & E Equipment Services, Inc.** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Standard dated 09/13/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/01/2018 | Chesapeake Operating, L.L.C. | |
| **H & H Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 01/22/2017 | Chesapeake Operating, L.L.C. | |
| **H & I HotOil Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/13/2018 | Chesapeake Operating, L.L.C. | |
| **H & J SERVICES INC** | | | $-- |
| | MSA - Standard dated 01/15/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 01/15/2010 | Chesapeake Operating, L.L.C. | |
| **H & N Gold Field Services, Inc.** | | | $-- |
| | MSA - Standard dated 11/23/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/08/2017 | Chesapeake Operating, L.L.C. | |
| **H & P Oilfield Service Incorporated** | | | $-- |
| | MSA - Exploration and Production dated 07/03/2019 | Chesapeake Operating, L.L.C. | |
| **H & R DOZER & WELDING SERVICE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **H HUFFMAN & COMPANY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **H&G OCTG SERVICES, LLC** | | | $-- |
| | MSA - General Service and Supply dated 03/04/2020 | Chesapeake Operating, L.L.C. | |
| **H&H Electric, LLC** | | | $-- |
| | MSA - Standard dated 08/29/2013 | Chesapeake Operating, L.L.C. | |
| **H&M Acid Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/26/2019 | Chesapeake Operating, L.L.C. | |
| **H&M Drug And Alcohol Testing Inc.** | | | $-- |
| | MSA - Standard dated 06/01/2015 | Chesapeake Operating, L.L.C. | |
| **H&R LEASE SERVICE LLC** | | | $-- |
| | MSA - Standard dated 11/23/2011 | Chesapeake Operating, L.L.C. | |
| **H&S Constructors, Inc.** | | | $-- |
| | MSA - Standard dated 05/10/2009 | Chesapeake Operating, L.L.C. | |
| **H.D.C. Ag LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/06/2018 | Chesapeake Operating, L.L.C. | |
| **H-2 ENTERPRISES LLC** | | | $-- |
| | MSA - Standard dated 11/12/2012 | Chesapeake Operating, L.L.C. | |
| **H2E INCORPORATED** | | | $-- |
| | MSA - Standard dated 03/12/2015 | Chesapeake Operating, L.L.C. | |
| **Hagar Restaurant Equipment Service, Inc.** | | | $-- |
| | MSA - Access and Indemnification dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| **Haines Cattle and Land LP** | | | $-- |
| | MSA - Access and Indemnification dated 06/01/2017 | Chesapeake Operating, L.L.C. | |
| **HAKES C&D LANDFILL Inc.** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Halff Associates** | | | $-- |
| | MSA - Standard dated 09/11/2007 | Chesapeake Operating, L.L.C. | |
| **Halker Consulting, LLC** | | | $-- |
| | MSA - CPS dated 03/22/2018 | Chesapeake Operating, L.L.C. | |
| **Hall Maines Lugrin PC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Hall Trucking, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 06/01/2018 | Chesapeake Operating, L.L.C. | |
| **HALLIBURTON ENERGY SERVICES INC** | | | $4,711,037 |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/28/1999 | Chesapeake Operating, L.L.C. | |
| | Amendment 1-2013FEB17 | Chesapeake Operating, L.L.C. | |
| **Hall-Phoenix Energy, LLC** | | | $-- |
| | Seismic Trade dated 09/28/2009 | Chesapeake Operating, L.L.C. | |
| **HALLWOOD ENERGY CORPORATION** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Hallwood Energy, LP** | | | $-- |
| | Seismic Ownership Agreement dated 01/19/2007 | Chesapeake Exploration, L.L.C. | |
| **Halo Compressor Solutions, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/17/2017 | Chesapeake Operating, L.L.C. | |
| **Halo Land Management** | | | $-- |
| | MSA - Land Services Agreement dated 09/18/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Land Services Agreement dated 08/02/2019 | Chesapeake Operating, L.L.C. | |
| **Hameline & Eccleston** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Hamilton Well Service, LLC** | | | $-- |
| | MSA - Standard dated 10/09/2015 | Chesapeake Operating, L.L.C. | |
| **Hammer Construction, Inc** | | | $-- |
| | MSA - Standard dated 04/06/2009 | Chesapeake Operating, L.L.C. | |
| **HAMMER DOWN OILFIELD SERVICES LLC** | | | $940,667 |
| | MSA - Exploration and Production dated 03/01/2019 | Chesapeake Operating, L.L.C. | |
| **HAMPEL OIL DISTRIBUTORS INC** | | | $-- |
| | MSA - Standard dated 07/16/2007 | Chesapeake Operating, L.L.C. | |
| **Hampton and Milligan, PLLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **HANNA OIL & GAS COMPANY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Hanover Insurance Company** | | | $-- |
| | Insurance Policy dated 08/03/2019 | Chesapeake Energy Corporation | |
| **Hanzik Hydraulics, Inc.** | | | $-- |
| | MSA - Standard dated 12/07/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/02/2018 | Chesapeake Operating, L.L.C. | |
| **Harbison Fischer Manufacturing Co.** | | | $-- |
| | MSA - Standard dated 09/10/2010 | Chesapeake Operating, L.L.C. | |
| **HARDROCK DIRECTIONAL DRILLING LLC.** | | | $-- |
| | MSA - Standard dated 10/09/2009 | Chesapeake Operating, L.L.C. | |
| **Hargrove, Smelley & Strickland** | | | $725 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **HARLESS EXCAVATING LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Harmon's Electric, Inc** | | | $-- |
| | MSA - Standard dated 04/05/2010 | Chesapeake Operating, L.L.C. | |
| **Harper Services LLC** | | | $-- |
| | MSA - Standard dated 11/29/2005 | Chesapeake Operating, L.L.C. | |
| **Harris Battery Co., Inc** | | | $-- |
| | MSA - Exploration and Production dated 04/27/2017 | Chesapeake Energy Corporation | |
| **HARRIS ENGINE & COMPRESSOR SERVICE** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Harris Mud & Chemical, Inc D/B/A 300PSI** | | | $-- |
| | MSA - Exploration and Production dated 01/09/2017 | Chesapeake Operating, L.L.C. | |
| **Harrison Gypsum LLC dba ACG Materials** | | | $-- |
| | MSA - Standard dated 08/01/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/08/2017 | Chesapeake Operating, L.L.C. | |
| **Harrison Lawn Care** | | | $-- |
| | MSA - Standard dated 09/25/2012 | Chesapeake Operating, L.L.C. | |
| **HARRISON-ORR AIR CONDITIONING, LLC** | | | $-- |
| | MSA - Standard dated 07/30/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - General Service and Supply dated 02/26/2019 | Chesapeake Operating, L.L.C. | |
| **Hartford** | | | $-- |
| | Insurance Policy dated 02/27/2020 | Chesapeake Energy Corporation | |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **Hartree Partners, LP** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Harvard Maintenance, Inc** | | | $-- |
| | SS - Service - General dated 11/18/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 10/29/2012 | Chesapeake Operating, L.L.C. | |
| **HASHMAP INC** | | | $-- |
| | MSA - HR dated 04/02/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 06/19/2018 | Chesapeake Operating, L.L.C. | |
| **Hassler Hot Oil Service, LLC** | | | $-- |
| | MSA - Standard dated 10/15/2012 | Chesapeake Operating, L.L.C. | |
| **HAT CREEK SERVICES, LLC DBA RESERVOIR PRODUCTION SERVICES** | | | $-- |
| | MSA - Standard dated 07/19/2010 | Chesapeake Operating, L.L.C. | |
| **HATFIELD & COMPANY INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Hausners Precast Concrete Products, Inc** | | | $-- |
| | MSA - Standard dated 07/17/2017 | Chesapeake Operating, L.L.C. | |
| **HAVENSIGHT CONSULTING GROUP LLC** | | | $-- |
| | MSA - CPS dated 06/09/2017 | Chesapeake Operating, L.L.C. | |
| **Hawk River Investments, LLC dba RiteWay Shredding** | | | $-- |
| | SS - Service - General dated 05/01/2017 | Chesapeake Operating, L.L.C. | |
| **HAWLEY HOT OIL LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Hawley Services Inc.** | | | $-- |
| | MSA - Standard dated 03/30/2010 | Chesapeake Operating, L.L.C. | |
| **Haymaker Resources, LP** | | | $-- |
| | Purchase and Sale Agreement dated 11/24/2015 | Chesapeake Royalty, L.L.C. | |
| | Closing Letter dated 01/29/2016 | Chesapeake Royalty, L.L.C. | |
| **Haynesville WireLine Service, Inc.** | | | $-- |
| | MSA - Standard dated 02/23/2010 | Chesapeake Operating, L.L.C. | |
| **HAZARD SCOUT LLC** | | | $-- |
| | License dated 01/17/2020 | Chesapeake Operating, L.L.C. | |
| **Headwaters Group, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 06/07/2019 | Chesapeake Operating, L.L.C. | |
| **HEADWATERS RESOURCES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **HEAL Systems LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/28/2018 | Chesapeake Operating, L.L.C. | |
| **Heartland Maintenance, LLC.** | | | $-- |
| | MSA - Standard dated 03/01/2012 | Chesapeake Operating, L.L.C. | |
| **Heat Waves Hot Oil Service LLC** | | | $-- |
| | MSA - Standard dated 02/11/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/27/2019 | Chesapeake Operating, L.L.C. | |
| **Heatro Pipeline Services, L.L.C.** | | | $-- |
| | MSA - Exploration and Production dated 05/23/2019 | Chesapeake Operating, L.L.C. | |
| **HECKMANN WATER RESOURCES (CVR) INC d/b/a Nuverra Evironmental Solutions** | | | $-- |
| | MSA - Standard dated 08/22/2009 | Chesapeake Operating, L.L.C. | |
| **Heidelberger Outdoor Advertising** | | | $-- |
| | MSA - Standard dated 08/21/2009 | Chesapeake Operating, L.L.C. | |
| **Helix Gen Funding, LLC** | | | $-- |
| | Limited Guarantee dated 06/23/2017 | Chesapeake Energy Marketing, L.L.C. | |
| **Helmerich and Payne International Drilling Co** | | | $-- |
| | IADC dated 01/13/2020 | Chesapeake Operating, L.L.C. | |
| | IADC dated 01/13/2020 | Chesapeake Operating, L.L.C. | |
| | IADC dated 09/14/2018 | Chesapeake Operating, L.L.C. | |
| | IADC dated 01/16/2014 | Chesapeake Operating, L.L.C. | |
| | IADC dated 03/10/2014 | Chesapeake Operating, L.L.C. | |
| **Helmick Brothers Contracting Inc.** | | | $-- |
| | MSA - Standard dated 01/11/2011 | Chesapeake Operating, L.L.C. | |
| **HENDERSHOT TUBOSCOPE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **HENRY HOWARD SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **HENRYS CONTRACTING LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **HensOil, Inc** | | | $-- |
| | Seismic Sale Agreement dated 10/27/2006 | Chesapeake Appalachia, L.L.C. | |
| **HEPPNER CONSULTING LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Herbert S. Beasley Land Surveyors LP** | | | $-- |
| | MSA - Standard dated 08/04/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/04/2008 | Chesapeake Operating, L.L.C. | |
| **HERITAGE CRYSTAL CLEAN LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Heritage Environmental Services, LLC** | | | $-- |
| | MSA - Standard dated 12/22/2008 | Chesapeake Operating, L.L.C. | |
| **Herrera Inc dba JL Pumping Unit & Crane Service** | | | $-- |
| | MSA - Standard dated 08/15/2011 | Chesapeake Operating, L.L.C. | |
| **H-Force, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/27/2018 | Chesapeake Operating, L.L.C. | |
| **HIBBARD ENERGY LP** | | | $-- |
| | Gas Purchase Contract | Chesapeake Energy Marketing, LLC | |
| **Hi-Crush Inc** | | | $-- |
| | MSA - Exploration and Production dated 11/09/2018 | Chesapeake Operating, L.L.C. | |
| **High Country Crane Service** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Standard dated 09/05/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/08/2017 | Chesapeake Operating, L.L.C. | |
| HIGH DESERT TRUCKING INC DBA HIGH DESERT SERVICES | | | $-- |
| | MSA - Standard dated 10/20/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/18/2017 | Chesapeake Operating, L.L.C. | |
| High Mountain Inspection Services, Inc. | | | $-- |
| | MSA - Standard dated 07/22/2010 | Chesapeake Operating, L.L.C. | |
| High Plains Energy, LLC | | | $-- |
| | Offer to Sell dated 12/12/2014 | Chesapeake Exploration, L.L.C. | |
| High Plains Inc | | | $-- |
| | MSA - Standard dated 11/02/2010 | Chesapeake Operating, L.L.C. | |
| HIGH PLAINS WIRELINE SERVICES, INC. | | | $-- |
| | MSA - Standard dated 01/07/2010 | Chesapeake Operating, L.L.C. | |
| HIGH POINT CONSTRUCTION GROUP | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| High Roller Logistics LLC | | | $-- |
| | MSA - Exploration and Production dated 06/01/2018 | Chesapeake Operating, L.L.C. | |
| HIGH ROLLER WELLS CENTER SWD NO. 1, LTD | | | $-- |
| | MSA - Ratification dated 01/16/2019 | Chesapeake Operating, L.L.C. | |
| High Roller Wells, LLC | | | $-- |
| | MSA - Special dated 05/12/2017 | Chesapeake Operating, L.L.C. | |
| HIGHLAND FIELD SERVICES, LLC | | | $-- |
| | Water Transfer Agreement 2016JAN22 | Chesapeake Operating, L.L.C. | |
| HighMount Exploration & Production Texas, LLC | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 01/29/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 01/29/2008 | Chesapeake Operating, L.L.C. | |
| HiJet Bit LLC DBA PDC Logic | | | $-- |
| | MSA - Exploration and Production dated 03/23/2017 | Chesapeake Operating, L.L.C. | |
| HILAND CRUDE LLC | | | $-- |
| | Crude Transport | CHESAPEAKE ENERGY MARKETING LLC | |
| Hiland Crude, LLC | | | $-- |
| | Guaranty dated 02/09/2015 | Chesapeake Energy Corporation | |
| Hilberling Packer Services, Inc. | | | $-- |
| | MSA - Exploration and Production dated 05/31/2019 | Chesapeake Operating, L.L.C. | |
| Hilcorp Energy Company | | | $-- |
| | Seismic Sale Agreement dated 09/18/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/26/2012 | Chesapeake Operating, L.L.C. | |
| Hilcorp Energy I, L.P. | | | $-- |
| | Purchase and Sale Agreement dated 06/11/2014 | Chesapeake Exploration, L.L.C. | |
| Hill Mediations | | | $-- |
| | Legal Ediscovery Agreement | Chesapeake Energy Corporation | |
| HILSCHER-CLARKE ELECTRIC COMPANY | | | $-- |
| | MSA - Standard dated 09/21/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 09/21/2011 | Chesapeake Operating, L.L.C. | |
| HINES LOCATION LIGHTING INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| HI-PLAINS FILTRATION & Supply, Inc. | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| H-I-S Paint Manufacturing Company, LLC | | | $-- |
| | MSA - Exploration and Production dated 02/17/2018 | Chesapeake Operating, L.L.C. | |
| Hiscox | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| Hitachi Capital | | | $-- |
| | Equipment Lease | Equipment Lease Agreement | |
| Hitachi Capital America, Corp. | | | $48,975 |
| | Master Agreement 4802701 - 2018DEC13 | Burleson Sand LLC | |
| | Master Agreement 4802701 Addendum - 2018DEC13 | Burleson Sand LLC | |
| HiTech Assets, LLC | | | $-- |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| HITECH TESTING SERVICE INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Hi-Tech Tubular Service LLC | | | $-- |
| | MSA - Exploration and Production dated 07/03/2019 | Chesapeake Operating, L.L.C. | |
| HIVE Staffing/Signature Back Office | | | $-- |
| | MSA - CPS dated 07/19/2014 | Chesapeake Operating, L.L.C. | |
| HM Life Insurance Company | | | $-- |
| | Insurance Policy dated 12/09/2019 | Chesapeake Energy Corporation | |
| | Insurance Policy dated 01/01/2020 | Chesapeake Energy Corporation | |
| HOERBIGER SERVICE INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| HOFMANN TRUCKING LLC | | | $-- |
| | Crude Hauling Agreement | Chesapeake Operating LLC | |
| HoganTaylor LLP | | | $-- |
| | Consulting Agreement 09/30/2019 | Chesapeake Operating, L.L.C. | |
| Holcombe Energy Resource, LLC | | | $-- |
| | MSA - Exploration and Production dated 12/21/2018 | Chesapeake Operating, L.L.C. | |
| Holdren's Hauling, Inc. | | | $-- |
| | MSA - Exploration and Production dated 12/28/2017 | Chesapeake Operating, L.L.C. | |
| HOLIK CONSULTING LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Holland & Hart | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| HOLLEY-WOODS SPRAYING CO LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| HOLLYFRONTIER REFINING & MARKETING LLC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| HOMAX OIL SALES INC | | | $-- |
| | MSA - Standard dated 06/22/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 06/22/2009 | Chesapeake Operating, L.L.C. | |
| HOMER RINEHART COMPANY | | | $-- |
| | MSA - Standard dated 01/08/2010 | Chesapeake Operating, L.L.C. | |
| Hood, Benoit & Pyle, PLLC | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| HOPPES CONSTRUCTION LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| HORIZON ENVIRONMENTAL SERVICES INC | | | $-- |
| | MSA - Standard dated 09/04/2008 | Chesapeake Operating, L.L.C. | |
| Horizon Power Systems Inc. | | | $-- |
| | MSA - Standard dated 05/26/2016 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| Horizontal Rentals Inc | | | $-- |
| | MSA - Exploration and Production dated 11/17/2017 | Chesapeake Operating, L.L.C. | |
| HORN EQUIPMENT CO INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Hornet Fishing, LLC | | | $-- |
| | MSA - Exploration and Production dated 11/01/2019 | Chesapeake Operating, L.L.C. | |
| Hornsby Oil & Gas, Inc. | | | $-- |
| | Exchange Agreement dated 04/14/2015 | Chesapeake AEZ Exploration, L.L.C. | |
| | Exchange Agreement dated 04/14/2015 | Chesapeake Exploration, L.L.C. | |
| Horse Creek Land and Mining Company | | | $-- |
| | Joint Defense Agreement dated 12/12/2012 | Chesapeake Appalachia, L.L.C. | |
| Hoskins Construction, INC | | | $-- |
| | MSA - Exploration and Production dated 05/25/2017 | Chesapeake Operating, L.L.C. | |
| Hoskins Wireline, LLC. | | | $-- |
| | MSA - Standard dated 01/27/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/02/2018 | Chesapeake Operating, L.L.C. | |
| HOT OIL UNITS, INC. | | | $-- |
| | MSA - Standard dated 01/18/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/08/2017 | Chesapeake Operating, L.L.C. | |
| HOUSTON PIPE LINE COMPANY LP | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Hovorak Fence Construction | | | $-- |
| | MSA - Exploration and Production dated 05/03/2019 | Chesapeake Operating, L.L.C. | |
| Howard Drilling Co | | | $-- |
| | MSA - Exploration and Production dated 11/02/2017 | Chesapeake Operating, L.L.C. | |
| Howland Engineering and Surveying Co. | | | $-- |
| | MSA - Standard dated 07/03/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/09/2018 | Chesapeake Operating, L.L.C. | |
| HP Oilfield Services, LLC | | | $-- |
| | MSA - Exploration and Production dated 01/08/2020 | Chesapeake Operating, L.L.C. | |
| HRP Consulting Group, Inc. | | | $-- |
| | MSA - CPS dated 08/27/2015 | Chesapeake Operating, L.L.C. | |
| HRT SERVICE COMPANY LLC | | | $-- |
| | MSA - Standard dated 07/28/2005 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/20/2016 | Chesapeake Operating, L.L.C. | |
| HS Resources, Inc. | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/18/1997 | Chesapeake Operating, L.L.C. | |
| HUB OF SYRACUSE INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Hudson Valley Welding & Inspection Services Inc | | | $-- |
| | MSA - Standard dated 09/14/2010 | Chesapeake Operating, L.L.C. | |
| Huffman Petroleum Engineering Services, LP | | | $-- |
| | MSA - CPS dated 08/25/2015 | Chesapeake Operating, L.L.C. | |
| HUGG & HALL EQUIPMENT | | | $-- |
| | Maintenance Agreement 2017June30 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 11/18/2008 | Chesapeake Operating, L.L.C. | |
| Hughes Specialty Tools, Inc. | | | $-- |
| | MSA - Standard dated 04/13/2017 | Chesapeake Operating, L.L.C. | |
| HULL AND ASSOCIATES INC | | | $-- |
| | MSA - Standard dated 09/15/2010 | Chesapeake Operating, L.L.C. | |
| Hull Transports, Inc. | | | $-- |
| | MSA - Standard dated 06/21/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/08/2017 | Chesapeake Operating, L.L.C. | |
| Hunter Directional Services, LLC | | | $-- |
| | MSA - Exploration and Production dated 10/18/2018 | Chesapeake Operating, L.L.C. | |
| Hurd Oilfield Service, Inc. | | | $-- |
| | MSA - Standard dated 06/25/2007 | Chesapeake Operating, L.L.C. | |
| Huskerland Oilfield Services, Inc. | | | $-- |
| | MSA - Standard dated 12/15/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/02/2017 | Chesapeake Operating, L.L.C. | |
| HUTTON INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| HVR SOFTWARE USA INC | | | $-- |
| | License dated 12/19/2018 | Chesapeake Operating, L.L.C. | |
| Hy Point Energy Inc. | | | $-- |
| | MSA - Exploration and Production dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| Hy-bon/EDI | | | $-- |
| | MSA - Exploration and Production dated 03/31/2017 | Chesapeake Operating, L.L.C. | |
| Hybrid Tool Solutions, LLC | | | $-- |
| | MSA - Standard dated 01/18/2016 | Chesapeake Operating, L.L.C. | |
| HYDRAULIC PRESSURE CONTROL LLC | | | $-- |
| | MSA - Standard dated 09/02/2014 | Chesapeake Operating, L.L.C. | |
| Hydro Recovery, LP | | | $-- |
| | MSA - Waste Disposal dated 12/10/2018 | Chesapeake Operating, L.L.C. | |
| HYDROCARBON EXCHANGE CORPORATION | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Hydrocarbon Well Service | | | $-- |
| | MSA - Standard dated 02/10/2011 | Chesapeake Operating, L.L.C. | |
| Hydroline Drilling, LLC. | | | $-- |
| | MSA - Exploration and Production dated 09/06/2019 | Chesapeake Operating, L.L.C. | |
| HYDROLINE LLC | | | $-- |
| | MSA - Standard dated 06/03/2014 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 02/05/2016 | Chesapeake Operating, L.L.C. | |
| HYDROSTATIC OILFIELD TESTING INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Hyper Energy, LLC | | | $-- |
| | MSA - Exploration and Production dated 09/11/2018 | Chesapeake Operating, L.L.C. | |
| Hypergiant, LLC | | | $-- |
| | Service - Consulting and Professional dated 08/23/2018 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| IBC Bank | | | $-- |
| | Irrevocable Letter of Credit No. SBF502861 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Letter of Credit No. SBF502861 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Letter of Credit No. SBF502861 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Letter of Credit No. SBF502861 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Letter of Credit No. SBF502861 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Letter of Credit No. SBF502861 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Letter of Credit No. SBF502861 | Chesapeake Energy Marketing, L.L.C. | |
| IBERDROLA ENERGY SERVICES LLC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **IBEX Inc.** | | | $-- |
| | MSA - Standard dated 03/05/2010 | Chesapeake Operating, L.L.C. | |
| **IBEX MIDSTREAM LLC** | | | $-- |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Icon Energy Services LLC** | | | $-- |
| | MSA - Standard dated 01/28/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 03/16/2018 | Chesapeake Operating, L.L.C. | |
| **ICSYNERGY INTERNATIONAL LP** | | | $-- |
| | MSA - CPS dated 08/14/2017 | Chesapeake Operating, L.L.C. | |
| **Ide Electric, LLC** | | | $-- |
| | MSA - Standard dated 10/24/2016 | Chesapeake Operating, L.L.C. | |
| **ideal janitorial service** | | | $-- |
| | MSA - Standard dated 08/19/2009 | Chesapeake Operating, L.L.C. | |
| **IdealEco, LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/31/2019 | Chesapeake Operating, L.L.C. | |
| **Identropy, Inc.** | | | $-- |
| | MSA - CPS dated 10/27/2015 | Chesapeake Operating, L.L.C. | |
| **IDEUS CONSULTANT LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **IDV SOLUTIONS LLC** | | | $-- |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **IGO OIL FIELD SERVICE INC** | | | $-- |
| | MSA - Standard dated 10/05/2009 | Chesapeake Operating, L.L.C. | |
| **IHS GLOBAL INC** | | | $-- |
| | MSA - Standard dated 05/10/2010 All | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/12/2019 IHS Standards | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 02/06/2020 Kingdom - Well Downloader | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 03/05/2019 Kingdom | Chesapeake Operating, L.L.C. | |
| | License dated 02/08/2019 Wildhorse | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 07/31/2019 Kingdom | Chesapeake Operating, L.L.C. | |
| | SS - Purchase - Goods dated 05/16/2017 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 10/01/2019 OPIS | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 11/24/2019 Harmony - Fekete | Chesapeake Operating, L.L.C. | |
| **IIA Field Services, LLC** | | | $-- |
| | MSA - Ratification dated 07/03/2019 | Chesapeake Operating, L.L.C. | |
| **IKON SCIENCE AMERICAS INC** | | | $-- |
| | License dated 06/03/2019 | Chesapeake Operating, L.L.C. | |
| **ILLINOIS POWER GENERATING COMPANY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Imageworks C317 LLC** | | | $-- |
| | dated Chesapeake Operating, L.L.C. | Chesapeake Operating, L.L.C. | |
| **IMMIX Environmental** | | | $-- |
| | MSA - Exploration and Production dated 01/19/2018 | Chesapeake Operating, L.L.C. | |
| **Imperial Inc** | | | $-- |
| | SS - Service - General dated 02/01/2016 | Chesapeake Operating, L.L.C. | |
| **Inceed, LLC** | | | $-- |
| | MSA - Standard dated 11/20/2003 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 11/20/2003 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 05/25/2018 | Chesapeake Operating, L.L.C. | |
| **INDEPENDENCE OILFIELD CHEMICALS LLC** | | | $-- |
| | MSA - Ratification dated 01/02/2020 | Chesapeake Operating, L.L.C. | |
| **INDEPENDENT OIL & GAS LLC DBA INDEPENDENT INDUSTRIAL SERVICES** | | | $-- |
| | MSA - Exploration and Production dated 06/17/2019 | Chesapeake Operating, L.L.C. | |
| **Independent Oil Tools LLC** | | | $-- |
| | MSA - Standard dated 01/14/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/17/2017 | Chesapeake Operating, L.L.C. | |
| **INDEPENDENT TRADING & TRANSPORTATION COMPANY LLC** | | | $-- |
| | Crude Transport | CHESAPEAKE ENERGY MARKETING LLC | |
| **IN-DEPTH GEOPHYSICAL INC** | | | $-- |
| | 2D PSDM Proposal - 03DEC2018 | Chesapeake Operating, L.L.C. | |
| **Indepth Production Solutions** | | | $-- |
| | MSA - Standard dated 03/31/2017 | Chesapeake Operating, L.L.C. | |
| **INDIGO HAYNESVILLE LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Industrial Containment Solutions, LLC** | | | $-- |
| | MSA - Access and Indemnification dated 10/20/2017 | Chesapeake Operating, L.L.C. | |
| **Industrial Controls Solutions** | | | $1,089 |
| | MSA - Standard dated 01/20/2016 | Chesapeake Operating, L.L.C. | |
| **Industrial Engine LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/11/2019 | Chesapeake Operating, L.L.C. | |
| **INDUSTRIAL HYDRO SERVICES, LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/29/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Access and Indemnification dated 05/11/2018 | Chesapeake Operating, L.L.C. | |
| **INDUSTRIAL OUTFITTERS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **INDUSTRIAL PIPING SPECIALISTS INC** | | | $-- |
| | MSA - Exploration and Production dated 06/16/2017 | Chesapeake Operating, L.L.C. | |
| **Industrial Process Filtration LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/06/2019 | Chesapeake Operating, L.L.C. | |
| **Industrial Scientific** | | | $-- |
| | SS - Service - General dated 05/17/2006 | Chesapeake Operating, L.L.C. | |
| **INDUSTRIAL WELDING & TOOL SUPPLY** | | | $-- |
| | MSA - Standard dated 12/20/2012 | Chesapeake Operating, L.L.C. | |
| **INEOS OLEFINS & POLYMERS USA** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **INFINITE ENERGY INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Infinity Operators, LLC** | | | $-- |
| | MSA - HR dated 10/27/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/02/2017 | Chesapeake Operating, L.L.C. | |
| **INFINITY WELL CONTROL LLC** | | | $-- |
| | MSA - Standard dated 01/05/2011 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |
| **INFOMETRIX INC** | | | $-- |
| | License dated 07/12/2019 | Chesapeake Operating, L.L.C. | |
| **INFORMATICA LLC** | | | $-- |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **INFORMATION GOVERNANCE SOLUTIONS** | | | $-- |
| | License dated 07/03/2019 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | License dated 01/18/2018 | Chesapeake Operating, L.L.C. | |
| Inject-Tech & Supply LLC | | | $-- |
| | MSA - Exploration and Production dated 10/06/2017 | Chesapeake Operating, L.L.C. | |
| Inline Services, Inc | | | $-- |
| | MSA - Exploration and Production dated 07/06/2017 | Chesapeake Operating, L.L.C. | |
| Innovex Downhole Solutions, Inc. | | | $-- |
| | MSA - Exploration and Production dated 08/22/2018 | Chesapeake Operating, L.L.C. | |
| INSINGER EXCAVATING INC | | | $-- |
| | MSA - Standard dated 06/26/2017 | Chesapeake Operating, L.L.C. | |
| INSINGER TRANSPORT LLC | | | $-- |
| | MSA - Ratification dated 03/02/2018 | Chesapeake Operating, L.L.C. | |
| INSITE TOWERS LLC | | | $-- |
| | Tower Lease dated 06/15/2018 | Chesapeake Operating, L.L.C. | |
| Integrated Production Services, Inc. | | | $-- |
| | MSA - Standard dated 09/21/2007 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 03/04/2016 | Chesapeake Operating, L.L.C. | |
| Integrity Engineering PLLC | | | $-- |
| | MSA - Exploration and Production dated 07/13/2018 | Chesapeake Operating, L.L.C. | |
| Integrity Field Service LLC | | | $-- |
| | MSA - Exploration and Production dated 10/30/2019 | Chesapeake Operating, L.L.C. | |
| Integrity Field Services, LLC | | | $-- |
| | MSA - Standard dated 03/15/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/10/2017 | Chesapeake Operating, L.L.C. | |
| INTELEX TECHNOLOGIES ULC | | | $-- |
| | License dated 04/19/2017 | Chesapeake Operating, L.L.C. | |
| INTELLIGENT WELLHEAD SYSTEMS CORP. | | | $-- |
| | MSA - Exploration and Production dated 10/11/2019 | Chesapeake Operating, L.L.C. | |
| Intense Wireline Solutions, LLC | | | $-- |
| | MSA - Exploration and Production dated 08/06/2018 | Chesapeake Operating, L.L.C. | |
| INTERACTIVE DATA LLC | | | $-- |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| INTERCONN RESOURCES INC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Intermountain Electric Service | | | $-- |
| | MSA - Exploration and Production dated 04/05/2019 | Chesapeake Operating, L.L.C. | |
| Intermountain Motor Sales, Inc. | | | $-- |
| | MSA - Exploration and Production dated 04/26/2018 | Chesapeake Operating, L.L.C. | |
| International Van & Storage, Inc. DBA Armstrong International Transfer & Storage Co., Armstrong Relocation Company | | | $-- |
| | MSA - Access and Indemnification dated 12/14/2016 | Chesapeake Operating, L.L.C. | |
| Interstate Batteries of The Red River | | | $-- |
| | MSA - Access and Indemnification dated 05/08/2017 | Chesapeake Operating, L.L.C. | |
| Interstate Chemical Company, Inc | | | $-- |
| | MSA - Standard dated 09/29/2009 | Chesapeake Operating, L.L.C. | |
| INTERSTATE GAS SUPPLY INC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| INTERSTATE MUNICIPAL GAS AGENCY | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Intertek USA Inc. | | | $-- |
| | MSA - Standard dated 12/15/2008 | Chesapeake Operating, L.L.C. | |
| INTERWORKS INC | | | $-- |
| | MSA - CPS dated 10/22/2018 | Chesapeake Operating, L.L.C. | |
| INTREPID DIRECTIONAL DRILLING SPECIALISTS LTD | | | $-- |
| | MSA - Exploration and Production dated 08/31/2010 | Chesapeake Operating, L.L.C. | |
| Inventus LLC | | | $130,894 |
| | Legal Ediscovery Agreement | Chesapeake Energy Corporation | |
| INWELL II LLC | | | $-- |
| | MSA - Standard dated 06/01/2010 | Chesapeake Operating, L.L.C. | |
| IOS HOLDINGS INC | | | $-- |
| | MSA - Standard dated 02/28/2012 | Chesapeake Operating, L.L.C. | |
| IOS/PCI, LLC | | | $-- |
| | MSA - Standard dated 07/19/2010 | Chesapeake Operating, L.L.C. | |
| IP Petroleum | | | $-- |
| | Common Interest & Information Sharing | Chesapeake Operating, L.L.C. | |
| IP Petroleum Company, Inc. | | | $-- |
| | Joint Defense Expert Sharing Agreement dated 01/10/2020 | Chesapeake Operating, L.L.C. | |
| IPC (USA), INC. | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| IPC SERVICES LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Iron Eagle Enterprises, LLC | | | $-- |
| | MSA - Exploration and Production dated 06/26/2017 | Chesapeake Operating, L.L.C. | |
| Iron Horse Tools, LLC | | | $-- |
| | MSA - Standard dated 07/20/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/07/2017 | Chesapeake Operating, L.L.C. | |
| Iron Mike Construction, LLC | | | $-- |
| | MSA - Standard dated 06/15/2015 | Chesapeake Operating, L.L.C. | |
| Iron Mountain Inc | | | $-- |
| | Special Service Quote - 30APR2019 | Chesapeake Operating, L.L.C. | |
| | MSA (Supplier Paper) - 2012MAR02 | Chesapeake Operating, L.L.C. | |
| Iron Mountain Specialized, Inc. | | | $-- |
| | MSA - Exploration and Production dated 03/04/2019 | Chesapeake Operating, L.L.C. | |
| IronGate Rental Services LLC | | | $-- |
| | MSA - Ratification dated 10/20/2017 | Chesapeake Operating, L.L.C. | |
| IRONGATE TUBULAR SERVICES LLC | | | $-- |
| | MSA - Standard dated 10/25/2013 | Chesapeake Operating, L.L.C. | |
| IronGate Tubular Services, LLC | | | $-- |
| | MSA - Exploration and Production dated 05/19/2017 | Chesapeake Operating, L.L.C. | |
| IronHorse Resources, L.L.C. | | | $-- |
| | Offer to Purchase dated 05/01/2014 | Chesapeake Exploration, L.L.C. | |
| | Offer to Purchase dated 03/10/2014 | Chesapeake Exploration, L.L.C. | |
| IRONSHORE INSURANCE SERVICES LLC. | | | $-- |
| | Insurance Policy dated 07/01/2019 | Chesapeake Energy Corporation | |
| | Insurance Policy dated 07/01/2019 | Chesapeake Energy Corporation | |
| Ironshore Specialty Insurance Company | | | $-- |
| | Insurance Policy dated 07/01/2019 | Chesapeake Energy Corporation | |
| ISS CORPORATE SOLUTIONS INC | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| Itasca Consulting Group, Inc. | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - CPS dated 08/21/2018 | Chesapeake Operating, L.L.C. | |
| **ITC Electrical Technologies** | | | $-- |
| | MSA - Standard dated 01/11/2013 | Chesapeake Operating, L.L.C. | |
| | Termination of Service Letter - 2019Jan11 | Chesapeake Operating, L.L.C. | |
| **Ivy Rod, Inc. dba Frontier Surveying Company** | | | $-- |
| | MSA - Standard dated 12/05/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 12/05/2011 | Chesapeake Operating, L.L.C. | |
| **IWS Energy Services LLC** | | | $-- |
| | MSA - Waste Disposal dated 02/27/2019 | Chesapeake Operating, L.L.C. | |
| **J & E SUPPLY & FASTENER CO** | | | $-- |
| | Letter Agreement | Compass Manufacturing, L.L.C. | |
| **J & J TRANSPORTATION** | | | $-- |
| | MSA - Exploration and Production dated 11/08/2019 | Chesapeake Operating, L.L.C. | |
| **J & M PREMIER SERVICES INC** | | | $-- |
| | Master Commercial Agreement dated 12/01/2015 | Chesapeake Operating, L.L.C. | |
| **J & N Leasing** | | | $-- |
| | MSA - Exploration and Production dated 03/22/2019 | Chesapeake Operating, L.L.C. | |
| **J & R DIRT WORKS, LLC** | | | $-- |
| | MSA - Standard dated 03/23/2008 | Chesapeake Operating, L.L.C. | |
| **J & R SERVICE CO, INC** | | | $-- |
| | MSA - Standard dated 12/14/2016 | Chesapeake Operating, L.L.C. | |
| **J & R TRANSPORT, INC.** | | | $-- |
| | MSA - Standard dated 01/25/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/02/2017 | Chesapeake Operating, L.L.C. | |
| **J A OILFIELD MANUFACTURING INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **J Bar Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/28/2019 | Chesapeake Operating, L.L.C. | |
| **J K Protector Recovery Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/26/2019 | Chesapeake Operating, L.L.C. | |
| **J L BRYAN EQUIPMENT & LEASE SERVICE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **J L WATTS EXCAVATING INC** | | | $-- |
| | MSA - Exploration and Production dated 10/25/2019 | Chesapeake Operating, L.L.C. | |
| **J P S COMPLETION FLUIDS INC** | | | $-- |
| | MSA - Standard dated 09/29/2008 | Chesapeake Operating, L.L.C. | |
| **J&B Five Point Construction LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/02/2019 | Chesapeake Operating, L.L.C. | |
| **J&J Excavating & Materials, Co.** | | | $-- |
| | MSA - Exploration and Production dated 02/02/2018 | Chesapeake Operating, L.L.C. | |
| **J&J Field Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/09/2017 | Chesapeake Operating, L.L.C. | |
| **J&L OILFIELD SERVICES LLC** | | | $-- |
| | MSA - Standard dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| **J&L Operating, LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/11/2017 | Chesapeake Operating, L.L.C. | |
| **J&L Supply Company, Inc.** | | | $-- |
| | MSA - Standard dated 03/03/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 03/03/2010 | Chesapeake Operating, L.L.C. | |
| **J&R PORTABLE TOILETS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **J. Aron & Company** | | | $-- |
| | Amendment to Corporate Guarantee dated 03/12/2014 | Chesapeake Energy Corporation | |
| | Third Amendment to Corporate Guarantee dated 03/18/2016 | Chesapeake Energy Corporation | |
| | Second Amendment to Corporate Guarantee dated 03/17/2015 | Chesapeake Energy Corporation | |
| | Corporate Guarantee dated 01/11/2007 | Chesapeake Energy Corporation | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Fourth Amendment to Corporate Guarantee dated 03/23/2017 | Chesapeake Energy Corporation | |
| | ISDAs dated 08/24/2016 | Chesapeake Energy Corporation | |
| **J. Price Energy Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/01/2019 | Chesapeake Operating, L.L.C. | |
| **J.M.L Oil and Gas Company** | | | $-- |
| | Letter Agreement dated 10/05/2016 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 10/25/2016 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 10/14/2016 | Chesapeake Appalachia, L.L.C. | |
| **J.R.R. Hyde Law, PLLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **J.W. Williams, Inc.** | | | $-- |
| | MSA - Standard dated 03/31/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/17/2019 | Chesapeake Operating, L.L.C. | |
| **J7 Transport LLC** | | | $5,160 |
| | MSA - Exploration and Production dated 11/16/2018 | Chesapeake Operating, L.L.C. | |
| **Jacam Chemicals 2013, LLC** | | | $-- |
| | MSA - Standard dated 01/26/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/01/2017 | Chesapeake Operating, L.L.C. | |
| **Jack Oldham Oil Inc.** | | | $-- |
| | MSA - Standard dated 10/28/2009 | Chesapeake Operating, L.L.C. | |
| **Jackalope Gas Gathering Services, L.L.C.** | | | $-- |
| | Gathering/Processing Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Jackknife Energy Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/09/2018 | Chesapeake Operating, L.L.C. | |
| **Jackrabbit Steel Products, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 12/27/2018 | Chesapeake Operating, L.L.C. | |
| **Jack's Breakroom Solutions** | | | $-- |
| | Termination Letter - 2019JUN03 | Chesapeake Operating, L.L.C. | |
| **Jackson Kelly PLLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **JACKSON MECHANICAL SERVICE INC.** | | | $-- |
| | MSA - Access and Indemnification dated 05/26/2017 | Chesapeake Operating, L.L.C. | |
| **JACKSON TOOL CO INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **JACKSON WELL SERVICES LLC** | | | $-- |
| | MSA - Standard dated 07/29/2014 | Chesapeake Operating, L.L.C. | |
| **JACOBS ENGINEERING** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **James Austin Porter** | | | $-- |
| | Settlement Agreement and Release | Chesapeake Energy Corporation | |
| | Settlement Agreement and Release | Chesapeake Operating, L.L.C. | |
| **James Lynn Franks Attorney at Law, PC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **JAMES R. WEBB** | | | $-- |
| | HR - Employment Agreement dated 01/01/2019 | Chesapeake Energy Corporation | |
| **James W. Barber Trucking & Excavation, LLC** | | | $-- |
| | MSA - Standard dated 01/17/2011 | Chesapeake Operating, L.L.C. | |
| **Jamestown Resources, L.L.C.** | | | $-- |
| | Purchase and Sale Agreement dated 11/15/2013 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 11/15/2013 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 09/11/2012 | Chesapeake Exploration, L.L.C. | |
| **Jamestown Resources, L.L.C., Larchmont Resources, L.L.C., and Pelican Energy, L.L.C.** | | | $-- |
| | Mutual Settlement Agreement and Release dated 11/30/2016 | Chesapeake Energy Corporation | |
| | Mutual Settlement Agreement and Release dated 11/30/2016 | Chesapeake Operating, L.L.C. | |
| **Janel Energy Services, Inc** | | | $-- |
| | MSA - Exploration and Production dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| **JAYHAWK OILFIELD SUPPLY INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **J-B Oilfield Services, LLC** | | | $-- |
| | MSA - Standard dated 03/26/2010 | Chesapeake Operating, L.L.C. | |
| **JBL LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **JC FODALE ENERGY SERVICES LLC** | | | $-- |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| **JCF BRIDGE & CONCRETE, INC.** | | | $-- |
| | MSA - Exploration and Production dated 01/05/2018 | Chesapeake Operating, L.L.C. | |
| **JCPDS INTERNTIONAL CENTRE FOR DIFFRACTION DATA DBA MATERRIALS DATA** | | | $-- |
| | License dated 03/22/2019 | Chesapeake Operating, L.L.C. | |
| **JCS SERVICES** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **JD FACTORS LLC** | | | $-- |
| | MSA dated 10/12/2001 | Chesapeake Operating, L.L.C. | |
| **JDDW Land Services, Inc.** | | | $-- |
| | MSA - Land Services Agreement dated 06/20/2019 | Chesapeake Operating, L.L.C. | |
| **JDL SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **JEA HYDROTECH ENGINEERING INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **JEBCO Seismic, L.P.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/28/2000 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/21/2000 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/21/2000 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/21/2000 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/31/2000 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/06/2003 | Chesapeake Exploration, L.L.C. | |
| | Master License Agreement and All Supplements | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/30/2001 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/24/2000 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/16/2003 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/16/2003 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/08/1999 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/17/2000 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/17/2000 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/22/2004 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/13/2000 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/14/2001 | Chesapeake Exploration, L.L.C. | |
| **JEC Corpus Christi Holdings, LLC** | | | $-- |
| | Letter Agreement dated 05/02/2019 | Brazos Valley Longhorn, L.L.C. | |
| **Jedd Industries, LLC** | | | $-- |
| | MSA - Standard dated 10/11/2016 | Chesapeake Operating, L.L.C. | |
| **JEFFERSON COOKE UTILITY DISTRICT** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **JEOL USA INC** | | | $-- |
| | MSA - Access and Indemnification dated 04/06/2017 | Chesapeake Operating, L.L.C. | |
| **JERA AMERICAS INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Jeremy Clark Welding Inc** | | | $-- |
| | MSA - Standard dated 02/10/2012 | Chesapeake Operating, L.L.C. | |
| **Jerry Tucker Roustabout Rentals, LLC** | | | $-- |
| | MSA - Standard dated 09/21/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 09/01/2011 | Chesapeake Operating, L.L.C. | |
| **JERRYS RENTALS & SPEC INC** | | | $-- |
| | MSA - Standard dated 04/13/2010 | Chesapeake Operating, L.L.C. | |
| **Jerry's Welding Service, Inc.** | | | $-- |
| | MSA - Standard dated 05/05/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/08/2017 | Chesapeake Operating, L.L.C. | |
| **JET CYCLE LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/18/2018 | Chesapeake Operating, L.L.C. | |
| **JET SPECIALTY SUPPLY INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **JF Ralston Co., Inc.** | | | $-- |
| | MSA - Exploration and Production dated 08/07/2018 | Chesapeake Operating, L.L.C. | |
| **JFROG INC** | | | $-- |
| | License dated 03/05/2019 | Chesapeake Operating, L.L.C. | |
| **JH Walker Trucking** | | | $-- |
| | MSA - Standard dated 02/15/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/21/2017 | Chesapeake Operating, L.L.C. | |
| **Jimmy B Trucking, LLC.** | | | $-- |
| | MSA - Exploration and Production dated 06/26/2018 | Chesapeake Operating, L.L.C. | |
| **JIMS BEARINGS & SUPPLY** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **JK Red Dirt Rentals, Inc.** | | | $-- |
| | MSA - Standard dated 06/24/2010 | Chesapeake Operating, L.L.C. | |
| **JKW & Associates Inc.** | | | $-- |
| | Preferential Right to Purchase dated 06/20/2017 | Chesapeake Exploration, L.L.C. | |
| **JLE Industries, LLC** | | | $-- |
| | MSA - Standard dated 11/10/2015 | Chesapeake Operating, L.L.C. | |
| **JM TEST SYSTEMS INC** | | | $-- |
| | MSA - Exploration and Production dated 08/11/2017 | Chesapeake Operating, L.L.C. | |
| **JMA ENERGY COMPANY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **JMCC INC.** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Standard dated 09/30/2015 | Chesapeake Operating, L.L.C. | |
| **JML MANAGEMENT, INC.** | | | $-- |
| | MSA - Exploration and Production dated 08/11/2017 | Chesapeake Operating, L.L.C. | |
| **JNP ENERGY SERVICES LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/07/2017 | Chesapeake Operating, L.L.C. | |
| **JOE BROWN COMPANY, INC.** | | | $-- |
| | MSA - Standard dated 01/08/1997 | Chesapeake Operating, L.L.C. | |
| **JOE HUNT & ASSOCIATES, INC.** | | | $-- |
| | MSA - Standard dated 08/27/2009 | Chesapeake Operating, L.L.C. | |
| **Joes Hotshot & Trucking, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/01/2019 | Chesapeake Operating, L.L.C. | |
| **John BunningTransfer Co., Inc.** | | | $-- |
| | MSA - Exploration and Production dated 05/19/2017 | Chesapeake Operating, L.L.C. | |
| **John Chance Land Surveys, Inc.** | | | $-- |
| | MSA - Standard dated 08/06/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/06/2010 | Chesapeake Operating, L.L.C. | |
| **John D Urbanosky DBA Johns Hot Oil Service** | | | $-- |
| | MSA - Exploration and Production dated 03/19/2020 | Chesapeake Operating, L.L.C. | |
| **John H Carter Co.** | | | $-- |
| | MSA - Standard dated 10/12/2000 | Chesapeake Operating, L.L.C. | |
| **John Michael Colwell** | | | $-- |
| | Settlement Agreement and Release | Chesapeake Energy Corporation | |
| | Settlement Agreement and Release | Chesapeake Operating, L.L.C. | |
| **JOHN SNOOK CONSULTING** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Johnson & Associates, Inc.** | | | $-- |
| | MSA - Access and Indemnification dated 06/26/2017 | Chesapeake Operating, L.L.C. | |
| **JOHNSON CONTROLS INC** | | | $-- |
| | MSA - Standard dated 07/16/2010 | Chesapeake Operating, L.L.C. | |
| **Johnson Matthey, Inc dba TRACERCO** | | | $-- |
| | MSA - Standard dated 07/24/2017 | Chesapeake Operating, L.L.C. | |
| **Johnson Quarries Inc.** | | | $-- |
| | MSA - Standard dated 05/15/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 07/20/2018 | Chesapeake Operating, L.L.C. | |
| **Johnson Specialty Tools, LLC** | | | $-- |
| | MSA - Standard dated 02/09/2016 | Chesapeake Operating, L.L.C. | |
| **JOHNSTON TECHNICAL SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Jonah Gas Company, LLC, et al.** | | | $-- |
| | Settlement and Release | Chesapeake Exploration, L.L.C. | |
| | Settlement and Release | Chesapeake Operating, L.L.C. | |
| **Jonas Energy, LTD** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 04/19/2013 | Chesapeake Operating, L.L.C. | |
| **Jones Motor Group** | | | $-- |
| | MSA - Standard dated 12/02/2014 | Chesapeake Operating, L.L.C. | |
| **Jones Walker** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Jones Walker LLP** | | | $295 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Joseph P. Fazzio, Inc.** | | | $-- |
| | MSA - Access and Indemnification dated 01/28/2016 | Chesapeake Operating, L.L.C. | |
| **Jost Energy Law** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **JOURNEY OILFIELD EQUIPMENT LLC** | | | $-- |
| | MSA - Standard dated 10/27/2008 | Chesapeake Operating, L.L.C. | |
| **JOYCE STEEL ERECTION LTD** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **JP Hydrotesting LLC** | | | $-- |
| | MSA - Standard dated 05/12/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 05/08/2013 | Chesapeake Operating, L.L.C. | |
| **JP Morgan Chase Bank, N.A.** | | | $-- |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Standby Letter of Credit Amendment NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| | Irrevocable Standby Letter of Credit Reference No. NUSCGS005290 | Chesapeake Energy Marketing, L.L.C. | |
| **JPM ENERGY SERVICES LLC** | | | $-- |
| | MSA - Standard dated 05/10/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/22/2018 | Chesapeake Operating, L.L.C. | |
| **JPMorgan Chase Bank N.A.** | | | $-- |
| | ISDAs dated 04/15/2015 | Chesapeake Energy Corporation | |
| **JPMorgan Chase Bank, N.A.** | | | $-- |
| | US Cash Concentration Agreement dated 03/03/2015 | Chesapeake Energy Corporation | |
| | US Cash Concentration Agreement dated 03/03/2015 | Chesapeake Energy Corporation | |
| | Pricing Agreement dated 12/17/2015 | Chesapeake Energy Corporation | |
| | Certificate Regarding Accounts dated 01/20/2015 | Chesapeake Energy Corporation | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake Appalachia, L.L.C. | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake Energy Corporation | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake Energy Corporation | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake Exploration, L.L.C. | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake Land Development Company, L.L.C. | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake Midstream Development, L.L.C. | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake NG Ventures Corporation | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Compass Manufacturing, L.L.C. | |
| | Subsidiary Election Agreement dated 01/23/2015 | Chesapeake Energy Corporation | |
| | Blocked Account Control Agreement dated 01/17/2020 | Burleson Sand LLC | |
| | Blocked Account Control Agreement dated 01/17/2020 | Chesapeake Energy Marketing, L.L.C. | |
| | Blocked Account Control Agreement ("Shifting Control") dated 02/20/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Blocked Account Control Agreement dated 05/05/2016 | Chesapeake Operating, L.L.C. | |
| | Blocked Account Control Agreement dated 05/05/2016 | MC Mineral Company, L.L.C. | |
| | Blocked Account Control Agreement dated 05/05/2016 | MidCon Compression, L.L.C. | |
| **JRW INC.** | | | $-- |
| | MSA - Exploration and Production dated 02/23/2018 | Chesapeake Operating, L.L.C. | |
| **JT SWABBING SERVICES,INC** | | | $-- |
| | MSA - Exploration and Production dated 09/18/2018 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Standard dated 06/27/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 04/29/2009 | Chesapeake Operating, L.L.C. | |
| **Jump Transport, LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/27/2018 | Chesapeake Energy Corporation | |
| **JUSTIFACTS CREDENTIAL VERIFICATION INC** | | | $-- |
| | License dated 06/25/2019 | Chesapeake Operating, L.L.C. | |
| | Client Startup Package - 2017DEC13 | Chesapeake Operating, L.L.C. | |
| **J-W POWER COMPANY** | | | $21,191 |
| | MSA - Exploration and Production dated 08/10/2018 | Chesapeake Operating, L.L.C. | |
| | W POWER COMPANY - Service Proposal (Unit 5066) - 2019JUN04 | Chesapeake Operating, L.L.C. | |
| | W POWER COMPANY - Service Proposal (Unit 4538) - 2019JUN04 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 11/11/2008 | Chesapeake Operating, L.L.C. | |
| | W POWER COMPANY - Service Proposal (Unit 5151) - 2019JUN04 | Chesapeake Operating, L.L.C. | |
| | W POWER COMPANY - Service Proposal (Compressor Unit 3121) - 2019JUN04 | Chesapeake Operating, L.L.C. | |
| **K & D Enterprises, Inc. DBA Pressure Pumping Services** | | | $-- |
| | MSA - Exploration and Production dated 04/06/2019 | Chesapeake Operating, L.L.C. | |
| **K & M ENERGY SERVICES INC** | | | $-- |
| | MSA - Standard dated 04/27/2017 | Chesapeake Operating, L.L.C. | |
| **K&B OILFIELD SERVICES INC** | | | $-- |
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |
| **K&B Oilfield Services, Inc.** | | | $-- |
| | MSA - Standard dated 01/30/2012 | Chesapeake Operating, L.L.C. | |
| **K&C Custom Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/19/2019 | Chesapeake Operating, L.L.C. | |
| **K&J CONSTRUCTION LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **K&L Contractors, Inc.** | | | $-- |
| | MSA - Standard dated 02/14/2010 | Chesapeake Operating, L.L.C. | |
| **K&L GATES LLP** | | | $14,321 |
| | Consulting Agreement 01/01/2019 | Chesapeake Operating, L.L.C. | |
| **K&R Operating LLC.** | | | $-- |
| | MSA - Standard dated 01/19/2017 | Chesapeake Operating, L.L.C. | |
| **K&S Pumping Unit Repair, Inc** | | | $-- |
| | MSA - Standard dated 09/04/2007 | Chesapeake Operating, L.L.C. | |
| **K2 COMMODITIES LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **K3, LLC** | | | $-- |
| | MSA - Standard dated 06/09/2017 | Chesapeake Operating, L.L.C. | |
| **Kahuna Ventures LLC** | | | $-- |
| | MSA - CPS dated 08/17/2018 | Chesapeake Operating, L.L.C. | |
| **KAISER ENERGY MARKETING LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **KAISER MARKETING APPALACHIAN LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **KAISER MARKETING NORTHEAST, LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Kaiser-Francis Mid-Continent, L.L.C.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 10/15/2008 | Chesapeake Operating, L.L.C. | |
| **Kaiser-Francis Oil Company** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 10/03/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 07/15/2015 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 09/23/1998 | Chesapeake Operating, L.L.C. | |
| **KALAMAR INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **KANSAS GAS SERVICE** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **KANSAS MUNICIPAL GAS AGENCY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Karnes Electric Cooperative, Inc.** | | | $30,543 |
| | Name Change Letter - 2018Dec05 | Chesapeake Operating, L.L.C. | |
| **Kary Data, Inc.** | | | $-- |
| | Service Agreement dated 05/01/2017 | Chesapeake Energy Corporation | |
| **KATALYST DATA MANAGEMENT LLC** | | | $-- |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | Data Management Services Contract | Chesapeake Operating, L.L.C. | |
| **Katalyst Data Management, LLC** | | | $-- |
| | Service Agreement dated 09/01/2016 | Chesapeake Energy Corporation | |
| **KATCH KAN USA LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **KAUK CONSTRUCTION LLC** | | | $-- |
| | MSA - Standard dated 03/10/2010 | Chesapeake Operating, L.L.C. | |
| **KBK Industries, LLC** | | | $-- |
| | MSA - Standard dated 10/05/2010 | Chesapeake Operating, L.L.C. | |
| **KC Electric** | | | $-- |
| | MSA - Standard dated 01/31/2007 | Chesapeake Operating, L.L.C. | |
| **KC Welding LLC** | | | $-- |
| | MSA - Standard dated 05/16/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/10/2017 | Chesapeake Operating, L.L.C. | |
| **Kean Miller LLP** | | | $57,942 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Kean Miller, LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **KEANE FRAC LP** | | | $-- |
| | MSA - Standard dated 05/14/2016 | Chesapeake Operating, L.L.C. | |
| **KEETON SERVICES, INC. (a division of GIBSON ENERGY)** | | | $3,770 |
| | MSA - Standard dated 07/01/2008 | Chesapeake Operating, L.L.C. | |
| **KEGLER BROWN HILL & RITTER** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Keith C. Cartwright** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **KEITHVILLE WELL DRL & SERV LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Kelly Hart & Hallman LLP** | | | $11,529 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Kelly Maclaskey Oilfield Services, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 01/24/2017 | Chesapeake Operating, L.L.C. | |
| **Kelly Services, Inc.** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - CPS dated 02/11/2010 | Chesapeake Operating, L.L.C. | |
| **Kel-Tech, Inc** | | | $-- |
| | MSA - Standard dated 06/09/2006 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/12/2017 | Chesapeake Operating, L.L.C. | |
| **Kendra II, LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/06/2019 | Chesapeake Operating, L.L.C. | |
| **Kenergy Oilfield Solutions, LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/31/2019 | Chesapeake Operating, L.L.C. | |
| **Kennedy Law Firm** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **KENNETH WILLIAMS** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Kenny Electric** | | | $-- |
| | MSA - Exploration and Production dated 11/12/2018 | Chesapeake Operating, L.L.C. | |
| **KENS OILFIELD SERVICE INC** | | | $-- |
| | MSA - Standard dated 12/30/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 07/02/2008 | Chesapeake Operating, L.L.C. | |
| **Kerogan Resources, Inc.** | | | $-- |
| | Seismic Sale Agreement dated 09/15/2009 | Chesapeake Operating, L.L.C. | |
| **Key Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 02/22/2016 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| **Key Welding, Inc.** | | | $-- |
| | MSA - Standard dated 12/29/2009 | Chesapeake Operating, L.L.C. | |
| **KEYSPAN GAS EAST CORPORATION** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Keystone Clearwater Solutions, LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| **KEYSTONE DRILL SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Keystone Wireline, Inc** | | | $-- |
| | MSA - Standard dated 06/14/2017 | Chesapeake Operating, L.L.C. | |
| **Khody Land & Minerals Company** | | | $-- |
| | First Amendment to Exchange Agreement dated 08/14/2014 | Chesapeake AEZ Exploration, L.L.C. | |
| | First Amendment to Exchange Agreement dated 08/14/2014 | Chesapeake Exploration, L.L.C. | |
| | Exchange Agreement dated 06/20/2014 | Chesapeake AEZ Exploration, L.L.C. | |
| | Exchange Agreement dated 06/20/2014 | Chesapeake Exploration, L.L.C. | |
| **KILHOFFER PROPANE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Kimble Company** | | | $-- |
| | MSA - Standard dated 04/19/2012 | Chesapeake Operating, L.L.C. | |
| **Kimley-Horn and Associates, Inc.** | | | $-- |
| | SS - Service - General dated 04/25/2016 | Chesapeake Operating, L.L.C. | |
| | SS - Service - General dated 01/29/2009 | Chesapeake Operating, L.L.C. | |
| **Kimray, Inc.** | | | $-- |
| | MSA - Standard dated 01/14/2009 | Chesapeake Operating, L.L.C. | |
| **KINCAID TAYLOR & GEYER** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Kinder Morgan** | | | $-- |
| | Net Settlement Agreement dated 01/14/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Net Settlement Agreement dated 01/14/2016 | Chesapeake Louisiana, L.P. | |
| **Kinder Morgan Inc.** | | | $2,198,444 |
| | Guaranty dated 08/15/2018 | Chesapeake Energy Marketing, L.L.C. | |
| **KINDER MORGAN TEJAS PIPELINE LLC** | | | $-- |
| | NAESB | Chesapeake Energy Marketing, L.L.C. | |
| **KINDER MORGAN TEXAS PIPELINE LP** | | | $-- |
| | NAESB | Chesapeake Energy Marketing, L.L.C. | |
| **KINDERHAWK FIELD SERVICES LLC** | | | $-- |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Kinetic Energy Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/10/2019 | Chesapeake Operating, L.L.C. | |
| **King Anchoring Service, LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/13/2017 | Chesapeake Operating, L.L.C. | |
| **Kingfisher Construction Service Co.** | | | $-- |
| | MSA - Standard dated 05/25/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 05/25/2017 | Chesapeake Operating, L.L.C. | |
| **Kingsley Constructors, Inc.** | | | $-- |
| | MSA - Standard dated 11/02/2012 | Chesapeake Operating, L.L.C. | |
| **KINGSLY COMPRESSION INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Kiowa Welding LLC** | | | $-- |
| | MSA - Standard dated 06/24/2008 | Chesapeake Operating, L.L.C. | |
| **Kirkland & Ellis LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Kirkpatrick OIl & Gas L.L.C.** | | Chesapeake Energy Marketing, LLC | $710 |
| | Letter Agreement dated 03/01/2018 | Chesapeake Exploration, L.L.C. | |
| | Settlement & Release Agreement dated 03/28/2018 | Chesapeake Energy Marketing, LLC | |
| **Kissack Water & Oil Service Inc.** | | | $-- |
| | MSA - Standard dated 02/17/2017 | Chesapeake Operating, L.L.C. | |
| **KJE LLC** | | | $-- |
| | MSA - Standard dated 02/10/2014 | Chesapeake Operating, L.L.C. | |
| **KKR Royalty Aggregator LLC; Mineral Acquisition Company I, L.P.; MAC-GP I, L.L.C.** | | | $-- |
| | Omnibus Termination and Release Agreement dated 02/09/2016 | Chesapeake E&P Holding, L.L.C. | |
| | Omnibus Termination and Release Agreement dated 02/09/2016 | Chesapeake Energy Corporation | |
| | Omnibus Termination and Release Agreement dated 02/09/2016 | Chesapeake Operating, L.L.C. | |
| **KLC Trucking** | | | $-- |
| | MSA - Exploration and Production dated 08/09/2019 | Chesapeake Operating, L.L.C. | |
| **KLX Energy Services LLC** | | | $980,282 |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 01/29/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 04/30/2019 | Chesapeake Operating, L.L.C. | |
| **KNIGHT OIL TOOLS LLC** | | | $-- |
| | MSA - Standard dated 07/29/2010 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 01/16/2017 | Chesapeake Operating, L.L.C. | |
| **KNOWLES ENTERPRISES, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/02/2017 | Chesapeake Operating, L.L.C. | |
| **KNOX OIL FIELD SUPPLY INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **KO Construction** | | | $-- |
| | MSA - Standard dated 06/25/2015 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **KOCH ENERGY SERVICES LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Koch Energy Services, LLC** | | | $-- |
| | Guaranty dated 03/31/2020 | Chesapeake Energy Corporation | |
| **Koch Resources, LLC** | | | $-- |
| | Guaranty dated 01/23/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty dated 01/21/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **KOCH SUPPLY & TRADING LP** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **KODIAK OILFIELD SERVICES LLC** | | | $-- |
| | MSA - Standard dated 08/29/2005 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/19/2017 | Chesapeake Operating, L.L.C. | |
| **Kohm & Associates, PC** | | | $27,285 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Kolkhorst Petroleum Company** | | | $-- |
| | MSA - Exploration and Production dated 12/17/2019 | Chesapeake Operating, L.L.C. | |
| **KOLLECTIVE TECHNOLOGY INC** | | | $-- |
| | License dated 03/26/2018 | Chesapeake Operating, L.L.C. | |
| **Kooman, Heeter & Gulnac, PC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **KOPF CONSTRUCTION INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **KPMG** | | | $-- |
| | MSA - CPS dated 06/01/2015 | Chesapeake Operating, L.L.C. | |
| **KR IMAGING LLC** | | | $-- |
| | MSA - Land Services Agreement dated 07/24/2019 | Chesapeake Operating, L.L.C. | |
| | Land Services Agreement 12/04/2017 | Chesapeake Operating, L.L.C. | |
| **Kraft Petroleum Services dba C A White Wireline Services** | | | $-- |
| | MSA - Exploration and Production dated 04/06/2017 | Chesapeake Operating, L.L.C. | |
| **Krescent Energy Partners II, LP** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 07/18/2008 | Chesapeake Exploration, L.L.C. | |
| **KRT Inc** | | | $-- |
| | MSA - Exploration and Production dated 10/04/2019 | Chesapeake Operating, L.L.C. | |
| **KSA Engineers, Inc.** | | | $-- |
| | MSA - Standard dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/25/2018 | Chesapeake Operating, L.L.C. | |
| **KSW Oilfield Rental LLC** | | | $-- |
| | MSA - Standard dated 06/27/2007 | Chesapeake Operating, L.L.C. | |
| **Kunu, LLC** | | | $-- |
| | MSA - Land Services Agreement dated 11/21/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Land Services Agreement dated 07/25/2019 | Chesapeake Operating, L.L.C. | |
| **KUREHA ENERGY SOLUTIONS LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/24/2018 | Chesapeake Operating, L.L.C. | |
| **KURTS PEST CONTROL INC** | | | $-- |
| | MSA - Standard dated 09/20/2007 | Chesapeake Operating, L.L.C. | |
| **Kustom Koncepts, Inc.** | | | $125,222 |
| | MSA - Exploration and Production dated 05/10/2018 | Chesapeake Operating, L.L.C. | |
| **Kuykendall Enterprises, Inc.** | | | $-- |
| | MSA - Standard dated 07/16/2012 | Chesapeake Operating, L.L.C. | |
| **KV Power** | | | $-- |
| | MSA - Exploration and Production dated 03/31/2017 | Chesapeake Operating, L.L.C. | |
| **KW INTERNATIONAL** | | | $-- |
| | MSA - Standard dated 08/08/2010 | Chesapeake Operating, L.L.C. | |
| **Kwick Rentals LLC** | | | $-- |
| | MSA - Standard dated 05/04/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/22/2020 | Chesapeake Operating, L.L.C. | |
| **Kyle Erwin Construction, LLC** | | | $-- |
| | MSA - Standard dated 11/16/2011 | Chesapeake Operating, L.L.C. | |
| **KYNCO LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **L & C Safety, Inc. dba Standard Safety & Supply** | | | $900 |
| | MSA - CPS dated 05/31/2019 | Chesapeake Operating, L.L.C. | |
| **L & L Fabrication, Inc.** | | | $-- |
| | MSA - Standard dated 09/14/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/28/2018 | Chesapeake Operating, L.L.C. | |
| **L & O Pump & Supply, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 07/27/2018 | Chesapeake Operating, L.L.C. | |
| **L and M Exploration LLC** | | | $-- |
| | Seismic Data Viewing Agreement - 2017Apr24 | Chesapeake Operating, L.L.C. | |
| **L and T Health Systems** | | | $-- |
| | 2019 Service and Maintenance (Blood Pressure Monitor) - 2019APR29 | Chesapeake Operating, L.L.C. | |
| **L H CHANEY MATERIALS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **L&P Pipeline and Construction, Inc.** | | | $-- |
| | MSA - Standard dated 03/11/2008 | Chesapeake Operating, L.L.C. | |
| **L. C. Barnett Construction** | | | $-- |
| | MSA - Standard dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| **L. C. BARNETT CONSTRUCTION, L.L.C.** | | | $-- |
| | MSA - CPS dated 07/26/2018 | Chesapeake Operating, L.L.C. | |
| **L.R. McBride, Inc.** | | | $-- |
| | MSA - Standard dated 04/21/2017 | Chesapeake Operating, L.L.C. | |
| **LA CAR TUBE COMPANY** | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **LAFAYETTE STEEL ERECTOR INC** | | | $-- |
| | MSA - Standard dated 04/26/2010 | Chesapeake Operating, L.L.C. | |
| **LAFFERTY CHIPPING INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Lagoon Water Logistics, LLC** | | | $-- |
| | MSA - Ratification dated 02/26/2019 | Chesapeake Operating, L.L.C. | |
| **Lake Creek Construction, Inc.** | | | $-- |
| | MSA - Standard dated 06/30/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/20/2017 | Chesapeake Operating, L.L.C. | |
| **Laloo, Inc.** | | | $-- |
| | MSA - Land Services Agreement dated 11/07/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Land Services Agreement dated 07/10/2019 | Chesapeake Operating, L.L.C. | |
| **Lamar Diversified Energy LLC** | | | $-- |
| | MSA - Standard dated 10/13/2011 | Chesapeake Operating, L.L.C. | |
| **Lamar Logistics LLC** | | | $-- |
| | MSA - Standard dated 10/13/2011 | Chesapeake Operating, L.L.C. | |
| **Lampe Surveying, Inc** | | | $-- |

| Contract Counterparts | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | SS - Service - General dated 07/11/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 04/09/2012 | Chesapeake Operating, L.L.C. | |
| **LAMPTON WELDING SUPPLY CO INC** | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **LANCASTER FLOW AUTOMATION LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Land and Aquatic Resource Management, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/27/2017 | Chesapeake Operating, L.L.C. | |
| | Termination Letter - 2019SEP18 | Chesapeake Operating, L.L.C. | |
| **LAND STAFF ASSOCIATES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **LAND SURVEYING INCORPORATED** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **LANDMARK GRAPHICS CORPORATION** | | | $-- |
| | License dated 08/30/2019 | Chesapeake Operating, L.L.C. | |
| | License dated 05/18/2018 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | License dated 04/05/2019 | Chesapeake Operating, L.L.C. | |
| **LANES MOTOR FREIGHT LINES INC** | | | $-- |
| | MSA - Exploration and Production dated 12/20/2018 | Chesapeake Operating, L.L.C. | |
| **Larchmont Resources, L.L.C.** | | | $-- |
| | Purchase and Sale Agreement dated 11/15/2013 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 11/15/2013 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 09/11/2012 | Chesapeake Exploration, L.L.C. | |
| **Lard Enterprises Inc dba C&C Oilfield Hauling** | | | $-- |
| | MSA - Exploration and Production dated 10/04/2019 | Chesapeake Operating, L.L.C. | |
| **LARM ENTERPRISES INC** | | | $27,980 |
| | MSA - Exploration and Production dated 03/14/2019 | Chesapeake Operating, L.L.C. | |
| **LARRY KEY GAUGING SERVICES** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Larson Design Group, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 07/03/2019 | Chesapeake Operating, L.L.C. | |
| **Latham & Watkins LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Lathrop & Gage, LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Latigo Oil & Gas, Inc.** | | | $-- |
| | Letter Agreement dated 08/27/2019 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 04/18/2017 | Chesapeake Energy Corporation | |
| **LATX OPERATIONS, LLC** | | | $-- |
| | MSA - Standard dated 07/23/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 07/27/2018 | Chesapeake Operating, L.L.C. | |
| **Latz Negotiation Institute** | | | $-- |
| | Service - Consulting and Professional dated 03/01/2017 | Chesapeake Operating, L.L.C. | |
| **LAUREL AGGREGATES OF DELAWARE LLC** | | | $-- |
| | MSA - Standard dated 12/19/2013 | Chesapeake Operating, L.L.C. | |
| **Lauren Florence** | | | $-- |
| | MSA - Access and Indemnification dated 03/13/2019 | Chesapeake Operating, L.L.C. | |
| **Law Office of Gary C. Franks, PC** | | | $11,383 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Law Office of Garyson L. Davis, PLLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Law Offices of Jeffrey V. Mehalic** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **LCM Product LLC dba L&L Mud Services** | | | $-- |
| | MSA - Exploration and Production dated 04/11/2017 | Chesapeake Operating, L.L.C. | |
| **LCM SOLUTIONS LLC** | | | $-- |
| | MSA dated 09/09/2005 | Chesapeake Operating, L.L.C. | |
| **LDI, LLC** | | | $-- |
| | MSA - Standard dated 05/18/2012 | Chesapeake Operating, L.L.C. | |
| **LDiscovery LLC** | | | $-- |
| | Legal Ediscovery Agreement | Chesapeake Energy Corporation | |
| **Lead Dog Inc.** | | | $-- |
| | MSA - Land Services Agreement dated 01/17/2020 | Chesapeake Operating, L.L.C. | |
| **Lead Dog, Inc.** | | | $-- |
| | MSA - Standard dated 02/10/2010 | Chesapeake Operating, L.L.C. | |
| **Leader Energy Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/26/2017 | Chesapeake Operating, L.L.C. | |
| **LEAF RIVER ENERGY CENTER LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **LEAM DRILLING SYSTEMS LLC** | | | $-- |
| | Master Commercial Agreement dated 11/16/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 06/29/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/11/2017 | Chesapeake Operating, L.L.C. | |
| **LECO CORPORATION** | | | $-- |
| | MSA - Access and Indemnification dated 09/08/2016 | Chesapeake Operating, L.L.C. | |
| **Leed Fabrication Services, Inc.** | | | $-- |
| | MSA - Standard dated 11/10/2009 | Chesapeake Operating, L.L.C. | |
| **Lee's Operating Service, Inc** | | | $-- |
| | MSA - HR dated 11/02/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| **Legacy Directional Drilling LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/31/2017 | Chesapeake Operating, L.L.C. | |
| **LEGACY FLOWBACK SERVICES LLC** | | | $-- |
| | MSA - Standard dated 12/13/2012 | Chesapeake Operating, L.L.C. | |
| **LEGACY MEASUREMENT SOLUTIONS INC** | | | $-- |
| | MSA - Exploration and Production dated 04/21/2017 | Chesapeake Operating, L.L.C. | |
| **LEGACY PRESSURE CONTROL INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Legacy Safety & Consulting, LLC** | | | $-- |
| | MSA - Standard dated 08/02/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/26/2018 | Chesapeake Operating, L.L.C. | |
| **Legado Excavation & Construction, LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/04/2019 | Chesapeake Operating, L.L.C. | |
| **Legend Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 08/11/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/11/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/08/2017 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Legend Services Pressure Control, Inc** | | | $-- |
| | MSA - Standard dated 01/14/2010 | Chesapeake Operating, L.L.C. | |
| **Legend Services, Inc.** | | | $-- |
| | MSA - Standard dated 01/14/2010 | Chesapeake Operating, L.L.C. | |
| **Legion Rig Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/25/2018 | Chesapeake Operating, L.L.C. | |
| **Lehoski Welding** | | | $-- |
| | MSA - Standard dated 02/23/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/06/2017 | Chesapeake Operating, L.L.C. | |
| **Leidos Engineering, LLC** | | | $-- |
| | MSA - Standard dated 02/17/2017 | Chesapeake Operating, L.L.C. | |
| **Lereve Energy Services LLC** | | | $-- |
| | MSA - Standard dated 11/10/2011 | Chesapeake Operating, L.L.C. | |
| **Lewan GeoConsulting Corporation** | | | $-- |
| | MSA - CPS dated 06/12/2012 | Chesapeake Operating, L.L.C. | |
| **Lewis Petro Properties, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/08/2019 | Chesapeake Operating, L.L.C. | |
| **LexisNexis - Matthew Bender & Co. (Relix Group)** | | | $-- |
| | Legal Subscription Agreement | Chesapeake Energy Corporation | |
| **LIAISON TECH OPERATIONS LLC** | | | $-- |
| | MSA - CPS dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **LIAISON TECHNOLOGY PROS** | | | $-- |
| | MSA - Standard dated 03/29/2010 | Chesapeake Operating, L.L.C. | |
| **Liberty Drilling Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/15/2019 | Chesapeake Operating, L.L.C. | |
| **Liberty Environmental, Inc.** | | | $-- |
| | MSA - Standard dated 02/02/2011 | Chesapeake Operating, L.L.C. | |
| **LIBERTY LIFT** | | | $-- |
| | MSA - Standard dated 11/04/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/10/2017 | Chesapeake Operating, L.L.C. | |
| **Liberty Mutual Group** | | | $-- |
| | Surety Bond dated 05/28/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 05/28/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 08/01/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 01/19/2020 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 11/17/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 11/17/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 01/20/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 01/20/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 06/17/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 06/17/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 01/21/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 08/23/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 01/25/2020 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 10/20/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 02/03/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 12/06/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 12/06/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 02/10/2020 | Chesapeake Energy Corporation | |
| | Surety Bond dated 06/05/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 02/21/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 07/20/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 02/28/2020 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 02/28/2020 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 08/14/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 08/14/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 03/06/2020 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 03/06/2020 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 03/06/2020 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 09/09/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 03/14/2020 | Chesapeake Energy Corporation | |
| | Surety Bond dated 10/08/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 10/08/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 10/08/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 10/08/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 03/19/2020 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 11/13/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 03/20/2020 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 11/23/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 03/24/2020 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 03/24/2020 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 01/10/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Surety Bond dated 03/27/2020 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 05/29/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 05/29/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 05/29/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 05/29/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 05/29/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 05/29/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 05/29/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 05/29/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 05/29/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 05/29/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 05/29/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 05/29/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 03/28/2020 | Chesapeake Energy Corporation | |
| | Surety Bond dated 06/09/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 03/29/2020 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 06/21/2019 | Winter Moon Energy Corporation | |
| | Surety Bond dated 03/30/2020 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 03/30/2020 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 07/27/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 04/01/2019 | Chesapeake Midstream Development, L.L.C. | |
| | Surety Bond dated 08/06/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 04/04/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 04/04/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 04/04/2019 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Surety Bond dated 08/15/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 08/15/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 04/05/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/05/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 04/08/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 04/08/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 04/08/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/12/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/12/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/12/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 04/09/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 10/02/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 04/17/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 10/09/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 04/21/2020 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 11/05/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 05/03/2019 | Northern Michigan Exploration Company, L.L.C. | |
| | Surety Bond dated 11/15/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 05/05/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 11/20/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 05/06/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 12/05/2019 | Chesapeake Land Development Company, L.L.C. | |
| | Surety Bond dated 05/08/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 12/19/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 05/19/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 05/25/2019 | Chesapeake Energy Corporation | |
| **Liberty Mutual Insurance** | | | $– |
| | Letter of Credit | Chesapeake Energy Corporation | |
| | Letter of Credit | Chesapeake Energy Corporation | |
| **Liberty Mutual Insurance Company** | | | $– |
| | Surety Bond dated 10/19/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 07/21/2019 | Chesapeake Appalachia, L.L.C. | |
| **Liberty Occupational Health Management, Inc.** | | | $– |
| | MSA - Standard dated 01/11/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/02/2018 | Chesapeake Operating, L.L.C. | |
| **LIBERTY OILFIELD SERVICES LLC** | | | $– |
| | MSA - Standard dated 04/15/2015 | Chesapeake Operating, L.L.C. | |
| **Light Line Energy Services, Inc.** | | | $25,081 |
| | MSA - Standard dated 06/25/2013 | Chesapeake Operating, L.L.C. | |
| **LIGHT TOWER RENTALS INC** | | | $– |
| | MSA - Standard dated 02/12/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/11/2017 | Chesapeake Operating, L.L.C. | |
| **Lighthouse Oilfield Services, LLC** | | | $– |
| | MSA - Standard dated 11/09/2012 | Chesapeake Operating, L.L.C. | |
| **LIGHTLE SAND & CONSTRUCTION LLC** | | | $– |
| | MSA - Exploration and Production dated 03/22/2018 | Chesapeake Operating, L.L.C. | |
| **Lightning Eliminators & Consultants Inc** | | | $– |
| | MSA - Standard dated 06/25/2008 | Chesapeake Operating, L.L.C. | |
| **LIGHTNING ENERGY SERVICES LLC** | | | $– |
| | MSA - Standard dated 04/25/2013 | Chesapeake Operating, L.L.C. | |
| **Lightning Master Corp.** | | | $– |
| | MSA - Exploration and Production dated 01/19/2018 | Chesapeake Operating, L.L.C. | |
| **Lightning Oilfield Services, Inc.** | | | $– |
| | MSA - Standard dated 05/12/2008 | Chesapeake Operating, L.L.C. | |
| **Lightning Production Services, LLC** | | | $– |
| | MSA - Exploration and Production dated 05/18/2018 | Chesapeake Operating, L.L.C. | |
| **Lime Instruments** | | | $– |
| | MSA - Standard dated 08/06/2013 | Chesapeake Operating, L.L.C. | |
| **Lime Rock Resources, LP** | | | $– |
| | Preferential Right to Purchase dated 08/07/2015 | Chesapeake Exploration, L.L.C. | |
| **Lincoln Contracting Inc** | | | $– |
| | MSA - Standard dated 08/06/2015 | Chesapeake Operating, L.L.C. | |
| **Linda Clark Consulting, LLC** | | | $– |
| | MSA - Access and Indemnification dated 09/12/2019 | Chesapeake Operating, L.L.C. | |
| **LINE FINDERS LLC DBA LINE FINDERS** | | | $– |
| | MSA - Standard dated 03/30/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/19/2017 | Chesapeake Operating, L.L.C. | |
| **LinkedIn Corporation** | | | $– |
| | Renewal (2019-2020) - 2019OCT01 | Chesapeake Operating, L.L.C. | |
| **Liquid Luggers** | | | $– |
| | MSA - Standard dated 09/26/2016 | Chesapeake Operating, L.L.C. | |
| **Liquid Meter Services, Inc.** | | | $– |
| | MSA - Exploration and Production dated 06/08/2018 | Chesapeake Operating, L.L.C. | |
| **LIQUID MUD CO LLC** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Lisle Gravity, Inc.** | | | $– |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/09/2008 | Chesapeake Energy Corporation | |
| **Litasco SA** | | | $– |
| | Guarantee dated 04/16/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 1 to Guarantee dated 01/30/2020 | Chesapeake Energy Marketing, L.L.C. | |
| **LITTLEFIELD PROPANE LLC** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Littler Mendelson, P.C.** | | | $100 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **LITZENBERGER CONSTRUCTION INC** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **LLOYD HOFF HOLDING CORP** | | | $– |
| | MSA - Standard dated 11/22/2016 | Chesapeake Operating, L.L.C. | |
| **Lloyds** | | | $– |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **LMKR HOLDINGS** | | | $– |
| | License dated 07/20/2015 | Chesapeake Operating, L.L.C. | |
| **LML Services LLC** | | | $– |
| | MSA - Exploration and Production dated 10/11/2019 | Chesapeake Operating, L.L.C. | |
| **Lobo Logistics LLC** | | | $– |
| | MSA - Standard dated 06/09/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/29/2017 | Chesapeake Operating, L.L.C. | |
| **Location Water Systems, LLC** | | | $– |
| | MSA - Standard dated 12/29/2008 | Chesapeake Operating, L.L.C. | |
| **Lock-Tite Anchor Co.** | | | $– |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Exploration and Production dated 08/06/2018 | Chesapeake Operating, L.L.C. | |
| Loenbro, Inc. | | | $-- |
| | MSA - Exploration and Production dated 04/21/2017 | Chesapeake Operating, L.L.C. | |
| LOMA RENTAL LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| LONE STAR INSTRUMENTATION & ELECTRIC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Lone Tree Oilfield Services, LLC | | | $-- |
| | MSA - Standard dated 08/21/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/11/2017 | Chesapeake Operating, L.L.C. | |
| Lonestar Fancy Flush LLC | | | $-- |
| | MSA - General Service and Supply dated 01/16/2019 | Chesapeake Operating, L.L.C. | |
| Lonestar Prospects, LTD dba Vista Sand | | | $-- |
| | MSA - Exploration and Production dated 12/27/2018 | Chesapeake Operating, L.L.C. | |
| Lonestar Ranch and Outdoors | | | $-- |
| | MSA - Standard dated 11/22/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/03/2017 | Chesapeake Operating, L.L.C. | |
| Lonestar Resources | | | $-- |
| | Letter Agreement dated 11/17/2014 | Chesapeake Exploration, L.L.C. | |
| Lonestar West Enterprises LLC | | | $-- |
| | MSA - Standard dated 06/10/2013 | Chesapeake Operating, L.L.C. | |
| LONG GAS CO INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Long Industries | | | $-- |
| | MSA - Standard dated 04/10/2009 | Chesapeake Operating, L.L.C. | |
| LONGHORN SERVICE CO | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Longnecker & Associates | | | $-- |
| | MSA - CPS dated 10/25/2018 | Chesapeake Operating, L.L.C. | |
| | Legal Contract | Chesapeake Energy Corporation | |
| Longview Asphalt, Inc. | | | $-- |
| | MSA - Exploration and Production dated 04/21/2017 | Chesapeake Operating, L.L.C. | |
| Loomis, Ewert, Parsley, Davis & Gotting, P.C. | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| LOPEZ CONSULTING INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Lotus LLC | | | $-- |
| | MSA - Standard dated 07/11/2011 | Chesapeake Operating, L.L.C. | |
| Louis Dreyfus Highbridge Energy LLC | | | $-- |
| | Guarantee dated 04/18/2008 | Chesapeake Energy Marketing, L.L.C. | |
| | First Amendment to Guarantee dated 10/01/2008 | Chesapeake Energy Marketing, L.L.C. | |
| Louis Dreyfus Natural Gas | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 09/18/2000 | Chesapeake Operating, L.L.C. | |
| Louisiana Association of Business & Industry | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| Louisiana Crane & Construction, LLC | | | $-- |
| | MSA - Standard dated 03/09/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/06/2017 | Chesapeake Operating, L.L.C. | |
| LOUISIANA LIQUID SERVICES LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| LOUISIANA MIDSTREAM GAS SERVICES LLC MAGNOLIA MIDSTREAM GAS SERVICES LLC | | | $7,858,614 |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| LOUISIANA OILFIELD EQUIPMENT CO INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| LOUISIANA RENTS | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| LOUISIANA VALVE SOURCE, LLC | | | $-- |
| | MSA - Exploration and Production dated 06/30/2017 | Chesapeake Operating, L.L.C. | |
| Love 2 Smile Inc. dba Kona Ice OKC | | | $-- |
| | MSA - Access and Indemnification dated 08/13/2018 | Chesapeake Operating, L.L.C. | |
| Lovelace Weed Control LLC | | | $-- |
| | MSA - Exploration and Production dated 11/02/2017 | Chesapeake Operating, L.L.C. | |
| Love's Travel Stops & Country Stores, Inc. | | | $-- |
| | Payment Guaranty dated 10/23/2019 | Chesapeake Energy Marketing, L.L.C. | |
| LQT Industries, LLC. | | | $-- |
| | MSA - Exploration and Production dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| LTW Services, LP | | | $-- |
| | MSA - Exploration and Production dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| Lucas Well Service, LLC | | | $-- |
| | MSA - Exploration and Production dated 07/12/2018 | Chesapeake Operating, L.L.C. | |
| LUCID SOFTWARE INC | | | $-- |
| | License dated 07/10/2019 | Chesapeake Operating, L.L.C. | |
| LUFKIN INDUSTRIES LLC | | | $-- |
| | SS - Purchase - Goods dated 06/01/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 06/22/2010 | Chesapeake Operating, L.L.C. | |
| Lufkin Rubber & Gasket Co | | | $-- |
| | MSA - Exploration and Production dated 10/31/2019 | Chesapeake Operating, L.L.C. | |
| LUGREG TRUCKING, LLC | | | $-- |
| | MSA - Exploration and Production dated 01/12/2018 | Chesapeake Operating, L.L.C. | |
| LUMBARDO CONSULTING LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Lumina Technologies, Inc. | | | $-- |
| | Consulting Agreement - 08MAY2019 | Chesapeake Operating, L.L.C. | |
| Luxe Energy LLC Luxe Operating LLC and Pecan Bayou Energy LLC | | | $-- |
| | Data License Agreement dated 05/12/2019 | Chesapeake Operating, L.L.C. | |
| Luxe Energy LLC, Luxe Operating LLC, and Pecan Bayou Energy LLC | | | $-- |
| | License dated 06/13/2018 | Chesapeake Operating, L.L.C. | |
| Lyco Hospitality LLC | | | $-- |
| | MSA - Exploration and Production dated 10/02/2019 | Chesapeake Operating, L.L.C. | |
| Lynn Pinker Cox & Hurst, LLP | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| LOUISIANA MIDSTREAM GAS SERVICES LLC | | | $-- |
| | Guaranty dated 09/26/2011 | Chesapeake Energy Marketing, L.L.C. | |
| M & G DEVELOPMENT LP | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| M & M INSULATION | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| M & M Sales and Service | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Exploration and Production dated 11/20/2019 | Chesapeake Operating, L.L.C. | |
| **M Wright Services, LLC.** | | | $-- |
| | MSA - Standard dated 12/14/2011 | Chesapeake Operating, L.L.C. | |
| **M&M OILFIELD** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **M&M SUPPLY CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **M&M WELL SERVICE. LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/20/2017 | Chesapeake Operating, L.L.C. | |
| **M. R. HARLAN, INC.** | | | $-- |
| | MSA - Standard dated 01/11/2012 | Chesapeake Operating, L.L.C. | |
| **M. S. JACOBS & ASSSOCIATES, INC.** | | | $-- |
| | MSA - Standard dated 03/26/2013 | Chesapeake Operating, L.L.C. | |
| **M.D. Mark, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/25/1997 | Chesapeake Operating, L.L.C. | |
| **M.W. Rentals and Services, Inc.** | | | $-- |
| | MSA - Standard dated 02/22/2010 | Chesapeake Operating, L.L.C. | |
| **M6 Energy Services LLC** | | | $-- |
| | MSA - Standard dated 10/03/2016 | Chesapeake Operating, L.L.C. | |
| **Mach Energy Services LLC** | | | $-- |
| | MSA - Standard dated 07/06/2016 | Chesapeake Operating, L.L.C. | |
| **MACJAC PRODUCTION SERVICE** | | | $-- |
| | MSA - Standard dated 02/18/2011 | Chesapeake Operating, L.L.C. | |
| **MACK MURRY CONSULTING LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **MACKELLAR SERVICES INC** | | | $-- |
| | MSA - Standard dated 01/12/2010 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| **MACQUARIE COOK ENERGY LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Macquarie Energy LLC** | | | $-- |
| | Guaranty dated 01/06/2020 | Chesapeake Energy Corporation | |
| **Madden Contracting, LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/11/2017 | Chesapeake Operating, L.L.C. | |
| **Magic Services, Inc.** | | | $-- |
| | MSA - Standard dated 01/27/2012 | Chesapeake Operating, L.L.C. | |
| **MAGNETIC VARIATION SERVICES LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/24/2018 | Chesapeake Operating, L.L.C. | |
| **MAGNOLIA MIDSTREAM GAS SERVICES LLC** | | | $14,358,926 |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Magnum Oil Tools International, Ltd** | | | $-- |
| | MSA - Standard dated 03/26/2009 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 05/23/2016 | Chesapeake Operating, L.L.C. | |
| **MAGNUS-SHORELINE GAS LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **MAILFINANCE** | | | $-- |
| | Termination Letter - 2019JUN26 | Chesapeake Operating, L.L.C. | |
| **Maison Blanche Seismic, LLC** | | | $-- |
| | Master License Agreement and All Supplements dated 04/29/2004 | Chesapeake Operating, L.L.C. | |
| **Major Gas Company, Inc.** | | | $1,897 |
| | MSA - Exploration and Production dated 08/27/2018 | Chesapeake Operating, L.L.C. | |
| **ManpowerGroup Inc.** | | | $-- |
| | Guaranty dated 11/01/2016 | Chesapeake Operating, L.L.C. | |
| **MANSFIELD CRANE SERVICE CORP** | | | $-- |
| | MSA - Standard dated 05/19/2017 | Chesapeake Operating, L.L.C. | |
| **MANSFIELD POWER & GAS LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Marathon Oil Company** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/17/2003 | Chesapeake Exploration, L.L.C. | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Settlement Agreement dated 07/15/2015 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/27/2014 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/11/2012 | Chesapeake Operating, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 01/30/2015 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/24/1999 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 02/20/2009 | Chesapeake Operating, L.L.C. | |
| | Third Amendment to Purchase and Sale Agreement dated 02/25/2015 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/24/1999 | Chesapeake Operating, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 12/19/2014 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 12/23/2008 | Chesapeake Operating, L.L.C. | |
| **Marathon Petroleum Company LP** | | | $-- |
| | Wellhead Crude | Chesapeake Energy Marketing, LLC | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Oil and Condensate Payment Netting Agreement dated 09/01/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty dated 10/31/2019 | Chesapeake Energy Corporation | |
| **Marathon Petroleum Corporation** | | | $-- |
| | Guaranty dated 10/30/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 1 to Guaranty dated 10/30/2018 | Chesapeake Energy Marketing, L.L.C. | |
| **MARCELLUS SERVICE & SUPPLY LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Marco Inspection Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/17/2017 | Chesapeake Operating, L.L.C. | |
| **MARCUS COLE CONSTRUCTION INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **MARK BUSINESS INTELLIGENCE SYSTEMS** | | | $-- |
| | License dated 04/29/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Markel International Insurance Company Limited** | | | $-- |
| | Joint Litigation Agreement dated 11/22/2019 | Brazos Valley Longhorn, L.L.C. | |
| **Markel Int'l Insurance Company, KB WellBore Solutions LLC, & Everest Indmenity Insurance Company.** | | | $-- |
| | Settlement Agreement | Brazos Valley Longhorn, L.L.C. | |
| | Settlement Agreement | Esquisto Resources II, LLC | |
| | Settlement Agreement | WildHorse Resources Management Company, LLC | |
| **Markel Lloyds Syndicate # 3000 and various other Lloyds syndicates** | | | $-- |
| | Insurance Policy dated 07/01/2019 | Chesapeake Energy Corporation | |
| | Insurance Policy dated 07/01/2019 | Chesapeake Energy Corporation | |
| | Insurance Policy dated 01/01/2019 | Chesapeake Energy Corporation | |
| **Markit Group Limited** | | | $-- |

| Contract Counterparts | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **MarkWest Energy Partners, L.P.** | | | $-- |
| | Limited Guaranty dated 05/01/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Limited Guaranty dated 05/01/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Limited Guaranty dated 05/01/2013 | Chesapeake Exploration, L.L.C. | |
| | Limited Guaranty dated 05/01/2013 | Chesapeake Exploration, L.L.C. | |
| **MARKWEST HYDROCARBON INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **MARRS, LLC** | | | $-- |
| | MSA - Access and Indemnification dated 02/24/2020 | Chesapeake Operating, L.L.C. | |
| **Marsau Enterprises Inc** | | | $-- |
| | MSA - Standard dated 01/20/2010 | Chesapeake Operating, L.L.C. | |
| **MARSH CLEARSIGHT** | | | $-- |
| | License dated 10/01/2017 | Chesapeake Operating, L.L.C. | |
| **Marshall Miller & Associates, Inc.** | | | $-- |
| | MSA - CPS dated 05/04/2017 | Chesapeake Operating, L.L.C. | |
| **Marteney's Dozer Service, Inc.** | | | $-- |
| | MSA - Standard dated 03/12/2010 | Chesapeake Operating, L.L.C. | |
| **MARTIN ENERGY TRADING LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Martin Marietta** | | | $-- |
| | MSA - Standard dated 09/24/2009 | Chesapeake Operating, L.L.C. | |
| **Martin Marietta Materials Inc** | | | $-- |
| | MSA - Standard dated 09/24/2009 | Chesapeake Operating, L.L.C. | |
| **Marubeni Corporation** | | | $-- |
| | Guaranty dated 08/01/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **Mary J Tritsch TR UTD 9-3-52** | | | $-- |
| | Preferential Right to Purchase dated 06/21/2017 | Chesapeake Exploration, L.L.C. | |
| **Mason Producing** | | | $7,979 |
| | Letter Agreement dated 01/03/2018 | Chesapeake Exploration, L.L.C. | |
| **MASTER FLO VALVE (USA) INC.** | | | $-- |
| | Flo Valve (USA) Inc-Adoption and Ratification-2019SEP09 | Chesapeake Operating, L.L.C. | |
| **Master Flow Technologies LLC** | | | $-- |
| | MSA - Standard dated 11/09/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/13/2018 | Chesapeake Operating, L.L.C. | |
| **Master Pumps & Equipment Corp** | | | $-- |
| | MSA - Standard dated 06/25/2008 | Chesapeake Operating, L.L.C. | |
| **Matcor, Inc** | | | $-- |
| | MSA - Standard dated 06/23/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/21/2017 | Chesapeake Operating, L.L.C. | |
| **MATERIALS DATA** | | | $-- |
| | License dated 03/22/2019 | Chesapeake Operating, L.L.C. | |
| **Mathena, Inc.** | | | $-- |
| | MSA - Standard dated 01/20/2010 | Chesapeake Operating, L.L.C. | |
| **MATHWORKS INC** | | | $-- |
| | License dated 03/10/2020 | Chesapeake Operating, L.L.C. | |
| **MATTHEWS LANDSCAPE LLC** | | | $-- |
| | MSA - Standard dated 07/30/2010 | Chesapeake Operating, L.L.C. | |
| **MATTOS FILHO VEIGA FILHO MARREY JR** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **MAVERICK AGGREGATES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Maverick Field Services, LLC** | | | $-- |
| | MSA - Standard dated 10/12/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/06/2018 | Chesapeake Operating, L.L.C. | |
| **Maverick Pump & Supply LLC dba Maverick Oilfield Supply** | | | $-- |
| | MSA - Exploration and Production dated 07/06/2017 | Chesapeake Operating, L.L.C. | |
| **Mavis Greer dba Greer Archeology** | | | $-- |
| | MSA - Standard dated 01/10/2017 | Chesapeake Operating, L.L.C. | |
| **Max Fluid Power, LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/07/2019 | Chesapeake Operating, L.L.C. | |
| **Maximus Oilfield Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/19/2017 | Chesapeake Operating, L.L.C. | |
| **MAXS WATER SERVICE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Maxum Enterprises LLC** | | | $-- |
| | MSA - Standard dated 03/04/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/12/2018 | Chesapeake Operating, L.L.C. | |
| **MAYS WELDING SERVICE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **MB Seismic, LP** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/07/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/29/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/28/2007 | Chesapeake Operating, L.L.C. | |
| **MBI Energy Services** | | | $-- |
| | MSA - Standard dated 08/01/2012 | Chesapeake Operating, L.L.C. | |
| **MCACONNECT LLC** | | | $-- |
| | MSA - CPS dated 03/06/2017 | Chesapeake Operating, L.L.C. | |
| **McAda Drilling Fluids, Inc.** | | | $-- |
| | MSA - Standard dated 02/11/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/11/2017 | Chesapeake Operating, L.L.C. | |
| **McAfee & Taft** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **McAfee & Taft A Professional Corporation** | | | $694 |
| | License dated 11/26/2019 | Chesapeake Operating, L.L.C. | |
| **McBrayer Electric,Inc.** | | | $-- |
| | MSA - Standard dated 01/25/2011 | Chesapeake Operating, L.L.C. | |
| **McBride Operating LLC.** | | | $-- |
| | MSA - Special dated 11/10/2017 | Chesapeake Operating, L.L.C. | |
| **MCCLINTON ENERGY GROUP LLC** | | | $-- |
| | MSA - Standard dated 01/17/2008 | Chesapeake Operating, L.L.C. | |
| **McCord Engineering, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 09/16/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 08/02/2019 | Chesapeake Operating, L.L.C. | |
| **McCullin, LLC** | | | $-- |
| | MSA - Standard dated 09/25/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/11/2018 | Chesapeake Operating, L.L.C. | |
| **MCCUMBER WELL SERVICE INC** | | | $-- |
| | MSA - Exploration and Production dated 11/19/2018 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **McCutchin Petroleum Corporation** | | | $-- |
| | Third Party Purchase Contract | Chesapeake Energy Marketing, LLC | |
| **McDonald Land Services, LLC** | | | $-- |
| | MSA - Land Services Agreement dated 11/07/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Land Services Agreement dated 08/02/2019 | Chesapeake Operating, L.L.C. | |
| **McGuire Gateway Holdings, LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/01/2018 | Chesapeake Operating, L.L.C. | |
| **McGuire Industries, Inc.** | | | $-- |
| | MSA - Standard dated 01/03/2001 | Chesapeake Operating, L.L.C. | |
| **MCINTYRE TRANSPORTS LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **MCJUNKIN RED MAN CORPORATION** | | | $-- |
| | MSA - Standard dated 05/18/2009 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 04/01/2016 | Chesapeake Operating, L.L.C. | |
| **McKeag Maintenance Services** | | | $-- |
| | MSA - Exploration and Production dated 04/13/2012 | Chesapeake Operating, L.L.C. | |
| **MCKENZIE TRANSPORTATION CO INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **MCMAHAN WELDING SERVICE LTD** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **MCRYAN HAULING INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Meagher Energy Advisors** | | | $-- |
| | Broker Agreement dated 04/29/2015 | Chesapeake Appalachia, L.L.C. | |
| **Meagher Oil & Gas Properties, Inc.** | | | $-- |
| | Offer Letter dated 11/13/2014 | Chesapeake Exploration, L.L.C. | |
| **MEASUREMENT CONTROL SPECIALISTS** | | | $-- |
| | MSA - Standard dated 03/24/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 03/24/2010 | Chesapeake Operating, L.L.C. | |
| **MEASUREMENT SERVICES LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/08/2020 | Chesapeake Operating, L.L.C. | |
| **MEASUREMENT SYSTEMS DIVISION** | | | $-- |
| | MSA dated 12/29/2009 | Chesapeake Operating, L.L.C. | |
| **MECHDYNE CORPORATION** | | | $-- |
| | License dated 03/15/2019 | Chesapeake Operating, L.L.C. | |
| **MEDIANT COMMUNICATIONS INC** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **MEDIC FIRST AID INTERNATIONAL INC** | | | $-- |
| | MSA - Standard dated 01/29/2009 | Chesapeake Operating, L.L.C. | |
| **MEDLEY MATERIAL HANDLING** | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **MED-LOZ LEASE SERVICE INC** | | | $-- |
| | MSA - Standard dated 02/23/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/23/2018 | Chesapeake Operating, L.L.C. | |
| **Melgaard Construction Co., Inc** | | | $-- |
| | MSA - Exploration and Production dated 04/12/2018 | Chesapeake Operating, L.L.C. | |
| **MEMEORIAL AUTO SUPPLY, INC. DBA MEMORIAL MACHINE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Mendoza & Torres Inc.** | | | $-- |
| | MSA - Standard dated 08/16/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/03/2018 | Chesapeake Operating, L.L.C. | |
| **Mercer Core Rewards** | | | $-- |
| | Total Rewards Platform | Chesapeake Energy Corporation | |
| **MERCER HEALTH & BENEFITS LLC** | | | $-- |
| | Insurance Policy dated 12/09/2019 | Chesapeake Energy Corporation | |
| **MERCER VALVE CO., INC.** | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **MERCURIA ENERGY AMERICA LLC** | | | $-- |
| | Crude Agreement | Chesapeake Energy Marketing, LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Mercuria Energy America, Inc.** | | | $-- |
| | Guaranty dated 10/18/2018 | Chesapeake Energy Corporation | |
| **Mercuria Energy Group Limited** | | | $-- |
| | Guarantee dated 07/23/2015 | Chesapeake Energy Marketing, L.L.C. | |
| | Guarantee Amendment No. 3 dated 02/28/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Guarantee Amendment No. 1 dated 12/08/2015 | Chesapeake Energy Marketing, L.L.C. | |
| | Guarantee Amendment No. 2 dated 01/03/2017 | Chesapeake Energy Marketing, L.L.C. | |
| **MERICLE CONSULTANTS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **MERIDIAN TRANSPORT LLC** | | | $-- |
| | Crude Hauling Agreement | Chesapeake Operating LLC | |
| **Merit Advisors LLC** | | | $1,200 |
| | MSA - Special dated 01/29/2020 | Chesapeake Operating, L.L.C. | |
| **Merit Energy Company** | | | $4,703 |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 12/19/2012 | Chesapeake Operating, L.L.C. | |
| **Merrill Corporation, Merrill Communications, LLC** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Merrill Lynch & Co., Inc.** | | | $-- |
| | Guaranty dated 08/22/2012 | Chesapeake Energy Marketing, L.L.C. | |
| **MERRILL LYNCH COMMODITIES INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Merrill Lynch Commodities, Inc.** | | | $-- |
| | ISDAs dated 12/18/2019 | Chesapeake Energy Corporation | |
| **Merrill Lynch, Pierce, Fenner & Smith Incorporated ("Merrill Lynch")** | | | $-- |
| | HR - Benefits Agreement dated 02/04/2015 | Chesapeake Energy Corporation | |
| **Mesa Compression LLC** | | | $-- |
| | MSA - Standard dated 10/09/2015 | Chesapeake Operating, L.L.C. | |
| **Mesa Natural Gas Solutions LLC** | | | $-- |
| | MSA - Standard dated 12/21/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/22/2018 | Chesapeake Operating, L.L.C. | |
| **Mesa Production, LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/05/2018 | Chesapeake Operating, L.L.C. | |
| **MESHOPPEN CRUSHING LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Met Set Consulting USA, Ltd.** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Exploration and Production dated 12/06/2019 | Chesapeake Operating, L.L.C. | |
| **METAL BUILDINGS DIRECT INC** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **METCORR** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Meter Check Measurement Services, LLC** | | | $– |
| | MSA - Exploration and Production dated 03/02/2018 | Chesapeake Operating, L.L.C. | |
| **Mewbourne Oil Company** | | | $271 |
| | Letter Agreement dated 08/12/2016 | Chesapeake Exploration, L.L.C. | |
| **MEX GAS SUPPLY, S.L.** | | | $– |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Meyer Service Company** | | | $– |
| | MSA - Standard dated 01/07/2014 | Chesapeake Operating, L.L.C. | |
| **MEYLAN ENTERPRISES INC** | | | $– |
| | MSA - Exploration and Production dated 08/09/2019 | Chesapeake Operating, L.L.C. | |
| **MG Cleaners, LLC** | | | $4,384 |
| | MSA - Exploration and Production dated 12/05/2019 | Chesapeake Operating, L.L.C. | |
| **MI LLC** | | | $– |
| | MSA - Standard dated 04/09/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 03/25/2013 | Chesapeake Operating, L.L.C. | |
| **Michael L. McDonald LLC** | | | $– |
| | MSA - Standard dated 06/21/2013 | Chesapeake Operating, L.L.C. | |
| **Michel Energy Service LLC** | | | $– |
| | MSA - Standard dated 09/23/2015 | Chesapeake Operating, L.L.C. | |
| **Michelle R Boyd DBA The Garden Spot** | | | $– |
| | MSA - Exploration and Production dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| **MICHELLES CLEANING SERVICE** | | | $– |
| | MSA - Standard dated 02/17/2014 | Chesapeake Operating, L.L.C. | |
| **Michelle's Cleaning Services, INC** | | | $– |
| | MSA - General Service and Supply dated 12/09/2019 | Chesapeake Operating, L.L.C. | |
| **MICKEY YOUNG CONSTRUCTION** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Micro Motion, Inc.** | | | $– |
| | MSA - Ratification dated 04/12/2019 | Chesapeake Operating, L.L.C. | |
| | Field Test Agreement (Supplier Paper) - 2019JUN18 | Chesapeake Operating, L.L.C. | |
| **MICROMERITICS INSTRUMENT CORPORATION** | | | $– |
| | MSA - Access and Indemnification dated 03/01/2018 | Chesapeake Operating, L.L.C. | |
| **MicroSeismic, Inc.** | | | $– |
| | MSA - Standard dated 10/17/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/20/2020 | Chesapeake Operating, L.L.C. | |
| **MICROSOFT** | | | $– |
| | License dated 05/14/2001 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 05/02/2005 | Chesapeake Operating, L.L.C. | |
| | License dated 05/30/2016 | Chesapeake Operating, L.L.C. | |
| | License dated 01/29/2018 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | License dated 04/01/2018 | Chesapeake Operating, L.L.C. | |
| **MID AMERICA RIGGING LLC** | | | $– |
| | MSA Request Form only - 14711357 | Compass Manufacturing, L.L.C. | |
| **MIDAMERICA WATER TECHNOLOGIES INC** | | | $– |
| | MSA - Standard dated 09/09/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - General Service and Supply dated 06/19/2019 | Chesapeake Operating, L.L.C. | |
| **Mid-Atlantic Energy Services, LLC** | | | $– |
| | MSA - Exploration and Production dated 04/27/2017 | Chesapeake Operating, L.L.C. | |
| **MidCentral Energy Services, LLC** | | | $– |
| | MSA - Standard dated 03/21/2011 | Chesapeake Operating, L.L.C. | |
| **Mid-Coast Electric Supply, Inc.** | | | $6,903 |
| | MSA - Standard dated 11/02/2011 | Chesapeake Operating, L.L.C. | |
| **MIDCOAST MARKETING, LP** | | | $– |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **MidCon Compression, LLC** | | | $– |
| | MSA - Standard dated 07/01/2013 | Chesapeake Operating, L.L.C. | |
| **Mid-Con Data Services, Inc.** | | | $– |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/25/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/28/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/09/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/12/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/12/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/20/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/19/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/27/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/21/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/21/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/03/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/18/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/22/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/07/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/08/2004 | Chesapeake Operating, L.L.C. | |
| **Midcon Data Services, LLC** | | | $– |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/28/2008 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 05/07/2007 | Chesapeake Operating, L.L.C. | |
| **MID-CONTINENT EQUIPMENT SERVICES** | | | $– |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **MID-CONTINENT SAFETY A DXP ENTERPRISES COMPANY** | | | $– |
| | MSA - Standard dated 08/19/2010 | Chesapeake Operating, L.L.C. | |
| **MID-EAST TRUCK & TRACTOR SERVICE INC** | | | $– |
| | MSA - Standard dated 04/27/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/11/2017 | Chesapeake Operating, L.L.C. | |
| **Mid-East Truck and Tractor Services** | | | $– |
| | Master Commercial Agreement dated 12/01/2015 | Chesapeake Operating, L.L.C. | |
| **Midessa Consulting LLC** | | | $– |
| | MSA - Standard dated 04/28/2006 | Chesapeake Operating, L.L.C. | |
| **MIDLAND COGENERATION VENTURE LP** | | | $– |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Midland Resource Recovery, Inc.** | | | $– |
| | MSA - Standard dated 08/04/2017 | Chesapeake Operating, L.L.C. | |
| **Midosa USA LTD.** | | | $– |
| | MSA - Exploration and Production dated 01/18/2019 | Chesapeake Operating, L.L.C. | |
| **Mid-South Consultants, Inc.** | | | $– |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Standard dated 07/11/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 02/04/2019 | Chesapeake Operating, L.L.C. | |
| **MID-STATES ENERGY LP** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Midstream Integrity Services (MIS)** | | | $-- |
| | MSA - Standard dated 06/20/2016 | Chesapeake Operating, L.L.C. | |
| **MIDWEST ENERGY INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **MID-WEST HOSE SPECIALTY** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **Midwest Steel Company, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 08/04/2018 | Chesapeake Operating, L.L.C. | |
| **MIECO INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **MIKE HARTSFIELD CONSULTING LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **MIKE KREBBS CONSTRUCTION INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Mike Smith DBA Star Testers** | | | $-- |
| | MSA - Exploration and Production dated 05/31/2019 | Chesapeake Operating, L.L.C. | |
| **MIKES ENGINE SERVICE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Mike's Sealing and Striping, LLC** | | | $-- |
| | MSA - Standard dated 01/14/2011 | Chesapeake Operating, L.L.C. | |
| **Miller & Company Portable Toilet Service Inc.** | | | $-- |
| | MSA - Exploration and Production dated 05/25/2018 | Chesapeake Operating, L.L.C. | |
| **Miller Fabrication L.L.C.** | | | $-- |
| | MSA - Exploration and Production dated 03/22/2019 | Chesapeake Operating, L.L.C. | |
| **Miller Insulation Co., Inc.** | | | $-- |
| | MSA - Exploration and Production dated 04/26/2018 | Chesapeake Operating, L.L.C. | |
| **MILLER SUPPLY OF KY INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Miller Tubular Services, LLC** | | | $-- |
| | MSA - Standard dated 05/23/2013 | Chesapeake Operating, L.L.C. | |
| **MilRoc Distribution, L.L.C.** | | | $-- |
| | MSA - Exploration and Production dated 11/19/2019 | Chesapeake Operating, L.L.C. | |
| **Minska Massage** | | | $-- |
| | MSA - Access and Indemnification dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| **Miracle Production, Inc.** | | | $-- |
| | MSA - Standard dated 06/25/2007 | Chesapeake Operating, L.L.C. | |
| **Mirant Americas Energy Marketing, L.P.** | | | $-- |
| | NAESB | CHESAPEAKE APPALACHIA LLC | |
| **MISSION PETROLEUM CARRIERS INC** | | | $-- |
| | Crude Hauling Agreement | Chesapeake Operating LLC | |
| **MISSION VACUUM & PUMP TRUCK SERVICE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Mitchell Williams Selig Gates** | | | $578 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **MITRATECH HOLDINGS INC** | | | $-- |
| | MSA - CPS dated 05/01/2020 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 03/08/2013 | Chesapeake Operating, L.L.C. | |
| **MITSUI & CO ENERGY MARKETING AND SERVICES** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **MK Contractors Inc.** | | | $-- |
| | MSA - Exploration and Production dated 02/01/2019 | Chesapeake Operating, L.L.C. | |
| **MK Hauling, LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| **MKEC Engineering, Inc.** | | | $-- |
| | MSA - CPS dated 05/11/2016 | Chesapeake Operating, L.L.C. | |
| **MM Energy** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 12/10/1998 | Chesapeake Operating, L.L.C. | |
| **MMR CONSTRUCTORS INC** | | | $-- |
| | MSA - Standard dated 05/25/2017 | Chesapeake Operating, L.L.C. | |
| **MOBILE THRONES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Mobius Risk Group LLC** | | | $-- |
| | License dated 05/01/2019 | Chesapeake Operating, L.L.C. | |
| **Mobius Risk Group, LLC** | | | $-- |
| | Advisory Services Agreement dated 04/29/2019 | Chesapeake Operating, L.L.C. | |
| **MOCKINGBIRD MIDSTREAM GAS SERVICES LLC** | | | $65,036,082 |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Moeller Consulting, INC.** | | | $-- |
| | MSA - HR dated 03/16/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/13/2017 | Chesapeake Operating, L.L.C. | |
| **Moe's Portable Steam Co** | | | $-- |
| | MSA - Standard dated 01/27/2010 | Chesapeake Operating, L.L.C. | |
| **Mohawk Energy Ltd** | | | $-- |
| | MSA - Exploration and Production dated 08/17/2018 | Chesapeake Operating, L.L.C. | |
| **Momentum Completion LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/13/2017 | Chesapeake Operating, L.L.C. | |
| **Momentum Pressure Control, LLC** | | | $-- |
| | MSA - Standard dated 04/05/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/04/2017 | Chesapeake Operating, L.L.C. | |
| **Monarch Consulting Corporation** | | | $-- |
| | MSA - CPS dated 08/28/2019 | Chesapeake Operating, L.L.C. | |
| **Monarch Land Solutions LLC** | | | $-- |
| | Land Services Agreement 02/21/2018 | Chesapeake Operating, L.L.C. | |
| **Monarch Silica, LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/29/2019 | Chesapeake Operating, L.L.C. | |
| **Moncla ELine Services Inc** | | | $-- |
| | MSA - Standard dated 10/13/2017 | Chesapeake Operating, L.L.C. | |
| **MONCLA E-LINE SERVICES INC** | | | $-- |
| | MSA - Standard dated 08/31/2000 | Chesapeake Operating, L.L.C. | |
| **MONROE GAS STORAGE COMPANY, LLC** | | | $-- |
| | Storage Agreement | CHESAPEAKE ENERGY MARKETING LLC | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| Monster Services, LLC | | | $-- |
| | MSA - Exploration and Production dated 03/15/2019 | Chesapeake Operating, L.L.C. | |
| Moody and Associates Inc | | | $-- |
| | MSA - CPS dated 03/13/2018 | Chesapeake Operating, L.L.C. | |
| MOODY CONSTRUCTION & SONS INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| MOODY'S INVESTORS SERVICE | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| | Fee Schedule dated 07/11/1905 | Chesapeake Energy Corporation | |
| Moore Good Ideas, Inc. | | | $-- |
| | Service - Consulting and Professional dated 09/21/2018 | Chesapeake Operating, L.L.C. | |
| Moore Wireline of Shreveport, Inc. | | | $-- |
| | MSA - Standard dated 02/24/2010 | Chesapeake Operating, L.L.C. | |
| MOORES MAINTENANCE SERVICE INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Morales Machine Shop & Transportation | | | $-- |
| | MSA - Standard dated 04/14/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/25/2017 | Chesapeake Operating, L.L.C. | |
| Moran Equipment,LLC | | | $-- |
| | MSA - Standard dated 05/23/2016 | Chesapeake Operating, L.L.C. | |
| Morgan Lewis & Bockius LLP | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| Morgan Stanley | | | $-- |
| | Guaranty dated 02/12/2016 | Chesapeake Energy Marketing, L.L.C. | |
| Morgan Stanley Capital Group Inc. | | | $-- |
| | ISDAs dated 06/23/2015 | Chesapeake Energy Corporation | |
| MORGAN WELL SERVICE INC | | | $-- |
| | MSA - Standard dated 01/11/2010 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| Morrison Supply Company | | | $-- |
| | MSA - Standard dated 07/24/2009 | Chesapeake Operating, L.L.C. | |
| Motion & Flow Control Products, Inc. | | | $-- |
| | MSA - Access and Indemnification dated 02/02/2018 | Chesapeake Operating, L.L.C. | |
| Motion Picture Licensing Corporation (MPLC) | | | $-- |
| | Motion Picture License dated 12/27/2019 | Chesapeake Energy Corporation | |
| Mountain Energy Services, Inc | | | $-- |
| | MSA - Standard dated 08/27/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/09/2018 | Chesapeake Operating, L.L.C. | |
| Mountain Lake Electric | | | $-- |
| | MSA - Access and Indemnification dated 08/11/2017 | Chesapeake Operating, L.L.C. | |
| Mountain States Pressure Service, Inc. | | | $-- |
| | MSA - General Service and Supply dated 02/24/2020 | Chesapeake Operating, L.L.C. | |
| Mountain Supply and Service, LLC | | | $-- |
| | MSA - Standard dated 10/29/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/25/2017 | Chesapeake Operating, L.L.C. | |
| MoVac Service Co. | | | $-- |
| | MSA - Standard dated 02/17/2010 | Chesapeake Operating, L.L.C. | |
| Mowry Law, LLC | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| MOYER ELECTRIC | | | $-- |
| | MSA - Standard dated 07/16/2012 | Chesapeake Operating, L.L.C. | |
| MRC GLOBAL US INC | | | $-- |
| | MSA - Standard dated 05/18/2009 | Chesapeake Operating, L.L.C. | |
| MRW TECHNOLOGIES INC | | | $-- |
| | MSA - Standard dated 12/22/2010 | Chesapeake Operating, L.L.C. | |
| MS Directional, LLC | | | $-- |
| | MSA - Standard dated 06/14/2007 | Chesapeake Operating, L.L.C. | |
| MSES CONSULTANTS INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| MSS Acquisition LLC | | | $-- |
| | MSA - Ratification dated 02/12/2019 | Chesapeake Operating, L.L.C. | |
| MTP Energy Master Fund Ltd; MTP Energy Opportunities Fund I LLC; MTP Energy CHK-CT LLC | | | $-- |
| | Assignment and Assumption Agreement dated 06/29/2015 | Chesapeake Exploration, L.L.C. | |
| | Redemption Agreement dated 06/30/2015 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/29/2015 | Chesapeake Exploration, L.L.C. | |
| MTP Holdings Corp 1; MTP Holdings Corp 2; MTP Holdings Corp 3 | | | $-- |
| | Assignment and Assumption Agreement dated 06/29/2015 | Chesapeake Exploration, L.L.C. | |
| | Redemption Agreement dated 06/30/2015 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/29/2015 | Chesapeake Exploration, L.L.C. | |
| MTP-TPP Oportunities Fund, LLC | | | $-- |
| | Assignment and Assumption Agreement dated 06/29/2015 | Chesapeake Exploration, L.L.C. | |
| | Redemption Agreement dated 06/30/2015 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/29/2015 | Chesapeake Exploration, L.L.C. | |
| MTS Systems Corp., Sensors Division | | | $-- |
| | MSA - Exploration and Production dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| MTX Surveying | | | $-- |
| | MSA - Exploration and Production dated 07/06/2017 | Chesapeake Operating, L.L.C. | |
| MTZ VACUUM SERVICE LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| MUFG BANK, LTD., NEW YORK BRANCH | | | $-- |
| | Amendment number 1-Standby Letter of Credit No.:S405798N | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment number 1-Standby Letter of Credit No.:S405798N | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment number 1-Standby Letter of Credit No.:S405798N | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment number 1-Standby Letter of Credit No.:S405798N | Chesapeake Energy Marketing, L.L.C. | |
| | Standby Letter of Credit No.:S405798N | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment number 2-Standby Letter of Credit No.:S405798N | Chesapeake Energy Marketing, L.L.C. | |
| MUFG Union Bank N.A. | | | $-- |
| | Blocked Account Control Agreement dated 01/17/2020 | Burleson Sand LLC | |
| | Blocked Account Control Agreement dated 01/17/2020 | Chesapeake Energy Marketing, L.L.C. | |
| MUFG Union Bank, N.A. | | | $-- |
| | Deposit Agreement dated 02/13/2019 | Chesapeake Operating, L.L.C. | |
| | Uncertified Securities Control Agreement dated 05/06/2016 | Chesapeake Energy Corporation | |
| | Securities Account Control Agreement dated 05/24/2016 | Chesapeake Energy Corporation | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake Appalachia, L.L.C. | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake Energy Corporation | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake Energy Corporation | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake Exploration, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake Land Development Company, L.L.C. | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake Midstream Development, L.L.C. | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Chesapeake NG Ventures Corporation | |
| | Blocked Account Control Agreement ("Shifting Control") dated 05/05/2016 | Compass Manufacturing, L.L.C. | |
| | Deposit Account Control Agreement dated 05/04/2016 | Chesapeake Appalachia, L.L.C. | |
| | Deposit Account Control Agreement dated 05/04/2016 | Chesapeake Energy Corporation | |
| | Deposit Account Control Agreement dated 05/04/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Deposit Account Control Agreement dated 05/04/2016 | Chesapeake Operating, L.L.C. | |
| | Deposit Account Control Agreement dated 05/04/2016 | Chesapeake Operating, L.L.C. | |
| | Deposit Account Control Agreement dated 05/04/2016 | CHK Utica, L.L.C. | |
| | Deposit Account Control Agreement dated 05/04/2016 | Compass Manufacturing, L.L.C. | |
| | Deposit Account Control Agreement dated 05/04/2016 | MidCon Compression, L.L.C. | |
| | Blocked Account Control Agreement dated 05/05/2016 | Chesapeake Operating, L.L.C. | |
| | Blocked Account Control Agreement dated 05/05/2016 | MC Mineral Company, L.L.C. | |
| | Blocked Account Control Agreement dated 05/05/2016 | MidCon Compression, L.L.C. | |
| | Guarantee dated 12/15/2014 | Chesapeake Energy Corporation | |
| | Control Agreement dated 05/05/2016 | Chesapeake Energy Corporation | |
| | Security and Control Agreement dated 01/17/2020 | Chesapeake Energy Corporation | |
| | Deposit Account Control Agreement dated 01/14/2020 | WildHorse Resources Management Company, LLC | |
| | Blocked Account Control Agreement ("Shifting Control") dated 02/20/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Deposit Account Control Agreement dated 01/22/2020 | Burleson Sand LLC | |
| **MULESOFT INC** | | | $-- |
| | MSA - Special dated 08/01/2018 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **MULTI PRODUCTS CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Multi-Chem Group, LLC** | | | $1,410,368 |
| | MSA - Standard dated 09/14/2010 | Chesapeake Operating, L.L.C. | |
| **MultiSensor Scientific, Inc.** | | | $-- |
| | Visitor's Release - 2017July20 | Chesapeake Operating, L.L.C. | |
| **MULTI-SHOT LLC** | | | $-- |
| | Master Commercial Agreement dated 03/11/2016 | Chesapeake Operating, L.L.C. | |
| **Mundt Energy Services LLC** | | | $162,719 |
| | MSA - Exploration and Production dated 05/23/2019 | Chesapeake Operating, L.L.C. | |
| **Munich Re** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **Munson McMillin** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Murphy Oil Co.** | | | $-- |
| | Preferential Right to Purchase dated 08/13/2018 | Chesapeake Exploration, L.L.C. | |
| **Murray Services, Inc.** | | | $-- |
| | MSA - Standard dated 03/06/2013 | Chesapeake Operating, L.L.C. | |
| **MUSTANG ENERGY FUEL MARKETING COMPANY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Mustang Extreme Environmental Services, LLC** | | | $-- |
| | MSA - Ratification dated 02/03/2020 | Chesapeake Operating, L.L.C. | |
| **Mustang Fuel Corp.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/22/2005 | Chesapeake Operating, L.L.C. | |
| **Mustang Fuel Corporation** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **MUSTANG GAS COMPRESSION LLC** | | | $-- |
| | MSA - Standard dated 08/03/2008 | Chesapeake Operating, L.L.C. | |
| **MV Purchasing, LLC** | | | $-- |
| | Net Settlement Agreement dated 03/17/2014 | Chesapeake Energy Marketing, L.L.C. | |
| **MVM Machining (Texas) LP dba Premier Integrated Technologies** | | | $-- |
| | MSA - Exploration and Production dated 07/12/2018 | Chesapeake Operating, L.L.C. | |
| **MVP GAS SERVICES LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **MVP Holdings, LLC** | | | $-- |
| | Guaranty dated 12/03/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **MXT, INC** | | | $-- |
| | MSA - Exploration and Production dated 02/16/2018 | Chesapeake Operating, L.L.C. | |
| **MYERS & COMPANY, INC** | | | $-- |
| | MSA - Exploration and Production dated 01/24/2018 | Chesapeake Operating, L.L.C. | |
| **Myers, Brier & Kelly, LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **MYOFFICEPRODUCTS** | | | $-- |
| | MSA - Access and Indemnification dated 06/10/2016 | Chesapeake Operating, L.L.C. | |
| **Myriad Soccer Training, LLC** | | | $-- |
| | MSA - Access and Indemnification dated 05/25/2018 | Chesapeake Operating, L.L.C. | |
| **N & A, Inc.** | | | $-- |
| | MSA - Standard dated 10/16/2008 | Chesapeake Operating, L.L.C. | |
| **N.D. Williams Services, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 03/27/2017 | Chesapeake Operating, L.L.C. | |
| **N5 WIRELINE SERVICE LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **NAAB ELECTRIC INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Nabors Drilling Technologies USA, Inc.** | | | $-- |
| | IADC dated 07/02/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 03/02/2018 | Chesapeake Operating, L.L.C. | |
| | IADC dated 07/25/2018 | Chesapeake Operating, L.L.C. | |
| **Nacelle Equipment Funding 2015, LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/06/2020 | Chesapeake Operating, L.L.C. | |
| **Nadel & Gussman N.V., LLC** | | | $-- |
| | Purchase and Sale Agreement dated 05/31/2019 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 05/31/2019 | Chesapeake Louisiana, L.P. | |
| | Purchase and Sale Agreement dated 05/31/2019 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 05/31/2019 | Chesapeake Plains, LLC | |
| | Purchase and Sale Agreement dated 05/31/2019 | MC Louisiana Minerals, L.L.C. | |
| | Conditional Dedication Release Agreement dated 06/03/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Conditional Dedication Release Agreement dated 06/03/2019 | Chesapeake Louisiana, L.P. | |
| | Conditional Dedication Release Agreement dated 06/03/2019 | Chesapeake Operating, L.L.C. | |
| | Conditional Dedication Release Agreement dated 06/03/2019 | Empress, L.L.C. | |
| **NAGOO & ASSOCIATES LLC** | | | $-- |
| | License dated 02/20/2019 | Chesapeake Operating, L.L.C. | |
| **Nalco Company** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | First Amendment to Guaranty dated 11/14/2017 | Chesapeake Energy Corporation | |
| | Second Amendment to Guaranty dated 11/18/2019 | Chesapeake Energy Corporation | |
| | Guaranty dated 11/18/2014 | Chesapeake Energy Corporation | |
| **Nalco Company LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/20/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 10/28/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 02/06/2020 | Chesapeake Operating, L.L.C. | |
| **NALCO FABTECH** | | | $-- |
| | MSA - Ratification dated 10/06/2017 | Chesapeake Operating, L.L.C. | |
| **NANCY PEES COLEMAN DBA ENVIRONMENTAL CONSULTANTS** | | | $-- |
| | Service - Consulting and Professional dated 10/10/2008 | Chesapeake Operating, L.L.C. | |
| **NANOMETRICS INC.** | | | $-- |
| | Limited Services Agreement (Seismic Data Monitoring) - 2018JUN28 | Chesapeake Operating, L.L.C. | |
| **NasDaq Corporate Solutions** | | | $-- |
| | SS - Service - General dated 04/04/2016 | Chesapeake Operating, L.L.C. | |
| **NATIONAL ENERGY & TRADE LP** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **National Lime & Stone Company** | | | $-- |
| | MSA - Standard dated 04/11/2011 | Chesapeake Operating, L.L.C. | |
| **NATIONAL OILWELL DHT LP** | | | $677,097 |
| | MSA - Standard dated 11/08/2010 | Chesapeake Operating, L.L.C. | |
| **National Oilwell Varco LP** | | | $-- |
| | MSA - Standard dated 11/08/2010 | Chesapeake Operating, L.L.C. | |
| **National Union Fire Insurance Company of Pittsburgh, Pa.** | | | $-- |
| | Insurance Policy dated 02/27/2020 | Chesapeake Energy Corporation | |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **Native Energy Solutions, LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/23/2017 | Chesapeake Operating, L.L.C. | |
| **NATIXIS** | | | $-- |
| | ISDAs dated 10/22/2015 | Chesapeake Energy Corporation | |
| **NATURAL GAS SERVICES GROUP INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Nautilus World, Ltd.** | | | $-- |
| | SS - Service - General dated 03/14/2016 | Chesapeake Operating, L.L.C. | |
| **NAVEX GLOBAL INC** | | | $-- |
| | IT Agreement 01/13/2020 | Chesapeake Operating, L.L.C. | |
| | Compliance Training Agreement - 2017Sep05 | Chesapeake Operating, L.L.C. | |
| | Legal Contract | Chesapeake Energy Corporation | |
| | Service Agreement - 2007MAR30 | Chesapeake Operating, L.L.C. | |
| | Service Agreement - 2009Oct30 | Chesapeake Operating, L.L.C. | |
| **NCH Corporation** | | | $-- |
| | MSA - Standard dated 07/06/2007 | Chesapeake Operating, L.L.C. | |
| **NDE Solutions, LLC** | | | $-- |
| | MSA - Standard dated 12/01/2008 | Chesapeake Operating, L.L.C. | |
| **NEAL ANALYTICS LLC** | | | $-- |
| | MSA - CPS dated 11/01/2017 | Chesapeake Operating, L.L.C. | |
| **Nearburg Exploration Company, L.L.C.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/06/2001 | Chesapeake Operating, L.L.C. | |
| **Nearburg Producing Company** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/11/2000 | Chesapeake Operating, L.L.C. | |
| **Needham Energy Land Services, LLC** | | | $-- |
| | MSA - Land Services Agreement dated 12/12/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Land Services Agreement dated 08/22/2019 | Chesapeake Operating, L.L.C. | |
| **Neid 4 Energy, LLC** | | | $-- |
| | Consulting Agreement - 2019Aug09 | Chesapeake Operating, L.L.C. | |
| **Nemaha Environmental Services, LLC** | | | $-- |
| | MSA - Special dated 06/26/2017 | Chesapeake Operating, L.L.C. | |
| **NEOINSULATION LLC** | | | $-- |
| | MSA - Standard dated 09/01/2014 | Chesapeake Operating, L.L.C. | |
| **NETJETS AVIATION, INC.** | | | $-- |
| | Termination and Repurchase Agreement 12/26/2017 | Chesapeake Operating, L.L.C. | |
| | SS - Service - General dated 04/29/2016 | Chesapeake Operating, L.L.C. | |
| **NETSKOPE INC** | | | $-- |
| | License dated 04/18/2019 | Chesapeake Operating, L.L.C. | |
| **NETWORK INTERNATIONAL INC** | | | $-- |
| | Auction Services Master Agreement - 2018FEB20 | Chesapeake Operating, L.L.C. | |
| **Neumin Production Company** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/12/2004 | Chesapeake Exploration, L.L.C. | |
| **New Century Exploration, Inc.** | | | $-- |
| | Acreage Purchase Transaction dated 11/16/2018 | Chesapeake Exploration, L.L.C. | |
| | Acreage Purchase Transaction dated 11/16/2018 | Chesapeake Louisiana, L.P. | |
| | Acreage Purchase Transaction dated 11/16/2018 | Chesapeake Operating, L.L.C. | |
| | Acreage Purchase Transaction dated 11/16/2018 | Chesapeake Plains, LLC | |
| **NEW CENTURY SOFTWARE INC** | | | $-- |
| | MSA - CPS dated 10/09/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 10/09/2009 | Chesapeake Operating, L.L.C. | |
| **NEW ENERGY TRANSPORT INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **NEW ENGLAND RESEARCH INC** | | | $-- |
| | MSA - Access and Indemnification dated 12/15/2016 | Chesapeake Operating, L.L.C. | |
| **New IPT, Inc.** | | | $-- |
| | MSA - CPS dated 11/10/2017 | Chesapeake Operating, L.L.C. | |
| **New Jersey Resources Corporation** | | | $-- |
| | Limited Guaranty dated 02/22/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment #3 to the Limited Guaranty dated 11/29/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment #1 to the Limited Guaranty dated 05/31/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment #2 to the Limited Guaranty dated 11/27/2018 | Chesapeake Energy Marketing, L.L.C. | |
| **NEW PIG ENERGY CORPORATION** | | | $-- |
| | MSA - Standard dated 03/19/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/20/2017 | Chesapeake Operating, L.L.C. | |
| **New Prospect Company** | | | $-- |
| | MSA - Standard dated 10/19/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/17/2017 | Chesapeake Operating, L.L.C. | |
| **New Tech Global Ventures, LLC** | | | $-- |
| | MSA - Standard dated 02/24/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 04/26/2019 | Chesapeake Operating, L.L.C. | |
| **NEW WAVE ENERGY SERVICES LTD.** | | | $-- |
| | MSA - Exploration and Production dated 02/12/2020 | Chesapeake Operating, L.L.C. | |
| **Newalta Corporation** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Standard dated 04/09/2007 | Chesapeake Operating, L.L.C. | |
| **NEWALTA ENVIRONMENTAL SERVICE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Newcastle Services, LLC** | | | $-- |
| | MSA - HR dated 03/08/2019 | Chesapeake Operating, L.L.C. | |
| **Newfield Exploration** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 07/10/2007 | Chesapeake Operating, L.L.C. | |
| **Newfield Exploration Mid-Continent Inc.** | | | $-- |
| | Third Amendment to Purchase and Sale Agreement dated 12/19/2016 | Chesapeake Exploration, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 11/17/2016 | Chesapeake Exploration, L.L.C. | |
| | Escrow Agreement dated 05/09/2016 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 10/07/2016 | Chesapeake Exploration, L.L.C. | |
| | Side Letter Agreement to Purchase and Sale Agreement dated 06/30/2016 | Chesapeake Exploration, L.L.C. | |
| | Fourth Amendment to Purchase and Sale Agreement dated 02/01/2017 | Chesapeake Exploration, L.L.C. | |
| | Transition Services Agreement dated 06/30/2016 | Chesapeake Exploration, L.L.C. | |
| | License Agreements dated 12/19/2016 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 05/05/2016 | Chesapeake Exploration, L.L.C. | |
| **Newfield Exploration Mid-Continent, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 07/31/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 06/30/2016 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/24/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 04/29/2008 | Chesapeake Operating, L.L.C. | |
| **NEWMAN OILFIELD CONSULTING** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Newpark Drilling Fluids LLC** | | | $-- |
| | MSA - Standard dated 01/28/2009 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 02/09/2016 | Chesapeake Operating, L.L.C. | |
| **NEWPORT GROUP INC** | | | $-- |
| | MSA - Standard dated 10/05/2016 | Chesapeake Operating, L.L.C. | |
| **NEWSCO INTERNATIONAL ENERGY SERVICES USA INC** | | | $-- |
| | MSA - Exploration and Production dated 10/07/2018 | Chesapeake Operating, L.L.C. | |
| **Next Generation Construction & Environmental, LLC** | | | $-- |
| | Termination of Service Letter-2019APR08 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/15/2018 | Chesapeake Operating, L.L.C. | |
| **Nextera Energy Captial Holdings, Inc.** | | | $-- |
| | Seventh Amendment to Guaranty dated 01/03/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Ninth Amendment to Guaranty dated 10/14/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Third Amendment to Guaranty dated 10/13/2015 | Chesapeake Energy Marketing, L.L.C. | |
| | Eighth Amendment to Guaranty dated 09/17/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Second Amendment to Guaranty dated 11/18/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Fifth Amendment to Guaranty dated 01/09/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Sixth Amendment to Guaranty dated 10/12/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | First Amendment to Guaranty dated 10/03/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Amended and Restated Guaranty dated 10/14/2011 | Chesapeake Energy Marketing, L.L.C. | |
| | Fourth Amendment to Guaranty dated 12/02/2016 | Chesapeake Energy Marketing, L.L.C. | |
| **NEXTERA ENERGY MARKETING LLC** | | | $-- |
| | Asset Management Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **NextEra Energy Marketing, LLC** | | | $-- |
| | Guaranty dated 11/01/2019 | Chesapeake Energy Corporation | |
| **NextEra Energy Power Marketing, LLC** | | | $-- |
| | ISDAs dated 11/13/2018 | Chesapeake Energy Corporation | |
| **NexTier** | | | $-- |
| | Burleson Sand Terms and Conditions of Sale - 2020Feb06 | Burleson Sand LLC | |
| **NexTier Completion Solutions Inc.** | | | $-- |
| | Master Commercial Agreement dated 01/04/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/10/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/10/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/24/2020 | Chesapeake Operating, L.L.C. | |
| **NextStream Sensor, LLC DBA Axiom Process Technologies** | | | $-- |
| | MSA - Exploration and Production dated 07/10/2019 | Chesapeake Operating, L.L.C. | |
| **Nexus Integrity Management, LLC** | | | $-- |
| | MSA - Standard dated 09/30/2016 | Chesapeake Operating, L.L.C. | |
| **NGE TECHS LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **NGEnergy Companies, LLC** | | | $-- |
| | MSA - Standard dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| **NGL Crude Transportation LLC** | | | $-- |
| | MSA - Standard dated 01/21/2015 | Chesapeake Operating, L.L.C. | |
| **NGL Energy Partners LP** | | | $-- |
| | Guaranty dated 10/07/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **NGL SUPPLY WHOLESALE, LLC** | | | $-- |
| | NGL Agreement | Chesapeake Energy Marketing, LLC | |
| **NGL Water Solutions Eagle Ford, LLC** | | | $-- |
| | MSA - Ratification dated 05/17/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 01/30/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 01/21/2015 | Chesapeake Operating, L.L.C. | |
| **NIAGARA MOHAWK POWER CORPORATION** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **NICCUM ELECTRIC INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Nicholas Water Service, LLC** | | | $-- |
| | MSA - Standard dated 10/03/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/12/2018 | Chesapeake Operating, L.L.C. | |
| **NICHOLS FLUID SERVICE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **NICHOLS WATER SERVICE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Nickel Rock, LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/25/2019 | Chesapeake Operating, L.L.C. | |
| **Nicks Well Plugging LLC** | | | $-- |
| | MSA - Standard dated 11/29/2016 | Chesapeake Operating, L.L.C. | |
| **Nine Downhole Technologies, LLC** | | | $-- |
| | MSA - Ratification dated 03/10/2020 | Chesapeake Operating, L.L.C. | |
| **NISKA GAS STORAGE LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **NITEL** | | | $-- |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **NITRO DOWNHOLE LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Nitrogen Solutions, LLC** | | | $-- |
| | MSA - Standard dated 08/30/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/27/2017 | Chesapeake Operating, L.L.C. | |
| **Nitro-Lift Technologies, LLC** | | | $-- |
| | MSA - Standard dated 10/22/2007 | Chesapeake Operating, L.L.C. | |
| **Nixon Engineering Solutions, LLC** | | | $-- |
| | MSA - Standard dated 11/09/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 02/14/2019 | Chesapeake Operating, L.L.C. | |
| **NJR ENERGY SERVICES COMPANY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **NL Productions DBA NW Steamway** | | | $-- |
| | MSA - Standard dated 04/30/2007 | Chesapeake Operating, L.L.C. | |
| **Noack Family Partnership, Ltd.; E A Noack O&G, LLC; Noack Oil Company, LLC** | | | $-- |
| | Letter Agreement dated 12/10/2019 | WHE AcqCo., LLC | |
| **Noble Casing, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 10/15/2018 | Chesapeake Operating, L.L.C. | |
| **Noble Energy Inc** | | | $-- |
| | Geophysical Non-Exclusive Data-Use License - 16OCT2017 | Chesapeake Operating, L.L.C. | |
| **NOBLE ENERGY MARKETING INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Noble Energy, Inc.** | | | $-- |
| | Purchase and Sale Agreement dated 08/20/2014 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 07/26/2012 | Chesapeake Exploration, L.L.C. | |
| **NOISE SOLUTIONS INC** | | | $-- |
| | MSA - Exploration and Production dated 11/25/2019 | Chesapeake Operating, L.L.C. | |
| **Norma E. Stephenson, as Trustee of the Norma E. Stephenson Living Trust** | | | $-- |
| | Settlement Agreement and Release | Chesapeake Energy Corporation | |
| | Settlement Agreement and Release | Chesapeake Operating, L.L.C. | |
| **NORRISEAL-WELLMARK INC** | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **NORtech Energy Solutions** | | | $-- |
| | MSA - Exploration and Production dated 12/11/2019 | Chesapeake Operating, L.L.C. | |
| **NORTEX TRADING AND MARKETING LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **North American Tubular Services** | | | $-- |
| | MSA - Exploration and Production dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| **North Capitol Street Enterprises, LLC** | | | $-- |
| | Office Lease dated 03/26/2014 | Chesapeake Energy Corporation | |
| **NORTH SHORE STEEL** | | | $-- |
| | MSA Request Form only - 19743743 | Compass Manufacturing, L.L.C. | |
| **North Star Well Services** | | | $-- |
| | MSA - Standard dated 11/19/2015 | Chesapeake Operating, L.L.C. | |
| **NORTH STAR WELL SERVICES INC** | | | $-- |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| **NORTHEAST RESOURCES LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **NORTHERN LIGHTS ENERGY CO INC** | | | $-- |
| | MSA - Exploration and Production dated 07/26/2018 | Chesapeake Operating, L.L.C. | |
| **Northern Oil &Gas, Inc.** | | | $-- |
| | Letter Agreement dated 01/17/2019 | Chesapeake Royalty, L.L.C. | |
| **NORTHERN PRODUCTION CO LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Northern Production Company, LLC** | | | $-- |
| | MSA - Ratification dated 01/26/2019 | Chesapeake Operating, L.L.C. | |
| **NorthWest Bearing & Industrial Supply Co., Inc** | | | $-- |
| | MSA - Standard dated 01/29/2010 | Chesapeake Operating, L.L.C. | |
| **NORTHWEST CRANE SERVICE LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **NORTHWEST LAWN MAINTENANCE INC** | | | $-- |
| | MSA - Standard dated 09/25/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - General Service and Supply dated 03/19/2018 | Chesapeake Operating, L.L.C. | |
| **Northwestern Air Services** | | | $-- |
| | MSA - Standard dated 07/30/2009 | Chesapeake Operating, L.L.C. | |
| **Northwoods Energy LLC** | | | $-- |
| | Joint Defense Agreement | Chesapeake Energy Corporation | |
| **NOVA DIRECTIONAL INC** | | | $-- |
| | Master Commercial Agreement dated 11/16/2015 | Chesapeake Operating, L.L.C. | |
| **NOVA RUBBER CO INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **NOVA, INC.** | | | $-- |
| | MSA - Exploration and Production dated 11/03/2017 | Chesapeake Operating, L.L.C. | |
| **Novak & Associates** | | | $-- |
| | SS - Service - General dated 06/20/2016 | Chesapeake Operating, L.L.C. | |
| **Novomet USA, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 07/12/2018 | Chesapeake Operating, L.L.C. | |
| **Novosad Enterprises Inc.** | | | $-- |
| | MSA - Standard dated 06/07/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| **NRG Wireline LLC** | | | $-- |
| | MSA - Standard dated 10/11/2016 | Chesapeake Operating, L.L.C. | |
| **NSI TECHNOLOGIES LLC** | | | $-- |
| | License dated 11/20/2019 | Chesapeake Operating, L.L.C. | |
| **NTHERM, LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **NTX Roadrunner Transportation, LLC.** | | | $-- |
| | Termination Notice-2019AUG23 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/13/2008 | Chesapeake Operating, L.L.C. | |
| **Nucor Corporation** | | | $-- |
| | Guaranty Agreement dated 10/26/2016 | Chesapeake Energy Marketing, L.L.C. | |
| **NUCOR STEEL LOUISIANA LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **NUSSER OIL COMPANY INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **NUVERRA ENVIRONMENTAL SOLUTIONS, INC** | | | $-- |
| | MSA - Standard dated 07/01/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/02/2018 | Chesapeake Operating, L.L.C. | |
| **NVI, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/17/2017 | Chesapeake Operating, L.L.C. | |
| **NYATI SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **O & B TANK CO INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Oak Creek Consulting and Production Services, LLC** | | | $-- |
| | MSA - HR dated 06/07/2019 | Chesapeake Operating, L.L.C. | |
| **OAK VALLEY SWD, LLC.** | | | $-- |
| | MSA - Standard dated 07/06/2017 | Chesapeake Operating, L.L.C. | |
| **Oasis Emission Consultants, Inc.** | | | $-- |
| | MSA - Standard dated 01/19/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/26/2018 | Chesapeake Operating, L.L.C. | |
| **OASIS PIPELINE LP** | | | $-- |
| | NAESB | WILDHORSE RESOURCES MGMT CO LLC | |
| **OASIS PIPELINE, LP** | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **OCCIDENTAL ENERGY MARKETING INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Occidental Permian LTD.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/02/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/01/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/08/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/04/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/04/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/04/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/16/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/22/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/23/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/23/2004 | Chesapeake Operating, L.L.C. | |
| **Occidental Petroleum Corporation** | | | $-- |
| | Guarantee dated 06/19/2018 | Chesapeake Energy Marketing, L.L.C. | |
| **Ocean Energy, Inc.** | | | $-- |
| | Seismic Ownership Agreement dated 10/09/2000 | Chesapeake Exploration, L.L.C. | |
| **OCTANE ENVIRONMENTAL, LLC** | | | $106,500 |
| | MSA - Exploration and Production dated 10/07/2018 | Chesapeake Operating, L.L.C. | |
| **OCTOTHORP LLC** | | | $-- |
| | MSA - CPS dated 06/05/2018 | Chesapeake Operating, L.L.C. | |
| **ODESSA PUMPS & EQUIPMENT INC** | | | $10,487 |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **ODIS CRANE & Equipment LLC** | | | $-- |
| | MSA - Standard dated 12/15/2010 | Chesapeake Operating, L.L.C. | |
| **OEC Energy Partners LLC** | | | $-- |
| | MSA - Land Services Agreement dated 05/02/2018 | Chesapeake Operating, L.L.C. | |
| **OEM SYSTEMS LLC** | | | $-- |
| | MSA - Standard dated 10/15/2009 | Chesapeake Operating, L.L.C. | |
| **OFFICE DEPOT INC** | | | $4,327 |
| | Commercial Agreement | Chesapeake Operating, L.L.C. | |
| **OFFSHORE ENERGY SERVICES INC** | | | $-- |
| | MSA - Standard dated 03/18/2010 | Chesapeake Operating, L.L.C. | |
| **Ogletree, Deakins, Nash, Smoak & Stewart, P.C.** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **OHIO CAT** | | | $-- |
| | MSA - Standard dated 04/05/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/26/2018 | Chesapeake Operating, L.L.C. | |
| **Oil Country Services, Inc** | | | $-- |
| | MSA - Standard dated 06/05/2014 | Chesapeake Operating, L.L.C. | |
| **Oil Field Pump Specialist & Supply, Inc.** | | | $-- |
| | MSA - Standard dated 12/22/2009 | Chesapeake Operating, L.L.C. | |
| **Oil Patch Group, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 11/27/2019 | Chesapeake Operating, L.L.C. | |
| **OIL STATES ENERGY SERVICES LLC** | | | $-- |
| | MSA - Standard dated 12/05/2012 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 09/08/2016 | Chesapeake Operating, L.L.C. | |
| **OILFIELD INNOVATORS LIMITED, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/17/2017 | Chesapeake Operating, L.L.C. | |
| **Oilfield Partners Energy Servives** | | | $-- |
| | MSA - Exploration and Production dated 11/17/2017 | Chesapeake Operating, L.L.C. | |
| **Oilfield Supervisors, Inc.** | | | $-- |
| | MSA - Standard dated 02/04/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 01/26/2018 | Chesapeake Operating, L.L.C. | |
| **OILSTONE ENERGY SERVICES, INC.** | | | $-- |
| | MSA - Standard dated 12/01/2015 | Chesapeake Operating, L.L.C. | |
| **OK HYDROTESTING, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/30/2018 | Chesapeake Operating, L.L.C. | |
| **Oklahoma Energy Acquisition, LP c/o Alta Mesa Holding LP** | | | $-- |
| | Letter Agreement dated 08/09/2017 | Chesapeake Exploration, L.L.C. | |
| **Oklahoma Energy Acquisitions, LP** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/23/2017 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/23/2017 | Chesapeake Operating, L.L.C. | |
| **OKLAHOMA FLUID SOLUTIONS** | | | $-- |
| | MSA - Standard dated 09/26/2016 | Chesapeake Operating, L.L.C. | |
| **OKLAHOMA INVESTIGATIVE GROUP INC** | | | $-- |
| | MSA - Standard dated 11/16/2006 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 09/27/2016 | Chesapeake Operating, L.L.C. | |
| **Oklahoma Lawyers for Children, Inc.** | | | $-- |
| | Office Lease dated 05/30/2006 | Chesapeake Land Development Company, L.L.C. | |
| **OKLAHOMA NATURAL GAS COMPANY** | | | $8,788 |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Oklahoma State University** | | | $-- |
| | Donation Agreement 01/23/2017 | Chesapeake Operating, L.L.C. | |
| | Training | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 05/17/2011 | Chesapeake Operating, L.L.C. | |
| **Okland Oil Company** | | | $70,568 |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 08/18/2016 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Old Republic** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **Old School Services LLC** | | | $-- |
| | MSA - Standard dated 06/22/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/03/2018 | Chesapeake Operating, L.L.C. | |
| **Oleum Technology, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/23/2018 | Chesapeake Operating, L.L.C. | |
| **OLI SYSTEMS INC** | | | $-- |
| | License dated 06/01/2017 | Chesapeake Operating, L.L.C. | |
| | License dated 06/01/2017 | Chesapeake Operating, L.L.C. | |
| **OLSSON ASSOCIATES** | | | $-- |
| | MSA - Standard dated 12/03/2013 | Chesapeake Operating, L.L.C. | |
| **Olympic Seismic, Ltd.** | | | $-- |
| | Master License Agreement and All Supplements dated 02/10/2003 | Chesapeake Energy Corporation | |
| **Omer G. Stephenson** | | | $-- |
| | Settlement Agreement and Release | Chesapeake Energy Corporation | |
| | Settlement Agreement and Release | Chesapeake Operating, L.L.C. | |
| **OMI Crane Services** | | | $-- |
| | MSA - Standard dated 07/16/2013 | Chesapeake Operating, L.L.C. | |
| **OMI CRANE SYSTEMS INC** | | | $-- |
| | MSA Request Form only - 27741759 | Compass Manufacturing, L.L.C. | |
| **OMNI Energy Services and all affiliates** | | | $-- |
| | MSA - Standard dated 06/09/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/28/2019 | Chesapeake Operating, L.L.C. | |
| **Omni Industrial Solutions, LLC** | | | $-- |
| | MSA - Standard dated 09/06/2013 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 07/07/2016 | Chesapeake Operating, L.L.C. | |
| **ON SITE FIELD SUPPLY INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **One Aqua Source Incorporated** | | | $-- |
| | MSA - Standard dated 05/19/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 05/18/2012 | Chesapeake Operating, L.L.C. | |
| **ONEAL STEEL, INC.** | | | $-- |
| | MSA - Exploration and Production dated 12/12/2018 | Chesapeake Operating, L.L.C. | |
| **Onebane Law Firm** | | | $161 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Onebane Law Firm, APC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **OneCIS Insurance Company** | | | $-- |
| | MSA - Standard dated 09/08/2016 | Chesapeake Operating, L.L.C. | |
| **OneCor Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/14/2019 | Chesapeake Operating, L.L.C. | |
| **ONEOK HYDROCARBON, L.P.** | | | $-- |
| | NGL Agreement | Chesapeake Appalachia, LLC | |
| **Oneok Midstream Gas Supply** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **ONEOK, Inc.** | | | $-- |
| | Guaranty Agreement dated 08/01/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **ONLINE FM LLC** | | | $-- |
| | MSA - CPS dated 11/17/2011 | Chesapeake Operating, L.L.C. | |
| **ONPOINT ENERGY SERVICES, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/27/2018 | Chesapeake Operating, L.L.C. | |
| **ONPREM SOLUTION PARTNERS LLC** | | | $-- |
| | MSA - CPS dated 05/22/2019 | Chesapeake Operating, L.L.C. | |
| **ONSITE OIL TOOLS INC** | | | $-- |
| | MSA - Standard dated 03/12/2007 | Chesapeake Operating, L.L.C. | |
| **ONSITE PROVISIONS LLC** | | | $-- |
| | MSA - Standard dated 03/28/2011 | Chesapeake Operating, L.L.C. | |
| **OnTrack Staffing** | | | $-- |
| | MSA - Standard dated 08/20/2009 | Chesapeake Operating, L.L.C. | |
| **ONYX GAS MARKETING COMPANY LC** | | | $-- |
| | Pipeline Connection Contract | Chesapeake Operating, LLC | |
| **OOGC America, LLC** | | | $-- |
| | Lease Purchase Agreement dated 10/15/2015 | Chesapeake Exploration, L.L.C. | |
| | Exchange Agreement dated 04/14/2015 | Chesapeake AEZ Exploration, L.L.C. | |
| | Exchange Agreement dated 04/14/2015 | Chesapeake Exploration, L.L.C. | |
| **OOGC Energy U.S.A. LLC f/k/a OOGC America, LLC / CNOOC, Parent Company** | | | $-- |
| | Final Award/Settlement dated 11/13/2018 | Chesapeake Exploration, L.L.C. | |
| **Opell Excavating, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/16/2018 | Chesapeake Operating, L.L.C. | |
| **Open Range Archaeology LLC** | | | $-- |
| | MSA - Standard dated 05/30/2014 | Chesapeake Operating, L.L.C. | |
| **OPEN TEXT INC** | | | $-- |
| | License dated 10/03/2016 | Chesapeake Operating, L.L.C. | |
| **OPENTEXT INC** | | | $-- |
| | License dated 12/19/2016 | Chesapeake Operating, L.L.C. | |
| **OPPORTUNE LLP** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **OptaSense Ltd** | | | $-- |
| | MSA - Standard dated 09/27/2016 | Chesapeake Operating, L.L.C. | |
| **OPTIMUM ENERGY SOLUTIONS INC** | | | $-- |
| | MSA - Access and Indemnification dated 03/01/2017 | Chesapeake Operating, L.L.C. | |
| **OPTIV SECURITY** | | | $-- |
| | License dated 11/18/2014 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Orange5** | | | $-- |
| |  Direct Hire Agreement (Supplier Paper) - 2019JUN04 | Chesapeake Operating, L.L.C. | |
| **ORCO SERVICE LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| **ORION PIPELINE LTD** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **O'Rourke Dist. Co. Inc.** | | | $-- |
| | Settlement Agreement dated 07/26/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 02/06/2017 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 10/26/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 08/29/2019 | Chesapeake Operating, L.L.C. | |
| **Orozco's Inc** | | | $-- |
| | MSA - Exploration and Production dated 06/28/2019 | Chesapeake Operating, L.L.C. | |
| **ORR ENTERPRISES INC** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Orrick, Herrington & Sutcliffe LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **ORS FLUIDS LLC** | | | $-- |
| | MSA - Standard dated 06/25/2007 | Chesapeake Operating, L.L.C. | |
| **Ortega Field Services, LLC dba SamCo Anchors** | | | $-- |
| | MSA - Standard dated 06/29/2010 | Chesapeake Operating, L.L.C. | |
| **OSC ENERGY, LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/23/2019 | Chesapeake Operating, L.L.C. | |
| **Osler Hoskin & Harcourt LLP** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **OTA COMPRESSION** | | | $-- |
| | MSA - Standard dated 02/10/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 02/10/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/18/2017 | Chesapeake Operating, L.L.C. | |
| **OTC MARKETS GROUP INC** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **O-TEX PUMPING LLC** | | | $-- |
| | Master Commercial Agreement dated 12/16/2015 | Chesapeake Operating, L.L.C. | |
| **Ottinger Hebert LLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Ottinger Hebert, L.L.C.** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Outlaw Petroleum Partners, LLC.** | | | $-- |
| | MSA - Exploration and Production dated 05/25/2017 | Chesapeake Operating, L.L.C. | |
| **Over The Top Field Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/16/2019 | Chesapeake Operating, L.L.C. | |
| **OVERFLOW ENERGY LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **OVINTIV MARKETING INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **OVS GROUP LLC** | | | $-- |
| | Consulting Services Agreement-14OCT2019 | Chesapeake Operating, L.L.C. | |
| **OWL SWD OPERATING LLC** | | | $-- |
| | MSA - Waste Disposal dated 11/21/2019 | Chesapeake Operating, L.L.C. | |
| **OXY USA Inc.** | | | $-- |
| | Data License Agreement dated 09/25/2019 | Chesapeake Operating, L.L.C. | |
| **OXY USA WTP LP** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/01/2002 | Chesapeake Operating, L.L.C. | |
| **P M PRO LLC** | | | $-- |
| | MSA - Standard dated 02/05/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| **P TOWNS SERVICES, L.L.C.** | | | $-- |
| | MSA - Exploration and Production dated 01/18/2019 | Chesapeake Operating, L.L.C. | |
| **P.P.S. TRUCKING, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/23/2018 | Chesapeake Operating, L.L.C. | |
| **Pac Geophysical Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/18/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/19/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/30/2016 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/05/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/05/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/23/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/15/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/27/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/10/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/17/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/05/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/30/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/21/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/12/2008 | Chesapeake Operating, L.L.C. | |
| **Pace Analytical Services, LLC** | | | $-- |
| | MSA - Standard dated 09/24/2008 | Chesapeake Operating, L.L.C. | |
| **PACIFIC SUMMIT ENERGY LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Packers Plus Energy Services USA Inc** | | | $-- |
| | MSA - Standard dated 06/23/2008 | Chesapeake Operating, L.L.C. | |
| **PacSeis, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/01/2011 | Chesapeake Energy Corporation | |
| **PAINT BOOTH SPECIALISTS LLC** | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **PAISAN LOGISTICS LLC** | | | $-- |
| | Crude Hauling Agreement | Chesapeake Operating LLC | |
| **PAL Plungers, LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/22/2017 | Chesapeake Operating, L.L.C. | |
| **PALACIOS MARINE & INDUSTRIAL** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **PALADIN GEOLOGICAL SERVICES LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/19/2018 | Chesapeake Operating, L.L.C. | |
| **PALANTIR USA INC** | | | $-- |
| | MSA - Standard dated 05/29/2014 | Chesapeake Operating, L.L.C. | |
| **Palmetto Services, LLC** | | | $-- |
| | MSA - Standard dated 04/23/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/08/2017 | Chesapeake Operating, L.L.C. | |
| **Palustris Environmental, LLC** | | | $-- |
| | MSA - CPS dated 09/06/2019 | Chesapeake Operating, L.L.C. | |
| **PANENERGY FIELD SERVICES INC** | | | $-- |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Panhandle Construction Services, Inc.** | | | $-- |
| | MSA - Standard dated 01/05/2010 | Chesapeake Operating, L.L.C. | |
| **Panhandle Eastern Pipe Line Company, LP; Trunkline Gas Company, LLC** | | | $-- |
| | Guaranty dated 05/06/2019 | Chesapeake Energy Corporation | |
| **Panhandle Maintenance LLC** | | | $-- |
| | MSA - Standard dated 08/06/2013 | Chesapeake Operating, L.L.C. | |
| **Pannell Kerr Forster of Texas, P.C.** | | | $-- |
| | MSA - CPS dated 12/14/2015 | Chesapeake Operating, L.L.C. | |
| **Panther Energy Company III, LLC** | | | $-- |
| | Purchase and Sale Agreement dated 10/26/2018 | Chesapeake AEZ Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 10/26/2018 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 10/26/2018 | Chesapeake Operating, L.L.C. | |

Case 20-33239   Document 1   Filed in TXSB on 11/23/20   Page 89 of 1650

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Letter Agreement dated 12/31/2018 | Chesapeake AEZ Exploration, L.L.C. | |
| | Letter Agreement dated 12/31/2018 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 12/31/2018 | Chesapeake Operating, L.L.C. | |
| | GEOPHYSICAL NON-EXCLUSIVE DATA-USE LICENSE - 24JAN2019 | Chesapeake Operating, L.L.C. | |
| | Amendment to Purchase and Sale Agreement dated 06/17/2019 | Chesapeake AEZ Exploration, L.L.C. | |
| | Amendment to Purchase and Sale Agreement dated 06/17/2019 | Chesapeake Exploration, L.L.C. | |
| | Amendment to Purchase and Sale Agreement dated 06/17/2019 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 05/14/2019 | Chesapeake AEZ Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 05/14/2019 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 05/14/2019 | Chesapeake Operating, L.L.C. | |
| | Letter Agreement dated 01/18/2019 | Chesapeake AEZ Exploration, L.L.C. | |
| | Letter Agreement dated 01/18/2019 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 01/18/2019 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 02/01/2019 | Chesapeake Operating, L.L.C. | |
| | Letter Agreement dated 02/08/2019 | Chesapeake AEZ Exploration, L.L.C. | |
| | Letter Agreement dated 02/08/2019 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 02/08/2019 | Chesapeake Operating, L.L.C. | |
| | Letter Agreement dated 12/03/2018 | Chesapeake AEZ Exploration, L.L.C. | |
| | Letter Agreement dated 12/03/2018 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 12/03/2018 | Chesapeake Operating, L.L.C. | |
| **PARADIGM GEOPHYSICAL CORP** | | | $-- |
| | License dated 05/29/2015 | Chesapeake Operating, L.L.C. | |
| **PARCO Slickline Services LLC** | | | $-- |
| | MSA - Standard dated 05/05/2016 | Chesapeake Operating, L.L.C. | |
| **Park Energy Services, LLC** | | | $-- |
| | MSA - General Service and Supply dated 11/01/2018 | Chesapeake Operating, L.L.C. | |
| **PARK PLACE TECHNOLOGIES LLC** | | | $-- |
| | MSA - Access and Indemnification dated 06/21/2017 | Chesapeake Operating, L.L.C. | |
| | License dated 09/18/2019 | Chesapeake Operating, L.L.C. | |
| **Parker Brothers Electrical Contracting** | | | $-- |
| | MSA - Standard dated 04/07/2008 | Chesapeake Operating, L.L.C. | |
| **Parkman's Painting** | | | $-- |
| | MSA - Standard dated 06/18/2008 | Chesapeake Operating, L.L.C. | |
| **Parsley Energy Operations, LLC** | | | $-- |
| | Supplier MSA - 2017Sep05 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 06/14/2018 | Chesapeake Operating, L.L.C. | |
| | License dated 06/14/2018 | Chesapeake Operating, L.L.C. | |
| **PAS Mining Solutions** | | | $-- |
| | MSA - Exploration and Production dated 02/12/2020 | Chesapeake Operating, L.L.C. | |
| **Pason Systems USA Corp** | | | $-- |
| | MSA - Standard dated 02/12/2010 | Chesapeake Operating, L.L.C. | |
| **Pat L. Eddings Consulting, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 02/01/2019 | Chesapeake Operating, L.L.C. | |
| **Pathfinder Inspections and Field Services, LLC** | | | $-- |
| | MSA - Standard dated 08/25/2014 | Chesapeake Operating, L.L.C. | |
| **Patrik's Water Hauling USA LTD** | | | $-- |
| | MSA - Standard dated 08/07/2012 | Chesapeake Operating, L.L.C. | |
| **PATRIOT ARTIFICIAL LIFT LLC** | | | $-- |
| | MSA - Standard dated 10/29/2013 | Chesapeake Operating, L.L.C. | |
| **Patriot Automation & Control LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/25/2018 | Chesapeake Operating, L.L.C. | |
| **Patriot Environmental LLC** | | | $-- |
| | MSA - Standard dated 08/06/2015 | Chesapeake Operating, L.L.C. | |
| **PATRIOT OILFIELD SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **PATRIOT ROUSTABOUT SERVICE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Patriot Solutions LLC** | | | $-- |
| | MSA - Standard dated 03/08/2012 | Chesapeake Operating, L.L.C. | |
| **Patriot Well Solutions LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/20/2017 | Chesapeake Operating, L.L.C. | |
| **Patterson Services, Inc.** | | | $-- |
| | MSA - Standard dated 08/27/2010 | Chesapeake Operating, L.L.C. | |
| **PATTERSON-UTI DRILLING COMPANY, LLC** | | | $-- |
| | IADC dated 10/30/2019 Rig 582 | Chesapeake Operating, L.L.C. | |
| | IADC dated 06/19/2019 Rig 338 | Chesapeake Operating, L.L.C. | |
| | IADC dated 05/08/2020 Rig 801 | Chesapeake Operating, L.L.C. | |
| | IADC dated 02/14/2019 Rig 595 | Chesapeake Operating, L.L.C. | |
| | IADC dated 07/18/2018 Rig 572 | Chesapeake Operating, L.L.C. | |
| | IADC dated 02/14/2019 Rig 601 | Chesapeake Operating, L.L.C. | |
| | IADC dated 04/15/2019 Rig 593 | Chesapeake Operating, L.L.C. | |
| | IADC dated 02/19/2020 Rig 223 | Chesapeake Operating, L.L.C. | |
| | IADC dated 06/10/2019 Rig 583 | Chesapeake Operating, L.L.C. | |
| | IADC dated 02/19/2020 Rig 587 | Chesapeake Operating, L.L.C. | |
| | IADC dated 07/04/2018 Rig 591 | Chesapeake Operating, L.L.C. | |
| | IADC dated 02/25/2019 Rig 238 | Chesapeake Operating, L.L.C. | |
| | IADC dated 08/08/2018 Rig 586 | Chesapeake Operating, L.L.C. | |
| | IADC dated 03/30/2020 Rig 221 | Chesapeake Operating, L.L.C. | |
| | IADC dated 02/13/2019 Rig 585 | Chesapeake Operating, L.L.C. | |
| | IADC dated 03/30/2020 Rig 279 | Chesapeake Operating, L.L.C. | |
| **Paws Energy Services, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 03/01/2017 | Chesapeake Operating, L.L.C. | |
| **Payfactors** | | | $-- |
| | Compensation Benchmarking Tool | Chesapeake Operating LLC | |
| **PayFactors Group LLC** | | | $-- |
| | Subscription Order Form - 2018JUL10 | Chesapeake Operating, L.L.C. | |
| **PAZ Energy, LLC** | | | $-- |
| | Seismic Ownership Agreement dated 05/17/2007 | Chesapeake Operating, L.L.C. | |
| **PBS Industries LLC DBA Paint Booth Specialists** | | | $-- |
| | MSA - Access and Indemnification dated 03/08/2019 | Chesapeake Operating, L.L.C. | |
| **PCS OILFIELD SERVICES LLC** | | | $-- |
| | MSA - Standard dated 12/31/2007 | Chesapeake Operating, L.L.C. | |
| **PDC Energy, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 12/06/2016 | Chesapeake Operating, L.L.C. | |
| **PDQuality Transport, LLC** | | | $-- |
| | MSA - Standard dated 10/10/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/12/2018 | Chesapeake Operating, L.L.C. | |
| **Peak Completion Technologies Inc.** | | | $-- |
| | MSA - Standard dated 11/22/2011 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 05/09/2016 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Peak Fishing Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/20/2018 | Chesapeake Operating, L.L.C. | |
| **Peak Oilfield Services LLC** | | | $-- |
| | MSA - Standard dated 12/14/2007 | Chesapeake Operating, L.L.C. | |
| **PEC Partnership** | | | $-- |
| | Purchase and Sale Agreement dated 09/30/2008 | GSF, L.L.C. | |
| **PEGO Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/03/2018 | Chesapeake Operating, L.L.C. | |
| **PELOTON COMPUTER ENTERPRISES INC** | | | $-- |
| | License dated 08/14/2019 | Chesapeake Operating, L.L.C. | |
| **Pelton Trucking Co. Inc.** | | | $-- |
| | MSA - Exploration and Production dated 10/16/2018 | Chesapeake Operating, L.L.C. | |
| **Pemex Transformacion Industrial** | | | $-- |
| | Parental Guaranty Agreement dated 07/03/2014 | Chesapeake Energy Marketing, L.L.C. | |
| **PEMSOFT SOLUTIONS CORPORATION** | | | $-- |
| | License dated 09/23/2019 | Chesapeake Operating, L.L.C. | |
| **PENINSULA ENERGY SERVICES COMPANY, INC.** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Penn Environmental and Remediation, Inc** | | | $-- |
| | MSA - Standard dated 11/16/2011 | Chesapeake Operating, L.L.C. | |
| **Penn Mechanical Group, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 11/13/2018 | Chesapeake Operating, L.L.C. | |
| **Penn Transport, L.L.C.** | | | $-- |
| | MSA - Standard dated 02/27/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/09/2018 | Chesapeake Operating, L.L.C. | |
| **PENNSY SUPPLY INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Pennsylvania Legislative Services** | | | $-- |
| | SS - Service - General dated 02/28/2017 | Chesapeake Operating, L.L.C. | |
| **Penterra Services LLC** | | | $-- |
| | MSA - Land Services Agreement dated 11/13/2017 | Chesapeake Operating, L.L.C. | |
| **Penterra Services, LLC** | | | $-- |
| | MSA - Land Services Agreement dated 07/25/2019 | Chesapeake Operating, L.L.C. | |
| **PENTRO SERVICES INC** | | | $-- |
| | MSA - Standard dated 03/16/2012 | Chesapeake Operating, L.L.C. | |
| **Percipio - Skillsoft (IN IT)** | | | $-- |
| | Web based Training | Chesapeake Operating LLC | |
| **Perdue Environmental Contracting Company, Inc** | | | $-- |
| | MSA - Exploration and Production dated 01/19/2018 | Chesapeake Operating, L.L.C. | |
| **PEREZ BUSTAMANTE Y PONCE ABOGADOS** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **PERFEX ENERGY CONSULTANTS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Performance Cleaning Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/25/2018 | Chesapeake Operating, L.L.C. | |
| **PERFORMANCE ENERGY SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Performance Pressure Pumping Services, LLC** | | | $-- |
| | MSA - Standard dated 01/24/2012 | Chesapeake Operating, L.L.C. | |
| **PERFORMANCE TECHNOLOGIES LLC** | | | $-- |
| | MSA - Standard dated 10/25/2011 | Chesapeake Operating, L.L.C. | |
| **Performance Wellhead & Frac Components, Inc.** | | | $-- |
| | MSA - Standard dated 06/22/2007 | Chesapeake Operating, L.L.C. | |
| **Permacast, LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| **Permian Resources, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/01/2003 | Chesapeake Exploration, L.L.C. | |
| **Permian Tank & Manufacturing, Inc.** | | | $-- |
| | Master Commercial Agreement dated 12/22/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 02/11/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/22/2017 | Chesapeake Operating, L.L.C. | |
| **PERMIAN WELL SERVICE** | | | $-- |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| **PeroxyChem LLC** | | | $-- |
| | MSA - Standard dated 09/22/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/17/2019 | Chesapeake Operating, L.L.C. | |
| **PERRYVILLE GAS STORAGE LLC** | | | $-- |
| | Storage Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Petra Solutions LLC dba Petra Automation & Controls** | | | $-- |
| | MSA - Exploration and Production dated 09/05/2018 | Chesapeake Operating, L.L.C. | |
| **Petrano Oilfield Services** | | | $-- |
| | MSA - Standard dated 04/07/2017 | Chesapeake Operating, L.L.C. | |
| **Petro Guardian, LLC dba Lythix** | | | $-- |
| | MSA - Standard dated 10/02/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/13/2018 | Chesapeake Operating, L.L.C. | |
| **Petro Waste Environmental LP** | | | $-- |
| | MSA - Standard dated 12/07/2015 | Chesapeake Operating, L.L.C. | |
| **PETROCHINA INTERNATIONAL (AMERICA) INC** | | | $-- |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **PetroChina International (america) Inc.** | | | $-- |
| | Irrevocable Standby Letter of Credit No. 68169287 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Irrevocable Standby Letter of Credit No. 68169287 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Irrevocable Standby Letter of Credit No. 68169287 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Irrevocable Standby Letter of Credit No. 68169287 | Chesapeake Energy Marketing, L.L.C. | |
| **Petrohawk Energy Corporation** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/28/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 10/21/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 07/23/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/06/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/23/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/03/2009 | Chesapeake Exploration, L.L.C. | |
| **Petro-Hunt, L.L.C.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 04/17/2008 | Chesapeake Operating, L.L.C. | |
| **Petro-Land Group, Inc.** | | | $-- |
| | MSA - Land Services Agreement dated 11/02/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Land Services Agreement dated 06/27/2019 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Petroleum Field Services LLC, dba Ascent Geomatics Solutions** | | | $-- |
| | MSA - Exploration and Production dated 12/05/2019 | Chesapeake Operating, L.L.C. | |
| **Petroleum Marketers Equipment Company llc** | | | $-- |
| | MSA - Standard dated 06/23/2010 | Chesapeake Operating, L.L.C. | |
| **Petroleum Measurement Equipment Company, Inc.** | | | $-- |
| | MSA - Standard dated 08/12/2015 | Chesapeake Operating, L.L.C. | |
| **PETROLEUM PRODUCTS LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Petroleum Systems International, Inc** | | | $-- |
| | License dated 04/25/2018 | Chesapeake Operating, L.L.C. | |
| **Petroleum Systems International, Inc.** | | | $-- |
| | Data License Agreement - 25APR2018 | Chesapeake Operating, L.L.C. | |
| **PetroMar Technologies, Inc.** | | | $-- |
| | MSA - Ratification dated 10/23/2018 | Chesapeake Operating, L.L.C. | |
| **Petroquest Energy, L.L.C.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/16/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 08/25/2016 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 02/18/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 05/01/2008 | Chesapeake Operating, L.L.C. | |
| **Petroskills** | | | $-- |
| | Technical Training | Chesapeake Operating LLC | |
| **PETROSKILLS LLC** | | | $-- |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 01/15/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 01/15/2013 | Chesapeake Operating, L.L.C. | |
| | License dated 10/01/2018 | Chesapeake Operating, L.L.C. | |
| | License dated 10/01/2018 | Chesapeake Operating, L.L.C. | |
| **Petrosmith Equipment, LP** | | | $-- |
| | MSA - Standard dated 01/14/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/15/2019 | Chesapeake Operating, L.L.C. | |
| **Petroso, LLC** | | | $-- |
| | MSA - Land Services Agreement dated 06/20/2019 | Chesapeake Operating, L.L.C. | |
| **PETROSTAR SERVICES, LLC** | | | $-- |
| | MSA - Ratification dated 03/15/2019 | Chesapeake Operating, L.L.C. | |
| **Petta Enterprises** | | | $-- |
| | MSA - Standard dated 09/16/2011 | Chesapeake Operating, L.L.C. | |
| **PETTIGREW SPECIALTY COMPANY, INC.** | | | $-- |
| | MSA - Standard dated 01/15/2009 | Chesapeake Operating, L.L.C. | |
| **PFM Hosting, Inc.** | | | $-- |
| | SAAS Agreement - 05FEB2019 | Chesapeake Operating, L.L.C. | |
| **PFM SOLUTIONS LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/30/2018 | Chesapeake Operating, L.L.C. | |
| **PGS** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/13/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/03/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/18/2002 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/23/2006 | Chesapeake Energy Corporation | |
| | Master License Agreement and All Supplements dated 09/18/2002 | Chesapeake Energy Corporation | |
| | Master License Agreement and All Supplements dated 09/18/2002 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/19/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/17/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/26/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/20/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/01/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/18/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/11/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/12/2008 | Chesapeake Energy Corporation | |
| **PHILADELPHIA GAS WORKS** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Philadelphia Indemnity Insurance Company** | | | $-- |
| | Surety Bond dated 05/11/2020 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 05/11/2020 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 04/28/2020 | Chesapeake Energy Corporation | |
| **Phillip Lacy Energy Consulting Inc.** | | | $-- |
| | MSA - CPS dated 04/26/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 10/11/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 04/27/2018 | Chesapeake Operating, L.L.C. | |
| **Phillips & Murrah** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **PHILLIPS & SONS TRUCKING, LLC** | | | $-- |
| | MSA - Standard dated 10/05/2016 | Chesapeake Operating, L.L.C. | |
| **Phillips 66 Company** | | | $-- |
| | Crude Agreement | Chesapeake Energy Marketing, LLC | |
| | Net Settlement Agreement dated 05/31/2013 | Chesapeake Energy Marketing, L.L.C. | |
| **Phillips and Jordan, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 03/16/2018 | Chesapeake Operating, L.L.C. | |
| **Phillips Petroleum Company** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/20/2002 | Chesapeake Operating, L.L.C. | |
| **Philpott Energy & Transportation Ltd.** | | | $-- |
| | MSA - Standard dated 04/13/2017 | Chesapeake Operating, L.L.C. | |
| **PHOENIX GAS PIPELINE COMPANY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **PHOENIX SPECIALTY INC** | | | $-- |
| | MSA - Standard dated 06/09/2017 | Chesapeake Operating, L.L.C. | |
| **PHOENIX TESTING LLC** | | | $-- |
| | MSA - Standard dated 11/06/2007 | Chesapeake Operating, L.L.C. | |
| **Pico Propane Operating, LLC dba Pico Propane & Fuels** | | | $-- |
| | MSA - Exploration and Production dated 10/09/2018 | Chesapeake Operating, L.L.C. | |
| **Pierce & O'Neill LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Pietragallo Gordon Alfano Bosick & Raspanti LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Pillsbury Winthrop Shaw Pittman, LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **PILOT THOMAS LOGISTICS, LLC** | | | $-- |
| | MSA - Standard dated 04/30/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 08/17/2018 | Chesapeake Operating, L.L.C. | |
| **Pilot Travel Centers LLC** | | | $-- |
| | Crude Hauling Agreement | Chesapeake Operating LLC | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Pine Wave Energy Partners Operating, LLC** | | | $-- |
| | Acreage Purchase Transaction dated 11/20/2018 | Chesapeake Louisiana, L.P. | |
| | Acreage Purchase Transaction dated 11/20/2018 | Chesapeake Operating, L.L.C. | |
| | Acreage Purchase Transaction dated 11/20/2018 | Chesapeake Plains, LLC | |
| **PINNACLE PROPANE LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **PINNACLE REPROGRAPHICS-DIGITAL LLC** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Pinnergy, LTD.** | | | $-- |
| | MSA - Exploration and Production dated 04/05/2019 | Chesapeake Operating, L.L.C. | |
| | Settlement Agreement dated 01/10/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 02/03/2012 | Chesapeake Operating, L.L.C. | |
| **PIONEER COILED TUBING SERVICES LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/06/2018 | Chesapeake Operating, L.L.C. | |
| **PIONEER PRODUCTION SERVICES INC** | | | $-- |
| | MSA - HR dated 02/09/2018 | Chesapeake Operating, L.L.C. | |
| **Pioneer Wireline Services LLC** | | | $-- |
| | MSA - Standard dated 09/24/2008 | Chesapeake Operating, L.L.C. | |
| **Pipe Pros, LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/20/2018 | Chesapeake Operating, L.L.C. | |
| **Pipe Renewal Service Management, Inc** | | | $-- |
| | MSA - Exploration and Production dated 10/25/2018 | Chesapeake Operating, L.L.C. | |
| **PipeLine Land Services Inc.** | | | $-- |
| | MSA - Standard dated 01/22/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/20/2017 | Chesapeake Operating, L.L.C. | |
| **PIPELINE SAFETY LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **PITNEY BOWES GLOBAL FINANCIAL SERVICES** | | | $-- |
| | Lease Agreement - Sayre, PA - 2018June22 | Chesapeake Operating, L.L.C. | |
| **PITTS' FIRE EXTINGUISHER, INC.** | | | $-- |
| | MSA - Standard dated 05/25/2017 | Chesapeake Operating, L.L.C. | |
| **PJT Consulting LLC** | | | $-- |
| | MSA - CPS dated 12/20/2018 | Chesapeake Operating, L.L.C. | |
| **Plains All American Pipeline, L.P.** | | | $-- |
| | First Amendment to Guaranty dated 03/01/2015 | Chesapeake Energy Marketing, L.L.C. | |
| | Second Amendment to Guaranty dated 06/15/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty Agreement dated 08/01/2014 | Chesapeake Energy Marketing, L.L.C. | |
| **Plains Exploration & Production Company** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/23/2009 | Chesapeake Operating, L.L.C. | |
| **PLAINS GAS SOLUTIONS LLC** | | | $1,570 |
| | Crude Transport | CHESAPEAKE ENERGY MARKETING LLC | |
| **PLAINS GAS SOLUTIONS, LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Plains Marketing, L.P.** | | | $-- |
| | Master Netting Agreement dated 03/01/2017 | Chesapeake Energy Marketing, L.L.C. | |
| **PLAINS PIPELINE LP** | | | $-- |
| | Crude Transport | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Transport | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Transport | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Transport | CHESAPEAKE ENERGY MARKETING LLC | |
| **Plains Pipeline, L.P.; Eagle Ford Pipeline LLC; Plains South Texas Gathering, LLC; Plains Gas Solutions, LLC** | | | $-- |
| | Guaranty dated 09/21/2015 | Chesapeake Energy Corporation | |
| **Plains Pipeline, L.P.; Plains South Texas Gathering, LLC; Plains Gas Solutions, LLC** | | | $-- |
| | First Amendment to Guaranty dated 11/13/2015 | Chesapeake Energy Corporation | |
| **Plains Pipeline, L.P.; Plains South Texas Gathering, LLC; Plains Gas Solutions, LLC; Rocky Mountain Pipeline System LLC** | | | $-- |
| | Fourth Amendment to Guaranty dated 08/01/2018 | Chesapeake Energy Corporation | |
| | Third Amendment to Guaranty dated 04/12/2018 | Chesapeake Energy Corporation | |
| | Second Amendment to Guaranty dated 09/27/2017 | Chesapeake Energy Corporation | |
| **PLAINS SOUTH TEXAS GATHERING LLC** | | | $-- |
| | Crude Transport | CHESAPEAKE ENERGY MARKETING LLC | |
| **Plants and Goodwin, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 09/29/2017 | Chesapeake Operating, L.L.C. | |
| **Plateau Energy Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/27/2017 | Chesapeake Operating, L.L.C. | |
| **Platform Energy III, LLC** | | | $-- |
| | Letter Agreement dated 06/17/2019 | Chesapeake Royalty, L.L.C. | |
| **Platinum Cross Welding, INC.** | | | $-- |
| | MSA - Standard dated 08/12/2010 | Chesapeake Operating, L.L.C. | |
| **Platinum Energy Services, LLC** | | | $3,124 |
| | MSA - Exploration and Production dated 10/13/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/14/2015 | Chesapeake Operating, L.L.C. | |
| **PLATINUM PTS II, LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/25/2017 | Chesapeake Operating, L.L.C. | |
| **PLOTLY TECHNOLOGIES INC** | | | $-- |
| | License dated 12/20/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Pogo Producing Company** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 01/22/2007 | Chesapeake Operating, L.L.C. | |
| **Police Safety Systems Inc. d.b.a AMP Global Strategies** | | | $-- |
| | MSA - Access and Indemnification dated 05/25/2017 | Chesapeake Operating, L.L.C. | |
| **POLY PIPE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Polyflow, LLC.** | | | $-- |
| | MSA - Exploration and Production dated 04/13/2017 | Chesapeake Operating, L.L.C. | |
| **Poole Fire Protection Inc** | | | $-- |
| | MSA - CPS dated 06/17/2019 | Chesapeake Operating, L.L.C. | |
| **Poor Boys Holdings, LLC** | | | $5,942 |
| | Office Lease dated 05/30/2006 | Chesapeake Land Development Company, L.L.C. | |
| **Popular Print, L.L.C.** | | | $-- |
| | MSA - Access and Indemnification dated 06/12/2018 | Chesapeake Operating, L.L.C. | |
| **Porter Hedges LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **PORTFOLIO MEDIA INC** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Posse Herrera & Ruiz SA** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Legal Contract | Chesapeake Energy Corporation | |
| **POWDER RIVER BASIN INDUSTRIAL COMPLEX LLC** | | | $-- |
| | Terminaling & Storage Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Powder River Basin Industrial Complex, LLC** | | | $-- |
| | Guaranty dated 09/12/2018 | Chesapeake Energy Corporation | |
| | First Amendment to Guaranty dated 09/30/2019 | Chesapeake Energy Corporation | |
| **POWELL-CLINCH UTLITY DISTRICT** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Powell's Service Inc** | | | $-- |
| | MSA - Standard dated 02/04/2010 | Chesapeake Operating, L.L.C. | |
| **POWER AUTHORITY OF THE STATE OF NEW YORK** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **POWER CONTROLS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Power Products & Services, Inc** | | | $-- |
| | MSA - Standard dated 05/25/2016 | Chesapeake Operating, L.L.C. | |
| **POWER RIG RENTAL TOOL INC** | | | $-- |
| | MSA - Exploration and Production dated 06/18/2018 | Chesapeake Operating, L.L.C. | |
| **Power Service, Inc.** | | | $-- |
| | Settlement Agreement dated 05/18/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 12/27/2011 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 01/01/2016 | Chesapeake Operating, L.L.C. | |
| **POWER TORQUE SERVICES LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/25/2018 | Chesapeake Operating, L.L.C. | |
| **PowerSecure, Inc** | | | $-- |
| | MSA - Standard dated 11/20/2012 | Chesapeake Operating, L.L.C. | |
| **Powerstroke Well Control, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 01/09/2019 | Chesapeake Operating, L.L.C. | |
| **POWERTHERM CO INC** | | | $-- |
| | Background Check | Compass Manufacturing, L.L.C. | |
| **PR FITNESS EQUIPMENT INC** | | | $-- |
| | MSA - Standard dated 05/21/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 05/21/2015 | Chesapeake Operating, L.L.C. | |
| **PR NEWSWIRE ASSOCIATION LLC** | | | $-- |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **PRACTISING LAW INSTITUTE** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **PRAIRIE FIELD SERVICES LLC** | | | $-- |
| | Crude Hauling Agreement | Chesapeake Operating LLC | |
| **PRATT OILFIELD SERVICE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **PRAXAIR DISTRIBUTION INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Pray Construction Co** | | | $-- |
| | MSA - Standard dated 09/26/2016 | Chesapeake Operating, L.L.C. | |
| **Pray Walker, PC.** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Precision Air Drilling Services, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 02/01/2019 | Chesapeake Operating, L.L.C. | |
| **PRECISION ENERGY SERVICES, INC.** | | | $-- |
| | Master Commercial Agreement dated 06/24/2016 | Chesapeake Operating, L.L.C. | |
| **PRECISION FITTING & GAUGE** | | | $-- |
| | MSA - Standard dated 04/03/2009 | Chesapeake Operating, L.L.C. | |
| **Precision Inspection Consultants, Inc.** | | | $-- |
| | MSA - Standard dated 12/09/2009 | Chesapeake Operating, L.L.C. | |
| **Precision Laser & Instrument, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 08/17/2018 | Chesapeake Operating, L.L.C. | |
| **PRECISION MECHANICAL SERVICES INC** | | | $-- |
| | MSA - Exploration and Production dated 01/07/2020 | Chesapeake Operating, L.L.C. | |
| **PRECISION PIPE RENTALS LLC** | | | $-- |
| | MSA - Standard dated 08/16/2016 | Chesapeake Operating, L.L.C. | |
| **PRECISION PUMP & VALVE II INC** | | | $-- |
| | MSA - Standard dated 07/01/2009 | Chesapeake Operating, L.L.C. | |
| **PRECISION PUMP & VALVE, LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/30/2017 | Chesapeake Operating, L.L.C. | |
| **Precision Solids Control, Inc.** | | | $-- |
| | MSA - Standard dated 12/22/2010 | Chesapeake Operating, L.L.C. | |
| **PRECISION WIRELINE LLC** | | | $-- |
| | MSA - Standard dated 10/09/2008 | Chesapeake Operating, L.L.C. | |
| **Predator Pressure Control** | | | $-- |
| | MSA - Standard dated 07/25/2011 | Chesapeake Operating, L.L.C. | |
| **Preheat, Inc. dba Wisco Rentals** | | | $-- |
| | MSA - Exploration and Production dated 12/28/2018 | Chesapeake Operating, L.L.C. | |
| **Preis PLC** | | | $6,693 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Premier Chemical & Oilfield Supply, LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/06/2017 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 07/28/2016 | Chesapeake Operating, L.L.C. | |
| **PREMIER DIRECTIONAL DRILLING LP** | | | $-- |
| | Master Commercial Agreement dated 11/16/2015 | Chesapeake Operating, L.L.C. | |
| **PREMIER DOWNHOLE TOOLS LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Premier Natural Resources II, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/23/2011 | Chesapeake Energy Corporation | |
| **PREMIER PIPE LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **PREMIER WELL SERVICES LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/24/2018 | Chesapeake Operating, L.L.C. | |
| **PREMIERE INC** | | | $-- |
| | MSA - Standard dated 06/02/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/01/2018 | Chesapeake Operating, L.L.C. | |
| **Premium Oilfield Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/08/2019 | Chesapeake Operating, L.L.C. | |
| **Premium Oilfield Technologies, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/14/2019 | Chesapeake Operating, L.L.C. | |
| **Premium Valve Services, LLC dba Premium Energy Group** | | | $-- |
| | MSA - Standard dated 09/05/2008 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **PRESCOR INC** | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **PRESIDIO NETWORKED SOLUTIONS** | | | $-- |
| | MSA - Standard dated 10/03/2008 | Chesapeake Operating, L.L.C. | |
| **Presort First Class** | | | $-- |
| | MSA - Access and Indemnification dated 04/24/2017 | Chesapeake Operating, L.L.C. | |
| **PRESSER CONSTRUCTION INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **PRESSURE CONTROL SPECIALISTS LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Pressure Pumping Services, LLC** | | | $-- |
| | MSA - Standard dated 11/22/2011 | Chesapeake Operating, L.L.C. | |
| **PRESSURE TECH OHIO LLC** | | | $-- |
| | MSA - Waste Disposal dated 03/06/2018 | Chesapeake Operating, L.L.C. | |
| **Pressure Tech, Inc.** | | | $-- |
| | MSA - Standard dated 05/06/2017 | Chesapeake Operating, L.L.C. | |
| **Pressure Washing Equipment & Supplies, Inc.** | | | $-- |
| | MSA - HR dated 10/07/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/01/2019 | Chesapeake Operating, L.L.C. | |
| **Preston Exploration Company, L.P.** | | | $-- |
| | Purchase and Sale Agreement dated 09/30/2008 | GSF, L.L.C. | |
| **Price Weed Control, LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/10/2018 | Chesapeake Operating, L.L.C. | |
| **PricewaterhouseCoopers LLP** | | | $-- |
| | Engagement Letter 04/03/2019 | Chesapeake Operating, L.L.C. | |
| **Pride Transportation, LLC.** | | | $-- |
| | MSA - Exploration and Production dated 10/25/2019 | Chesapeake Operating, L.L.C. | |
| **PRIDEMORE OILFIELD CONSULTING LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **PRINCESS THREE OPERATING, LLC** | | | $-- |
| | MSA - Standard dated 07/21/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/18/2017 | Chesapeake Operating, L.L.C. | |
| **Principal Environmental, LLC DBA TruHorizon Environmental Solutions** | | | $-- |
| | MSA - Standard dated 11/03/2010 | Chesapeake Operating, L.L.C. | |
| **Principle Enterprises, LLC** | | | $-- |
| | MSA - Standard dated 03/24/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/11/2017 | Chesapeake Operating, L.L.C. | |
| **PRINT FINISHING SYSTEMS INC** | | | $-- |
| | MSA - Access and Indemnification dated 02/07/2017 | Chesapeake Operating, L.L.C. | |
| **Prism Energy LLC** | | | $-- |
| | Preferential Right to Purchase dated 06/20/2017 | Chesapeake Exploration, L.L.C. | |
| **PRO FIELD SERVICES, INC.** | | | $-- |
| | MSA - Standard dated 02/24/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/09/2018 | Chesapeake Operating, L.L.C. | |
| **Pro Lawn Services of Western Oklahoma, LLC** | | | $-- |
| | MSA - Standard dated 04/24/2012 | Chesapeake Operating, L.L.C. | |
| **PRO OIL & GAS SERVICES LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/24/2017 | Chesapeake Operating, L.L.C. | |
| **PRO OILFIELD SERVICES LLC** | | | $-- |
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |
| **Pro Wireline, Inc.** | | | $-- |
| | MSA - Standard dated 09/08/2014 | Chesapeake Operating, L.L.C. | |
| **Process Integration Services LLC** | | | $-- |
| | MSA - Standard dated 03/23/2017 | Chesapeake Operating, L.L.C. | |
| **PROCESS POWER & CONTROL LLC** | | | $129 |
| | MSA - Exploration and Production dated 08/20/2018 | Chesapeake Operating, L.L.C. | |
| **Proconex** | | | $-- |
| | MSA - Exploration and Production dated 02/24/2017 | Chesapeake Operating, L.L.C. | |
| **PROCOR Chemicals, Inc.** | | | $-- |
| | MSA - Standard dated 07/28/2015 | Chesapeake Operating, L.L.C. | |
| **Produced Water Transfer1, LLC** | | | $-- |
| | MSA - Waste Disposal dated 03/30/2018 | Chesapeake Operating, L.L.C. | |
| **producers service corporation** | | | $-- |
| | MSA - Standard dated 05/25/2011 | Chesapeake Operating, L.L.C. | |
| **PRODUCERS SUPPLY CO INC** | | | $-- |
| | MSA - Standard dated 08/20/2009 | Chesapeake Operating, L.L.C. | |
| **PRODUCTION ENHANCEMENT** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **PRODUCTION FIRE & SAFETY, LLC** | | | $-- |
| | MSA - Standard dated 02/25/2011 | Chesapeake Operating, L.L.C. | |
| **Production Services, Inc.** | | | $-- |
| | MSA - Standard dated 08/29/2000 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/13/2017 | Chesapeake Operating, L.L.C. | |
| **Production String Services, LLC** | | | $-- |
| | MSA - Standard dated 03/14/2013 | Chesapeake Operating, L.L.C. | |
| **Professional Coring Enterprises, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/23/2017 | Chesapeake Operating, L.L.C. | |
| **PROFESSIONAL DIRECTIONAL ENTERPRISES INC** | | | $-- |
| | Master Commercial Agreement dated 11/19/2015 | Chesapeake Operating, L.L.C. | |
| **Professional Directional Enterprises, Inc.** | | | $-- |
| | Adoption and Ratification-2019JUN25 | Chesapeake Operating, L.L.C. | |
| **Professional Directional LTD** | | | $-- |
| | MSA - Standard dated 12/12/2011 | Chesapeake Operating, L.L.C. | |
| **PROFESSIONAL FLUID SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Profire Energy, Inc.** | | | $-- |
| | MSA - Standard dated 03/01/2013 | Chesapeake Operating, L.L.C. | |
| **PROFLOW LLC** | | | $-- |
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |
| **PROGRESS SOFTWARE CORPORATION** | | | $-- |
| | License dated 08/02/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **PROHAUL TRANSPORTS, LLC** | | | $-- |
| | MSA - Standard dated 06/17/2011 | Chesapeake Operating, L.L.C. | |
| **Pro-Ject Chemicals, LLC.** | | | $-- |
| | MSA - Standard dated 12/01/2016 | Chesapeake Operating, L.L.C. | |
| **Pronghorn Logistics, LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/26/2018 | Chesapeake Operating, L.L.C. | |
| **PRONTO CHEMICAL SALES & SERVICE** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **PROPANE SALES INC** | | | $— |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **PROPETRO SERVICES, INC.** | | | $— |
| | MSA - Standard dated 12/28/2011 | Chesapeake Operating, L.L.C. | |
| **PROQUIRE LLC** | | | $— |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **PRO-SEAL LIFT SYSTEMS** | | | $— |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **PROSTAR SERVICES INC** | | | $— |
| | MSA - Access and Indemnification dated 04/20/2018 | Chesapeake Operating, L.L.C. | |
| **PRO-TECH HARDBANDING SERVICES INC** | | | $— |
| | MSA - Standard dated 12/31/2009 | Chesapeake Operating, L.L.C. | |
| **Pro-Tech Hardbanding Services, Inc.** | | | $— |
| | MSA - Exploration and Production dated 01/19/2018 | Chesapeake Operating, L.L.C. | |
| **PRO-TECH SPRAYING SERVICE** | | | $— |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **PRO-TEST, INC** | | | $— |
| | MSA - Exploration and Production dated 08/23/2019 | Chesapeake Operating, L.L.C. | |
| **PROTIVITI** | | | $— |
| | MSA - Standard dated 09/03/2014 | Chesapeake Operating, L.L.C. | |
| **Prudential** | | | $— |
| | Life and Disability | Chesapeake Energy Corporation | |
| **Prudential Energy Services Ltd.** | | | $— |
| | MSA - Exploration and Production dated 07/26/2019 | Chesapeake Operating, L.L.C. | |
| **Prudential Energy Services, LLC** | | | $— |
| | MSA - Ratification dated 02/03/2020 | Chesapeake Operating, L.L.C. | |
| **Pruitt Production Services, Inc.** | | | $— |
| | MSA - Standard dated 10/01/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/02/2018 | Chesapeake Operating, L.L.C. | |
| **PRUITT TOOL & SUPPLY CO INC** | | | $— |
| | MSA - Standard dated 02/15/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/07/2017 | Chesapeake Operating, L.L.C. | |
| **Pruitt's Frac Tanks South Texas LLC dba TP Services** | | | $— |
| | MSA - Standard dated 08/11/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/23/2018 | Chesapeake Operating, L.L.C. | |
| **PSC INDUSTRIAL OUTSOURCING LP** | | | $— |
| | MSA - Standard dated 04/09/2009 | Chesapeake Operating, L.L.C. | |
| **PSEG ENERGY RESOURCES & TRADE LLC** | | | $— |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **PSEG Energy Resources & Trade, LLC** | | | $— |
| | Guaranty dated 02/01/2020 | Chesapeake Energy Corporation | |
| | First Amendment to Guaranty dated 02/18/2020 | Chesapeake Energy Corporation | |
| **PSEG Power LLC** | | | $— |
| | Amendment No. 6 to the Guaranty dated 06/26/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty dated 02/23/2011 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 8 to the Guaranty dated 02/02/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 10 to the Guaranty dated 02/02/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 5 to the Guaranty dated 05/29/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 11 to the Guaranty dated 02/23/2020 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 7 to the Guaranty dated 02/10/2015 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 2 to the Guaranty dated 04/05/2012 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 9 to the Guaranty dated 02/17/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 3 to the Guaranty dated 02/06/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 1 to the Guaranty dated 01/25/2012 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 4 to the Guaranty dated 01/31/2014 | Chesapeake Energy Marketing, L.L.C. | |
| **PSRG Inc** | | | $— |
| | MSA - CPS dated 06/25/2015 | Chesapeake Operating, L.L.C. | |
| **PUBLIC SERVICE COMPANY OF NORTH CAROLINA INC** | | | $— |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Pullmax, Inc.** | | | $— |
| | MSA - Standard dated 05/31/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/02/2018 | Chesapeake Operating, L.L.C. | |
| **Pumping Unit Service, Inc.** | | | $— |
| | MSA - Standard dated 12/30/2009 | Chesapeake Operating, L.L.C. | |
| **Pumps of Oklahoma, Inc.** | | | $— |
| | MSA - Standard dated 08/19/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/16/2017 | Chesapeake Operating, L.L.C. | |
| **Pureline Treatment Systems LLC** | | | $— |
| | MSA - Standard dated 02/17/2016 | Chesapeake Operating, L.L.C. | |
| **Purity Oilfield Services, LLC** | | | $— |
| | MSA - Exploration and Production dated 08/02/2019 | Chesapeake Operating, L.L.C. | |
| **PXP Louisiana L.L.C.; PXP Louisiana Operations, L.L.C.** | | | $— |
| | Letter Agreement dated 06/10/2016 | Chesapeake Louisiana, L.P. | |
| | Letter Agreement dated 05/24/2016 | Chesapeake Louisiana, L.P. | |
| **Q Engineering** | | | $— |
| | IT Agreement | Chesapeake Operating, LLC | |
| **Q2 Artificial Lift Services LLC** | | | $— |
| | MSA - Exploration and Production dated 09/15/2019 | Chesapeake Operating, L.L.C. | |
| **QBE** | | | $— |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **QBE Insurance Corporation** | | | $— |
| | Insurance Policy dated 02/27/2020 | Chesapeake Energy Corporation | |
| **QBF WELL SITE SERVICES** | | | $— |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **QC Energy Resources, Inc.** | | | $— |
| | MSA - Standard dated 05/24/2012 | Chesapeake Operating, L.L.C. | |
| **QCSA Logistics LLC.** | | | $— |
| | MSA - Exploration and Production dated 04/13/2017 | Chesapeake Operating, L.L.C. | |
| **QEP Energy Company** | | | $1,535 |
| | Letter Agreement dated 06/05/2014 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 10/11/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 12/04/2013 | Chesapeake Operating, L.L.C. | |
| | Letter Agreement dated 12/02/2014 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 08/31/2014 | Chesapeake Exploration, L.L.C. | |
| **QES Directional Drilling LLC** | | | $— |
| | MSA - Ratification dated 04/12/2019 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 11/16/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 12/07/2018 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Exploration and Production dated 08/26/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 02/14/2019 | Chesapeake Operating, L.L.C. | |
| **QES Pressure Control LLC** | | | $-- |
| | MSA - Ratification dated 04/12/2019 | Chesapeake Operating, L.L.C. | |
| **QES Pressure Pumping LLC** | | | $-- |
| | MSA - Standard dated 12/03/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 04/12/2019 | Chesapeake Operating, L.L.C. | |
| **QES Wireline LLC** | | | $-- |
| | MSA - Ratification dated 04/12/2019 | Chesapeake Operating, L.L.C. | |
| **QUAIL ENERGY SERVICES LP** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **QUAIL TOOLS, LLP** | | | $-- |
| | MSA - Standard dated 02/10/2011 | Chesapeake Operating, L.L.C. | |
| **Quality Completions of Arkansas dba Dosco** | | | $-- |
| | MSA - Standard dated 01/21/2010 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| **Quality Energy Services, Inc.** | | | $3,360 |
| | MSA - Exploration and Production dated 04/20/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 01/12/2011 | Chesapeake Operating, L.L.C. | |
| **QUALITY LEASE RENTAL SERVICE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **QUALITY MANUFACTURING GROUP, dba Quality Welding and Fabrication** | | | $-- |
| | MSA - Standard dated 09/09/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 09/09/2008 | Chesapeake Operating, L.L.C. | |
| **QUALITY PREHEAT & PRESSURE WASHERS** | | | $-- |
| | MSA - Exploration and Production dated 06/26/2017 | Chesapeake Operating, L.L.C. | |
| **QUALITY PROCESS SERVICES LLC** | | | $-- |
| | MSA - Standard dated 04/08/2011 | Chesapeake Operating, L.L.C. | |
| **Quatro Strategic Solutions, LLC** | | | $-- |
| | Consulting Agreement 01/01/2019 | Chesapeake Operating, L.L.C. | |
| **QUEST SOFTWARE INC** | | | $-- |
| | License dated 06/24/2008 | Chesapeake Operating, L.L.C. | |
| **Questar Exploration and Production Company** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/01/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/03/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/16/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 05/17/2010 | Chesapeake Operating, L.L.C. | |
| **Quick Connectors, Inc.** | | | $-- |
| | MSA - Standard dated 09/17/2008 | Chesapeake Operating, L.L.C. | |
| **QUICK PUMP SERVICE, L.L.C.** | | | $-- |
| | MSA - Exploration and Production dated 11/25/2019 | Chesapeake Operating, L.L.C. | |
| **QUICK TRANSPORT OF ARKANSAS LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Quicksilver Resources, Inc.** | | | $-- |
| | Seismic Trade dated 07/15/2010 | Chesapeake Energy Corporation | |
| **Quintana Energy Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/06/2019 | Chesapeake Operating, L.L.C. | |
| **Quintana Minerals Corporation** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/09/2007 | Chesapeake Operating, L.L.C. | |
| **QUORUM BUSINESS SOLUTIONS USA INC** | | | $-- |
| | MSA - CPS dated 06/20/2016 | Chesapeake Operating, L.L.C. | |
| | License dated 06/21/2011 | Chesapeake Operating, L.L.C. | |
| **R & M PIPELINE SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **R & R Services, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 08/31/2018 | Chesapeake Operating, L.L.C. | |
| **R CONSTRUCTION COMPANY** | | | $-- |
| | MSA - Standard dated 09/01/2008 | Chesapeake Operating, L.L.C. | |
| **R D CONTRACT PUMPING** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **R L LAUGHLIN & CO INC** | | | $-- |
| | MSA - Standard dated 06/28/2016 | Chesapeake Operating, L.L.C. | |
| **R ROSS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **R&D LLC dba Philco** | | | $-- |
| | MSA - Standard dated 06/04/2010 | Chesapeake Operating, L.L.C. | |
| **R&H CONTRACTING LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **R&J TRUCKING INC.** | | | $-- |
| | MSA - Standard dated 02/23/2007 | Chesapeake Operating, L.L.C. | |
| **R&J Well Service Inc** | | | $-- |
| | MSA - Standard dated 02/10/2011 | Chesapeake Operating, L.L.C. | |
| **R&L HYDROSTATIC TUBING TESTING &** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **R&R Backhoe Services** | | | $-- |
| | MSA - Exploration and Production dated 04/28/2017 | Chesapeake Operating, L.L.C. | |
| **R&R Oilfield Services LLC** | | | $-- |
| | MSA - Ratification dated 03/11/2019 | Chesapeake Operating, L.L.C. | |
| **R&R Rig Service, LLC** | | | $-- |
| | MSA - Standard dated 10/05/2010 | Chesapeake Operating, L.L.C. | |
| **R&S Well Service, Inc.** | | | $-- |
| | MSA - Standard dated 08/15/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 01/26/2019 | Chesapeake Operating, L.L.C. | |
| **R. Mark Stout, Attorney At Law, PLLC** | | | $-- |
| | Service - Consulting and Professional dated 11/01/2019 | Chesapeake Operating, L.L.C. | |
| **R. Steve Creamer** | | | $-- |
| | Common Interest & Information Sharing | Chesapeake Energy Corporation | |
| **R. T. D. Enterprises** | | | $-- |
| | MSA - Exploration and Production dated 03/29/2019 | Chesapeake Operating, L.L.C. | |
| **R.A.W. Oilfield Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/29/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 02/29/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 03/22/2018 | Chesapeake Operating, L.L.C. | |
| **R.D.Quinn LLC** | | | $-- |
| | MSA - Standard dated 08/03/2011 | Chesapeake Operating, L.L.C. | |
| **R.S. EQUIPMENT COMPANY, LLC DBAHOTSY CARLSON EQUIPMENT CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **R.W. Jones Trucking Company** | | | $-- |
| | MSA - Standard dated 10/19/1999 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **R3 INDUSTRIAL CLEANING SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **R4 Automation, LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/22/2019 | Chesapeake Operating, L.L.C. | |
| **R5 Energy Services** | | | $-- |
| | MSA - Exploration and Production dated 02/23/2018 | Chesapeake Operating, L.L.C. | |
| **RABALAIS I & E CONSTRUCTORS** | | | $-- |
| | MSA - Exploration and Production dated 12/12/2019 | Chesapeake Operating, L.L.C. | |
| **Rabb Trucking & Oilfield Services** | | | $-- |
| | MSA - Standard dated 07/15/2008 | Chesapeake Operating, L.L.C. | |
| **RADER NEEDHAM & RADER SEEDING** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Radler 2000 Limited Partnership** | | | $-- |
| | Partial Assignment and Assumption Agreement dated 11/01/2017 | Chesapeake Appalachia, L.L.C. | |
| | Partial Assignment and Assumption Agreement dated 11/01/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Acreage Release and Rededication Agreement dated 10/31/2017 | Chesapeake Appalachia, L.L.C. | |
| | Acreage Release and Rededication Agreement dated 10/31/2017 | Chesapeake Appalachia, L.L.C. | |
| | Acreage Release and Rededication Agreement dated 10/31/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Acreage Release and Rededication Agreement dated 10/31/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Purchase and Sale Agreement dated 09/11/2017 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 09/11/2017 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 11/01/2017 | Chesapeake Appalachia, L.L.C. | |
| | Partial Assignment and Assumption Agreement dated 10/31/2017 | Chesapeake Appalachia, L.L.C. | |
| | Partial Assignment and Assumption Agreement dated 10/31/2017 | Chesapeake Energy Marketing, L.L.C. | |
| **RAIDER MARKETING LP** | | | $-- |
| | Crude Agreement | Chesapeake Energy Marketing, LLC | |
| **RAIDER MARKETING, LP** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Raider Pressure Pumping Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/08/2019 | Chesapeake Operating, L.L.C. | |
| **RAILPROS FIELD SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **RAIN FOR RENT** | | | $-- |
| | MSA - Standard dated 07/26/2007 | Chesapeake Operating, L.L.C. | |
| **RAM INC DBA W E ALLFORD PROPANE** | | | $-- |
| | MSA dated 02/05/2005 | Chesapeake Operating, L.L.C. | |
| **Ramboll Environ US Corporation** | | | $-- |
| | MSA - Standard dated 09/14/2016 | Chesapeake Operating, L.L.C. | |
| **Ramco Environmental, LLC** | | | $-- |
| | MSA - Standard dated 06/12/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/13/2017 | Chesapeake Operating, L.L.C. | |
| **Ramey Legal Group, PLLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **RAMON & BENNETT ROUSTABOUT SERVICE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **RAMROD TRUCKING INC** | | | $-- |
| | MSA - Standard dated 03/26/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/07/2017 | Chesapeake Operating, L.L.C. | |
| **RAMSEY OIL** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Ramtex Energy LLC** | | | $-- |
| | Burleson Sand Terms and Conditions of Sale - 2020Feb06 | Burleson Sand LLC | |
| **Rance Industries** | | | $-- |
| | MSA - Standard dated 01/17/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/11/2017 | Chesapeake Operating, L.L.C. | |
| **RANCHER OILFIELD PIPE & SUPPLY LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **RAND, FOLEY, & RAND DBA VAQUERO ENERGY SERVICES** | | | $-- |
| | MSA dated 08/27/2010 | Chesapeake Operating, L.L.C. | |
| **Randazzo, Giglio & Bailey LLC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Randy Meshell DBA Janitorial Service** | | | $-- |
| | MSA - Standard dated 10/15/2008 | Chesapeake Operating, L.L.C. | |
| **RANDYS BACKHOE SERVICE** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Range Resources** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/21/2001 | Chesapeake Operating, L.L.C. | |
| **Range Resources - Pine Mountain, Inc.** | | | $-- |
| | Partial Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Beaver Creek | Chesapeake Energy Marketing, L.L.C. | |
| | Partial Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Beaver Creek | Chesapeake Exploration, L.L.C. | |
| | Partial Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Beaver Creek | Chesapeake Operating, L.L.C. | |
| | Partial Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Beaver Creek | CHK Utica, L.L.C. | |
| | Settlement of Title Defects and Title Benefits dated 01/21/2016 | Chesapeake Appalachia, L.L.C. | |
| | Settlement of Title Defects and Title Benefits dated 01/21/2016 | Chesapeake Exploration, L.L.C. | |
| | Settlement of Title Defects and Title Benefits dated 01/21/2016 | CHK Utica, L.L.C. | |
| | Purchase and Sale Agreement dated 11/24/2015 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 11/24/2015 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 11/24/2015 | CHK Utica, L.L.C. | |
| **Range Resources Corporation** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 06/10/2008 | Chesapeake Operating, L.L.C. | |
| | Amendment No. 1 to Guaranty dated 04/23/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/04/2009 | Chesapeake Energy Corporation | |
| | Guaranty dated 04/23/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/16/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/16/2009 | Chesapeake Operating, L.L.C. | |
| **Range Resources-Midcontinent, LLC** | | | $-- |
| | Letter Agreement dated 12/21/2016 | Chesapeake Exploration, L.L.C. | |
| **RANGER ENERGY SERVICES** | | | $-- |
| | MSA - Exploration and Production dated 08/11/2017 | Chesapeake Operating, L.L.C. | |
| **RANGER FIELD SERVICES LLC** | | | $-- |
| | MSA - Standard dated 12/09/2011 | Chesapeake Operating, L.L.C. | |
| **Ranger Oilfield Services Corporation** | | | $-- |
| | MSA - Standard dated 01/20/2010 | Chesapeake Operating, L.L.C. | |
| **RANSOM DRILLING SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Rapid Hot Flow LLC** | | | $-- |
| | MSA - Standard dated 10/22/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/20/2018 | Chesapeake Operating, L.L.C. | |
| **RAPID RATINGS INTERNATIONAL INC** | | | $-- |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **RAPTOR INDUSTRIES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Raptor Lift Holdings LLC dba Raptor Lift Solutions** | | | $-- |
| | MSA - Exploration and Production dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| **Raptor Lift Solutions LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| **RASH OIL COMPANY** | | | $-- |
| | MSA - Exploration and Production dated 01/26/2017 | Chesapeake Operating, L.L.C. | |
| **Rat Pac Enterprises, Inc.** | | | $-- |
| | MSA - Standard dated 10/28/2011 | Chesapeake Operating, L.L.C. | |
| **Rathole Drilling, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 05/10/2019 | Chesapeake Operating, L.L.C. | |
| **RATIO ENERGY, INC.** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Raw Resources and Consulting, LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/14/2018 | Chesapeake Operating, L.L.C. | |
| **RAYCO PARAFFIN SERVICE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **RAYNES & SONS EXCAVATION LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Ray's Crane Service L.P.** | | | $-- |
| | MSA - Exploration and Production dated 11/01/2019 | Chesapeake Operating, L.L.C. | |
| **RAZOR OILFIELD SERVICES** | | | $-- |
| | MSA - Exploration and Production dated 03/06/2018 | Chesapeake Operating, L.L.C. | |
| **RC Industries, LLC.** | | | $-- |
| | MSA - Standard dated 08/16/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/14/2017 | Chesapeake Operating, L.L.C. | |
| **RC Testing LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/12/2018 | Chesapeake Operating, L.L.C. | |
| **RCW Energy Services** | | | $-- |
| | MSA - Standard dated 06/19/2008 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| **RDV Consulting** | | | $-- |
| | MSA - CPS dated 08/04/2018 | Chesapeake Operating, L.L.C. | |
| **REACH WIRELINE LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/06/2020 | Chesapeake Operating, L.L.C. | |
| **Ready Metals, Inc.** | | | $-- |
| | MSA - Access and Indemnification dated 03/23/2017 | Chesapeake Operating, L.L.C. | |
| **Rebellion Energy, LLC** | | | $-- |
| | Letter Agreement dated 04/25/2017 | Chesapeake Exploration, L.L.C. | |
| **Recon Coating Solutions** | | | $-- |
| | MSA - Standard dated 06/30/2015 | Chesapeake Operating, L.L.C. | |
| **Recon Oilfield Services, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 06/01/2018 | Chesapeake Operating, L.L.C. | |
| **Red Ball Oxygen Company, Inc** | | | $-- |
| | MSA - Standard dated 08/29/2008 | Chesapeake Operating, L.L.C. | |
| **RED BONE SERVICES, LLC** | | | $-- |
| | MSA - Standard dated 10/26/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 10/26/2007 | Chesapeake Operating, L.L.C. | |
| **Red Deer Ironworks USA Inc** | | | $-- |
| | MSA - Exploration and Production dated 09/25/2019 | Chesapeake Operating, L.L.C. | |
| **Red Diamond Oilfield Services** | | | $-- |
| | MSA - Standard dated 09/30/2008 | Chesapeake Operating, L.L.C. | |
| **RED DIAMOND OILFIELD SERVICES LLC** | | | $-- |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| **Red Diamond Pressure Control, LLC** | | | $-- |
| | MSA - Standard dated 10/08/2008 | Chesapeake Operating, L.L.C. | |
| **Red Dirt Oilfield Services LLC** | | | $-- |
| | MSA - Standard dated 08/25/2016 | Chesapeake Operating, L.L.C. | |
| **Red Dog Mobile Shelters, LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/13/2017 | Chesapeake Operating, L.L.C. | |
| **Red Dog Oil Tools, Inc** | | | $-- |
| | MSA - Standard dated 09/22/2008 | Chesapeake Operating, L.L.C. | |
| **Red Hawk Energy Services LLC** | | | $-- |
| | MSA - Standard dated 02/03/2010 | Chesapeake Operating, L.L.C. | |
| **Red Hill Resources, Inc.** | | | $-- |
| | Preferential Right to Purchase dated 06/14/2016 | Chesapeake Exploration, L.L.C. | |
| **Red Horse LLC** | | | $-- |
| | MSA - Standard dated 07/30/2012 | Chesapeake Operating, L.L.C. | |
| **RED HOT STEAMERS** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Red River Oilfield Services, LLC** | | | $-- |
| | MSA - Standard dated 11/28/2011 | Chesapeake Operating, L.L.C. | |
| **Red River Pump Specialists, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 01/18/2019 | Chesapeake Operating, L.L.C. | |
| **REDBACK ENERGY SERVICES LLC** | | | $-- |
| | MSA - Standard dated 08/02/2012 | Chesapeake Operating, L.L.C. | |
| **Redi Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/09/2017 | Chesapeake Operating, L.L.C. | |
| **REDLINE JIU-JITSU ACADEMY** | | | $-- |
| | MSA - Access and Indemnification dated 05/30/2018 | Chesapeake Operating, L.L.C. | |
| **RedSky Land, LLC** | | | $-- |
| | MSA - HR dated 04/02/2019 | Chesapeake Operating, L.L.C. | |
| | Land Services Agreement 11/07/2017 | Chesapeake Operating, L.L.C. | |
| **Redzone Coil Tubing, LLC** | | | $-- |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 05/07/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 01/26/2019 | Chesapeake Operating, L.L.C. | |
| **Reed Brother limited Partnership** | | | $-- |
| | Letter Agreement dated 12/14/2016 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 12/14/2016 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 12/14/2016 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 10/12/2016 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 10/12/2016 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 10/12/2016 | Chesapeake Appalachia, L.L.C. | |
| **Reed Smith LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **REEF SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Refinery Specialties, Inc.** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Master Commercial Agreement dated 06/30/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 03/10/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/23/2017 | Chesapeake Operating, L.L.C. | |
| **REGAL OILFIELD SUPPLY** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Regard Resources Co Inc** | | | $-- |
| | MSA - Exploration and Production dated 04/26/2019 | Chesapeake Operating, L.L.C. | |
| **REGENCY FIELD SERVICES LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | NAESB | WILDHORSE RESOURCES II LLC | |
| | Central Receipt Point Allocation Agreement | Chesapeake Energy Marketing, LLC | |
| | Central Receipt Point Allocation Agreement | Chesapeake Energy Marketing, LLC | |
| | Central Receipt Point Allocation Agreement | Chesapeake Energy Marketing, LLC | |
| | Pipeline Connection Contract | Chesapeake Energy Marketing, LLC | |
| **REGENCY INTRASTATE GAS, LLC** | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **REGENCY MARCELLUS GAS GATHERING, LLC** | | | $-- |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **REGENCY NEPA GAS GATHERING LLC** | | | $-- |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Regio Express Inc.** | | | $-- |
| | MSA - Standard dated 08/16/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/20/2017 | Chesapeake Operating, L.L.C. | |
| **RELATIVITY ODA LLC** | | | $-- |
| | License dated 06/01/2019 | Chesapeake Operating, L.L.C. | |
| | License dated 06/01/2016 | Chesapeake Operating, L.L.C. | |
| **RELIABLE O&G CONSULTING LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Reliable Wireline, LLC.** | | | $-- |
| | MSA - Exploration and Production dated 04/28/2017 | Chesapeake Operating, L.L.C. | |
| **Reliance Well Service, Inc** | | | $-- |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 11/19/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 11/02/2015 | Chesapeake Operating, L.L.C. | |
| **Reliance Well Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/26/2017 | Chesapeake Operating, L.L.C. | |
| **RELUTECH LLC** | | | $-- |
| | Direct Hire Agreement - 2018DEC12 | Chesapeake Operating, L.L.C. | |
| **REM TORQUE TEST INC** | | | $3,575 |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Renegade Automation** | | | $-- |
| | MSA - Exploration and Production dated 05/25/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 11/14/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 07/20/2018 | Chesapeake Operating, L.L.C. | |
| **RENEGADE WELL SERVICES, LLC** | | | $-- |
| | MSA - Standard dated 06/27/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/10/2017 | Chesapeake Operating, L.L.C. | |
| **RENTAL XPRESS LLC** | | | $-- |
| | MSA - Standard dated 11/09/2003 | Chesapeake Operating, L.L.C. | |
| **REPAREX FABRICATED SYSTEMS** | | | $-- |
| | MSA - Exploration and Production dated 06/16/2017 | Chesapeake Operating, L.L.C. | |
| **Repsol Energy North America Corporation** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Guaranty dated 10/31/2019 | Chesapeake Energy Corporation | |
| **Repsol Oil & Gas USA, LLC** | | | $-- |
| | PA Produced Water Sharing Agreement - 2020Feb14 | Chesapeake Operating, L.L.C. | |
| **Repsol Oil and Gas USA LLC** | | | $-- |
| | Fresh water Sharing Agreement - 2019Apr09 | Chesapeake Operating, L.L.C. | |
| **Repsol, S.A.** | | | $-- |
| | Guarantee dated 09/07/2018 | Chesapeake Energy Marketing, L.L.C. | |
| **REPUBLIC ENGINEERED PRODUCTS INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **REPUBLIC SERVICES** | | | $77,896 |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Republic Services National Accounts LLC** | | | $-- |
| | MSA - Standard dated 01/07/2013 | Chesapeake Operating, L.L.C. | |
| **RES System 3, LLC** | | | $-- |
| | MSA - Standard dated 12/14/2016 | Chesapeake Operating, L.L.C. | |
| **Reservoir Metrics, LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/26/2019 | Chesapeake Operating, L.L.C. | |
| **ResFrac Corporation** | | | $-- |
| | Professional Services Agreement - 13SEP2019 | Chesapeake Operating, L.L.C. | |
| **Resolve GeoSciences, Inc** | | | $-- |
| | MSA - Exploration and Production dated 04/25/2018 | Chesapeake Operating, L.L.C. | |
| **Resolve Oilfield Services** | | | $-- |
| | MSA - Exploration and Production dated 09/29/2018 | Chesapeake Operating, L.L.C. | |
| **Resource Geologic LLC** | | | $-- |
| | MSA - CPS dated 10/15/2018 | Chesapeake Operating, L.L.C. | |
| **Resource Production Co., Inc.** | | | $-- |
| | MSA - Standard dated 05/09/2009 | Chesapeake Operating, L.L.C. | |
| **RESOURCE SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Resource Well Completion Technologies Inc.** | | | $-- |
| | MSA - Exploration and Production dated 06/01/2018 | Chesapeake Operating, L.L.C. | |
| **Resources Connection Inc.** | | | $-- |
| | MSA - CPS dated 01/19/2012 | Chesapeake Operating, L.L.C. | |
| | Engagement Letter Agreement - 2019APR29 | Chesapeake Operating, L.L.C. | |
| **RETTEW Associates, Inc.** | | | $-- |
| | MSA - Standard dated 03/03/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 11/15/2019 | Chesapeake Operating, L.L.C. | |
| **Reveal Energy Services, Inc.** | | | $-- |
| | MSA - CPS dated 08/21/2017 | Chesapeake Operating, L.L.C. | |
| **Revenew International LLC** | | | $-- |
| | MSA - Standard dated 04/05/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 12/19/2018 | Chesapeake Operating, L.L.C. | |
| **Revolution Resources, LLC** | | | $-- |
| | Escrow Agreement dated 03/26/2019 | Chesapeake Exploration, L.L.C. | |
| | Escrow Agreement dated 03/26/2019 | Chesapeake Land Development Company, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Escrow Agreement dated 03/26/2019 | Chesapeake Operating, L.L.C. | |
| | Escrow Agreement dated 03/26/2019 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement dated 03/26/2019 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 03/26/2019 | Chesapeake Land Development Company, L.L.C. | |
| | Purchase and Sale Agreement dated 03/26/2019 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 03/26/2019 | Chesapeake Royalty, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 05/07/2019 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 05/07/2019 | Chesapeake Land Development Company, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 05/07/2019 | Chesapeake Operating, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 05/07/2019 | Chesapeake Royalty, L.L.C. | |
| **REXEL INC CORPORATE HEADQUARTERS** | | | $-- |
| | MSA - Ratification dated 08/18/2011 | Chesapeake Operating, L.L.C. | |
| **Rexel, Inc** | | | $-- |
| | MSA - Standard dated 08/18/2011 | Chesapeake Operating, L.L.C. | |
| **RG HOT SHOT SERVICES, LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/29/2019 | Chesapeake Operating, L.L.C. | |
| **RGA** | | | $-- |
| | MSA Request Form only - 28282166 | Compass Manufacturing, L.L.C. | |
| **Rhino Energy Services LLC** | | | $-- |
| | MSA - Land Services Agreement dated 11/05/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Land Services Agreement dated 06/21/2019 | Chesapeake Operating, L.L.C. | |
| **Rice Drilling B, L.L.C.** | | | $-- |
| | Letter Agreement dated 12/18/2014 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 07/03/2014 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 06/11/2014 | Chesapeake Appalachia, L.L.C. | |
| | Escrow Agreement dated 07/03/2014 | Chesapeake Appalachia, L.L.C. | |
| | Escrow Agreement dated 06/11/2014 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 02/25/2015 | Chesapeake Appalachia, L.L.C. | |
| **Richard S. Logan Trucking, Inc.** | | | $-- |
| | MSA - Standard dated 12/09/2009 | Chesapeake Operating, L.L.C. | |
| **Richardson & Dunn, DBA J&S Water Wells** | | | $-- |
| | MSA - Exploration and Production dated 08/02/2019 | Chesapeake Operating, L.L.C. | |
| **RICHARDSON TRUCKING INC** | | | $-- |
| | MSA - Standard dated 04/27/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/07/2017 | Chesapeake Operating, L.L.C. | |
| **RICHWAY LLC DBA MARKET SOURCE** | | | $-- |
| | MSA - Access and Indemnification dated 01/16/2017 | Chesapeake Operating, L.L.C. | |
| **Rick Caruthers Construction Inc** | | | $-- |
| | MSA - Standard dated 12/22/2009 | Chesapeake Operating, L.L.C. | |
| **RICOCHET** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **RICOH AMERICAS CORPORATION** | | | $-- |
| | MSA - General Service and Supply dated 09/21/2009 | Chesapeake Operating, L.L.C. | |
| | License dated 10/31/2018 | Chesapeake Operating, L.L.C. | |
| | Service Addendum - 2017OCT3 | Chesapeake Operating, L.L.C. | |
| | Assignment dated 02/11/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 07/25/2019 | Chesapeake Operating, L.L.C. | |
| | Assignment dated 04/01/2017 | Chesapeake Operating, L.L.C. | |
| | Master Lease Agreement (Rental Equipment)-2011-05-19 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Compass Manufacturing, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | License dated 03/27/2017 | Chesapeake Operating, L.L.C. | |
| **Ricoh USA** | | | $-- |
| | SS - Service - General dated 02/01/2014 | Chesapeake Energy Corporation | |
| **Riddle's Dehi & Chemical Service Company LLC** | | | $-- |
| | MSA - Standard dated 02/25/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/18/2018 | Chesapeake Operating, L.L.C. | |
| **Ridgeway Trucking LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/26/2017 | Chesapeake Operating, L.L.C. | |
| **Rig Chasers LLC** | | | $-- |
| | MSA - Standard dated 10/16/2007 | Chesapeake Operating, L.L.C. | |
| **Rig Power, Inc** | | | $-- |
| | MSA - Standard dated 01/16/2012 | Chesapeake Operating, L.L.C. | |
| **RIG RUNNERS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **RIG TOOLS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Rig Transportation, LLC** | | | $-- |
| | MSA - Standard dated 08/25/2011 | Chesapeake Operating, L.L.C. | |
| **Right Management** | | | $-- |
| | Outplacement Services | Chesapeake Operating LLC | |
| **Right Management Inc.** | | | $-- |
| | SS - Service - General dated 07/11/2016 | Chesapeake Operating, L.L.C. | |
| **Right Measurement Service** | | | $-- |
| | MSA - Exploration and Production dated 05/25/2018 | Chesapeake Operating, L.L.C. | |
| **RIGMAIDS** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Rimrock Services LLC** | | | $-- |
| | MSA - Standard dated 10/11/2011 | Chesapeake Operating, L.L.C. | |
| **RioTex Swabbing, Inc.** | | | $-- |
| | MSA - Standard dated 01/03/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/04/2018 | Chesapeake Operating, L.L.C. | |
| **Ritchie Farms, Ltd.,** | | | $-- |
| | Settlement Agreement dated 08/20/2019 | Chesapeake Exploration, L.L.C. | |
| | Settlement Agreement dated 08/20/2019 | Chesapeake Operating, L.L.C. | |
| **Rite-Way Construction, LLC** | | | $-- |
| | MSA - Standard dated 06/23/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/20/2017 | Chesapeake Operating, L.L.C. | |
| **RITTER CONSTRUCTION COMPANY** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **River City Iron and Metal Inc.** | | | $-- |
| | MSA - Access and Indemnification dated 07/17/2017 | Chesapeake Operating, L.L.C. | |
| **Riverfront Exploration, LLC** | | | $-- |
| | Purchase and Sale Agreement dated 02/01/2017 | Chesapeake Exploration, L.L.C. | |
| **RJ Mann & Associates, Inc** | | | $-- |

| Contract Counterparty | Contract Description | Debtor Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Exploration and Production dated 06/28/2019 | Chesapeake Operating, L.L.C. | |
| **RJ OILFIELD, INC.** | | | $-- |
| | MSA - Exploration and Production dated 05/17/2019 | Chesapeake Operating, L.L.C. | |
| **RJB WELL SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **RJT COMPUQUEST INC** | | | $-- |
| | MSA - CPS dated 07/06/2016 | Chesapeake Operating, L.L.C. | |
| **RK Field Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/18/2019 | Chesapeake Operating, L.L.C. | |
| **RK Oilfield Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/10/2017 | Chesapeake Operating, L.L.C. | |
| **RKI** | | | $-- |
| | Seismic Trade dated 07/15/2012 | Chesapeake Energy Corporation | |
| **RKI Exploration & Production, LLC** | | | $-- |
| | First Amendment to Exchange Agreement dated 08/14/2014 | Chesapeake AEZ Exploration, L.L.C. | |
| | First Amendment to Exchange Agreement dated 08/14/2014 | Chesapeake Exploration, L.L.C. | |
| | Exchange Agreement dated 06/20/2014 | Chesapeake AEZ Exploration, L.L.C. | |
| | Exchange Agreement dated 06/20/2014 | Chesapeake Exploration, L.L.C. | |
| **RLI Group** | | | $-- |
| | Surety Bond dated 05/09/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 05/09/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 05/09/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 08/17/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 07/19/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 07/19/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 01/17/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 11/18/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 11/18/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 11/18/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 11/18/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 11/18/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 11/18/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 11/18/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 11/18/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 01/25/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 07/05/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 01/29/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 08/05/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 01/31/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 10/04/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 02/22/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 01/13/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 02/25/2020 | Chesapeake Energy Corporation | |
| | Surety Bond dated 05/25/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 05/25/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 02/27/2020 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 07/11/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 07/11/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 07/11/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 07/11/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 03/10/2020 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 03/10/2020 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 03/10/2020 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 08/03/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 03/12/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 03/12/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 03/12/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 08/10/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 03/17/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 04/20/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 10/08/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 04/28/2019 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 12/01/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 04/30/2019 | Chesapeake Louisiana, L.P. | |
| | Surety Bond dated 05/08/2019 | Chesapeake Exploration, L.L.C. | |
| **RLI Insurance Company** | | | $-- |
| | Surety Bond dated 12/30/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 12/12/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 12/19/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 10/02/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 08/02/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 10/31/2019 | Chesapeake Operating, L.L.C. | |
| **RMC SANITATION INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **RMS INSTRUMENT & ELECTRIC, LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/26/2018 | Chesapeake Operating, L.L.C. | |
| **Road Runner Service & Supply, LLC** | | | $-- |
| | MSA - Ratification dated 01/17/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/19/2017 | Chesapeake Operating, L.L.C. | |
| **Road Runner Trucking LLC** | | | $-- |
| | MSA - Standard dated 10/03/2006 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/18/2019 | Chesapeake Operating, L.L.C. | |
| **ROBERSON WIRELINE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Robert D. Lawler** | | | $-- |
| | HR - Employment Agreement dated 12/31/2018 | Chesapeake Energy Corporation | |
| | HR - Employment Agreement dated 05/20/2013 | Chesapeake Energy Corporation | |
| **Robert Timothy Stephenson** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Settlement Agreement and Release | Chesapeake Energy Corporation | |
| | Settlement Agreement and Release | Chesapeake Operating, L.L.C. | |
| **Robert Timothy Stephenson and Sandra J. Bass, as Successor Trustees of the Robert L. Stephenson Living Trust** | | | $-- |
| | Settlement Agreement and Release | Chesapeake Energy Corporation | |
| | Settlement Agreement and Release | Chesapeake Operating, L.L.C. | |
| **Robinson Contracting & Landscaping LLC** | | | $-- |
| | MSA - Standard dated 01/04/2011 | Chesapeake Operating, L.L.C. | |
| **ROC SERVICE COMPANY LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/22/2017 | Chesapeake Operating, L.L.C. | |
| **Rock Construction L.L.C.** | | | $-- |
| | MSA - Standard dated 06/11/2012 | Chesapeake Operating, L.L.C. | |
| **Rock Creek Environmental, LLC** | | | $-- |
| | MSA - Standard dated 02/07/2017 | Chesapeake Operating, L.L.C. | |
| **Rock House Resources, L.L.C.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/07/2017 | Chesapeake Operating, L.L.C. | |
| **Rock N Roll Caliche Sales, LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/26/2018 | Chesapeake Operating, L.L.C. | |
| **Rock River Investment, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 06/15/2006 | Chesapeake Operating, L.L.C. | |
| **ROCKING KT LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Rock-n V Corporation** | | | $-- |
| | MSA - Standard dated 02/01/2013 | Chesapeake Operating, L.L.C. | |
| **Rockwater Energy Solutions North Dakota, Inc** | | | $-- |
| | MSA - Standard dated 05/27/2015 | Chesapeake Operating, L.L.C. | |
| **Rockwater Mid-Con, LLC** | | | $-- |
| | MSA - Standard dated 05/27/2015 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |
| **Rockwater South TX, LLC** | | | $-- |
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |
| **ROCKY MOUNTAIN INDUSTRIAL SUPPLY, INC.** | | | $-- |
| | MSA - General Service and Supply dated 03/29/2019 | Chesapeake Operating, L.L.C. | |
| **Rocky Mountain Oilfield Warehouse, Inc.** | | | $-- |
| | Payment Agreement - 2019Aug06 | Chesapeake Operating, L.L.C. | |
| **Rocky Mountain Permit Services, LLC dba Gateway Land Services** | | | $-- |
| | Land Services Agreement 02/22/2018 | Chesapeake Operating, L.L.C. | |
| **ROCKY MOUNTAIN ROD** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Rod and Tubing Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/15/2019 | Chesapeake Operating, L.L.C. | |
| **Rod Lift Consulting LLC d/b/a Shores Lift Solutions - Rod Lift Consulting** | | | $-- |
| | MSA - Standard dated 06/06/2012 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 06/10/2016 | Chesapeake Operating, L.L.C. | |
| **Rod Services of Oklahoma, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 03/22/2019 | Chesapeake Operating, L.L.C. | |
| **Rodan Transport (U.S.A.) Ltd. DBA Aveda Transportation and Energy Services** | | | $-- |
| | MSA - Standard dated 08/21/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/21/2008 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 12/01/2015 | Chesapeake Operating, L.L.C. | |
| **Rodney M. Robinson, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/17/2014 | Chesapeake Energy Corporation | |
| **ROGUE PRESSURE SERVICES LTD** | | | $-- |
| | MSA - Standard dated 10/10/2013 | Chesapeake Operating, L.L.C. | |
| **Rolfson Oil LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/03/2018 | Chesapeake Operating, L.L.C. | |
| **ROMA BRIDGE LOGISTICS, INC** | | | $-- |
| | MSA - Exploration and Production dated 08/04/2017 | Chesapeake Operating, L.L.C. | |
| **RON BRIDGES CORPORATION** | | | $-- |
| | MSA - Standard dated 09/02/2007 | Chesapeake Operating, L.L.C. | |
| **Rooftop Anchor Inc** | | | $-- |
| | MSA - Standard dated 09/17/2015 | Chesapeake Operating, L.L.C. | |
| **ROSE AND ASSOCIATES LLP** | | | $-- |
| | SS - Service - General dated 02/27/2017 | Chesapeake Operating, L.L.C. | |
| **ROSEMOUNT INC** | | | $16,961 |
| | MSA - Standard dated 07/27/2016 | Chesapeake Operating, L.L.C. | |
| **ROSEN USA INC** | | | $-- |
| | MSA - Standard dated 09/17/2010 | Chesapeake Operating, L.L.C. | |
| **Ross Electric, Inc.** | | | $-- |
| | MSA - Standard dated 12/22/2009 | Chesapeake Operating, L.L.C. | |
| **ROYAL BANK OF CANADA** | | | $-- |
| | ISDAs dated 11/13/2018 | Chesapeake Energy Corporation | |
| **Royal Sanitation, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/15/2019 | Chesapeake Operating, L.L.C. | |
| **ROYAL SERVICE & RENTALS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Royston, Rayzor, Vickery & Williams, LLP** | | | $5,650 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **RP SERVICES LLC** | | | $-- |
| | MSA - Standard dated 08/08/2011 | Chesapeake Operating, L.L.C. | |
| **RPI** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **RPS GROUP INC** | | | $-- |
| | MSA - CPS dated 05/11/2018 | Chesapeake Operating, L.L.C. | |
| **RS Energy** | | | $-- |
| | IT Agreement | Chesapeake Operating, LLC | |
| **RS ENERGY GROUP INC** | | | $-- |
| | License dated 04/01/2018 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **RSK TRANSPORT LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **RSUI** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **RUELCO INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **Rufnex Oilfield Services, LLC.** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Standard dated 12/09/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| RUMMELS OILFIELD SERVICES INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| RUSCO Operating, LLC | | | $-- |
| | MSA - HR dated 09/18/2018 | Chesapeake Operating, L.L.C. | |
| RW Byram & Co | | | $-- |
| | Legal Subscription Agreement | Chesapeake Energy Corporation | |
| RWLS, LLC dba Renegade Services | | | $1,170 |
| | MSA - Exploration and Production dated 02/09/2018 | Chesapeake Operating, L.L.C. | |
| Ryan Creamer | | | $-- |
| | Common Interest & Information Sharing | Chesapeake Energy Corporation | |
| Ryan Environmental Transport, LLC | | | $-- |
| | MSA - Exploration and Production dated 03/16/2018 | Chesapeake Operating, L.L.C. | |
| Ryan Environmental, LLC | | | $-- |
| | MSA - Ratification dated 03/22/2018 | Chesapeake Operating, L.L.C. | |
| Ryan, LLC | | | $-- |
| | Tax Agreement dated 4/21/17 | WildHorse Resources Management Company, LLC | |
| | Tax Agreement dated 11/10/15 | Chesapeake Energy Corporation | |
| S&H TANK SERVICE OF OKLAHOMA | | | $-- |
| | MSA - Standard dated 12/23/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 12/23/2009 | Chesapeake Operating, L.L.C. | |
| S&P GLOBAL MARKET INTELLIGENCE INC | | | $-- |
| | License dated 11/30/2018 | Chesapeake Operating, L.L.C. | |
| S&P GLOBAL RATINGS | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| | 2020 Credit Rating Fee Schedule dated 01/01/2020 | Chesapeake Energy Corporation | |
| S&R COMPRESSION, LLC | | | $-- |
| | MSA - Exploration and Production dated 05/25/2017 | Chesapeake Operating, L.L.C. | |
| S&S Weed Control | | | $-- |
| | MSA - Exploration and Production dated 03/23/2017 | Chesapeake Operating, L.L.C. | |
| S&T OILFIELD SERVICES LLP | | | $-- |
| | MSA dated 09/08/2002 | Chesapeake Operating, L.L.C. | |
| S.J. Haynes Ventures, LTD | | | $-- |
| | MSA - Land Services Agreement dated 06/20/2019 | Chesapeake Operating, L.L.C. | |
| S3 Pump Service, Inc. | | | $-- |
| | MSA - Standard dated 01/09/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/21/2017 | Chesapeake Operating, L.L.C. | |
| Saber Power Services, LLC | | | $-- |
| | MSA - Exploration and Production dated 04/06/2019 | Chesapeake Operating, L.L.C. | |
| Saber Roustabout Service, LLC | | | $-- |
| | MSA - Exploration and Production dated 07/13/2018 | Chesapeake Operating, L.L.C. | |
| sabine environmental services, llc | | | $-- |
| | MSA - Standard dated 02/22/2017 | Chesapeake Operating, L.L.C. | |
| Sabine Pass Liquefaction, LLC | | | $-- |
| | Third Amendment to Guaranty dated 05/24/2018 | Chesapeake Energy Corporation | |
| | First Amendment to Guaranty dated 05/31/2017 | Chesapeake Energy Corporation | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Guaranty dated 05/20/2016 | Chesapeake Energy Corporation | |
| | Second Amendment to Guaranty dated 05/07/2018 | Chesapeake Energy Corporation | |
| SABRE COMMUNICATIONS CORPORATION | | | $-- |
| | MSA - Standard dated 02/12/2007 | Chesapeake Operating, L.L.C. | |
| Saddle Barnett Resources, LLC | | | $-- |
| | Purchase and Sale Agreement dated 08/10/2016 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 08/10/2016 | Chesapeake Land Development Company, L.L.C. | |
| | Purchase and Sale Agreement dated 08/10/2016 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 08/10/2016 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement dated 08/10/2016 | MC Mineral Company, L.L.C. | |
| | Purchase and Sale Agreement dated 08/10/2016 | MidCon Compression, L.L.C. | |
| | Indemnification Agreement dated 08/10/2016 | Chesapeake Exploration, L.L.C. | |
| | Indemnification Agreement dated 08/10/2016 | Chesapeake Land Development Company, L.L.C. | |
| | Indemnification Agreement dated 08/10/2016 | Chesapeake Operating, L.L.C. | |
| | Indemnification Agreement dated 08/10/2016 | Chesapeake Royalty, L.L.C. | |
| | Indemnification Agreement dated 08/10/2016 | MC Mineral Company, L.L.C. | |
| | Indemnification Agreement dated 08/10/2016 | MidCon Compression, L.L.C. | |
| Saddle Operating LLC | | | $21,066 |
| | Data Subscription, Service or Access Agreement dated 06/15/2016 | Chesapeake Energy Corporation | |
| SAF T BOX LP | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Safeco Insurance Company of America | | | $-- |
| | Surety Bond dated 12/08/2019 | Chesapeake Appalachia, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 05/06/2020 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/19/2019 | Chesapeake Operating, L.L.C. | |
| Safety & Pressure Control Oil & Gas, LLC | | | $-- |
| | MSA - Exploration and Production dated 06/12/2017 | Chesapeake Operating, L.L.C. | |
| SAFETY PLUS LLC | | | $-- |
| | MSA - Standard dated 12/09/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/07/2017 | Chesapeake Operating, L.L.C. | |
| SAFETY PLUS USA LLC | | | $-- |
| | MSA - Standard dated 03/27/2012 | Chesapeake Operating, L.L.C. | |
| SAFETY-KLEEN SYSTEMS INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| SAFZONE FIELD SERVICES LLC | | | $-- |
| | MSA - Standard dated 02/03/2012 | Chesapeake Operating, L.L.C. | |
| Sage Energy Company | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/18/2010 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/21/1996 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/05/1996 | Chesapeake Operating, L.L.C. | |
| SAGE ENVIRO TECH, LTD. | | | $-- |
| | MSA - Exploration and Production dated 05/10/2019 | Chesapeake Operating, L.L.C. | |
| SAGERIDER INC | | | $-- |
| | MSA - Standard dated 02/18/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/17/2017 | Chesapeake Operating, L.L.C. | |
| SAIA MOTOR FREIGHT LINE INC | | | $-- |
| | MSA dated 10/24/1997 | Chesapeake Operating, L.L.C. | |
| Saints Medical Group, LLC | | | $-- |
| | Office Lease dated 05/30/2006 | Chesapeake Land Development Company, L.L.C. | |
| SAJA ENERGY LLC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Salient Zarvona Energy Fund, LP** | | | $-- |
| | Preferential Right to Purchase dated 07/22/2015 | Chesapeake Exploration, L.L.C. | |
| **Samaripa Oilfield Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/06/2019 | Chesapeake Operating, L.L.C. | |
| **Samson Investment Company** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 09/27/2011 | Chesapeake Operating, L.L.C. | |
| **Samson Resources** | | | $-- |
| | Letter Agreement dated 09/30/2016 | Chesapeake Operating, L.L.C. | |
| **Samson Resources Company** | | | $-- |
| | Seismic Trade dated 07/15/2012 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/19/2010 | Chesapeake Energy Corporation | |
| **SANCO OILFIELD RENTALS** | | | $-- |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 06/30/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 09/23/2017 | Chesapeake Operating, L.L.C. | |
| **Sand Revolution II LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/05/2019 | Chesapeake Operating, L.L.C. | |
| **SandBox Enterprises, LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/18/2018 | Chesapeake Operating, L.L.C. | |
| **Sandbox Logistics, LLC** | | | $-- |
| | MSA - Ratification dated 03/29/2019 | Chesapeake Operating, L.L.C. | |
| **Sandbox Transportation, LLC** | | | $-- |
| | MSA - Ratification dated 03/29/2019 | Chesapeake Operating, L.L.C. | |
| **SANDFORD OIL CO INC** | | | $-- |
| | MSA - Standard dated 09/12/2012 | Chesapeake Operating, L.L.C. | |
| **Sandra J. Bass** | | | $-- |
| | Settlement Agreement and Release | Chesapeake Energy Corporation | |
| | Settlement Agreement and Release | Chesapeake Operating, L.L.C. | |
| **SandRidge Energy, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 06/14/2010 | Chesapeake Operating, L.L.C. | |
| **Sandtinel Process Technology, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 05/17/2019 | Chesapeake Operating, L.L.C. | |
| **Sanford Water Works** | | | $-- |
| | MSA - Exploration and Production dated 01/12/2018 | Chesapeake Operating, L.L.C. | |
| **Sanguine Four Inc., dba Valve Tech Laboratory, Inc.** | | | $-- |
| | MSA - Standard dated 01/13/2010 | Chesapeake Operating, L.L.C. | |
| **SANSAL, INC dba Express Employment Professionals** | | | $-- |
| | Letter Agreement 08/05/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 12/07/2018 | Chesapeake Operating, L.L.C. | |
| | Letter Agreement 08/22/2019 | Chesapeake Operating, L.L.C. | |
| **Santoyo Wehmeyer, PC** | | | $253,752 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **SAP AMERICA INC** | | | $-- |
| | License dated 10/29/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 01/02/2013 | Chesapeake Operating, L.L.C. | |
| | License dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| | License dated 06/13/2018 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | License dated 09/17/2013 | Chesapeake Operating, L.L.C. | |
| | License dated 09/17/2013 | Chesapeake Operating, L.L.C. | |
| **Satellite Shelters** | | | $-- |
| | Office Lease dated 05/30/2006 | Chesapeake Land Development Company, L.L.C. | |
| **SATELLITE SHELTERS INC** | | | $-- |
| | MSA - Exploration and Production dated 12/14/2011 | Chesapeake Operating, L.L.C. | |
| **Saul Ewing LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Saulsbury Industries, Inc.** | | | $-- |
| | MSA - Standard dated 05/14/2012 | Chesapeake Operating, L.L.C. | |
| **SAV-ON FENCE INC** | | | $-- |
| | MSA dated 02/05/2009 | Chesapeake Operating, L.L.C. | |
| **Sawtooth Geologic LLC** | | | $-- |
| | MSA - CPS dated 11/07/2018 | Chesapeake Operating, L.L.C. | |
| **SAYLEE SWD LLC** | | | $-- |
| | MSA - Waste Disposal dated 02/02/2018 | Chesapeake Operating, L.L.C. | |
| **SCADA PRODUCTS LLC DBA EAGLE** | | | $-- |
| | MSA dated 06/17/2014 | Chesapeake Operating, L.L.C. | |
| **SCEPTER SUPPLY LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/17/2019 | Chesapeake Operating, L.L.C. | |
| **SCHINDLER ELEVATOR TULSA** | | | $-- |
| | SS - Service - General dated 08/19/2016 | Chesapeake Operating, L.L.C. | |
| | SS - Service - General dated 02/08/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 07/05/2016 | Chesapeake Operating, L.L.C. | |
| **Schlumberger Rod Lift Inc- Pumping Unit Division and Rod Lift Division** | | | $-- |
| | MSA - Standard dated 10/07/2008 | Chesapeake Operating, L.L.C. | |
| **Schlumberger Rod Lift, Inc** | | | $-- |
| | SS - Purchase - Goods dated 05/01/2014 | Chesapeake Operating, L.L.C. | |
| | SS - Purchase - Goods dated 05/01/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 06/09/2017 | Chesapeake Operating, L.L.C. | |
| **SCHLUMBERGER TECHNOLOGY CORP** | | | $-- |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | Settlement Agreement dated 10/03/2019 | Chesapeake Operating, L.L.C. | |
| | License dated 03/23/2020 | Chesapeake Operating, L.L.C. | |
| | License dated 08/08/2018 | Chesapeake Operating, L.L.C. | |
| | License dated 08/08/2018 | Chesapeake Operating, L.L.C. | |
| **Schlumberger Technology Corporation dba K&M Technology Group** | | | $-- |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Schlumberger Technology Corporation dba WesternGeco LLC** | | | $-- |
| | MSA - Special dated 12/17/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic Processing Proposal - 17JUL2018 | Chesapeake Operating, L.L.C. | |
| | Data Mineral Permit Exclusion Agreement - 29APR2019 | Chesapeake Operating, L.L.C. | |
| | Seismic Data Transfer and License Agreement - 24APR2019 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| SCHMALZ CONSULTING | | | $-- |
| | MSA dated 02/09/2009 | Chesapeake Operating, L.L.C. | |
| Schmidt Industrial Contracting Services Inc. | | | $-- |
| | MSA - Exploration and Production dated 01/07/2020 | Chesapeake Operating, L.L.C. | |
| SCHMIDT LAND SERVICES INC | | | $-- |
| | MSA dated 05/30/2014 | Chesapeake Operating, L.L.C. | |
| Schneider Electric Systems USA, Inc. | | | $-- |
| | MSA - Exploration and Production dated 03/08/2019 | Chesapeake Operating, L.L.C. | |
| Schoonover Plumbing & Heating Inc | | | $-- |
| | MSA - Standard dated 02/07/2014 | Chesapeake Operating, L.L.C. | |
| Schrantz Geophyscial Consulting | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| Schumacker Weed Spraying LLC | | | $-- |
| | MSA - Standard dated 10/28/2010 | Chesapeake Operating, L.L.C. | |
| SCIENTIFIC DRILLING INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Scioto Services, LLC dba: Winans Services | | | $-- |
| | MSA - Access and Indemnification dated 11/02/2017 | Chesapeake Operating, L.L.C. | |
| Scioto, LLC dba Winans Services | | | $-- |
| | MSA - Standard dated 11/08/2010 | Chesapeake Operating, L.L.C. | |
| SCM PR Gathering Holdings, LLC and SCM Marketing | | | $-- |
| | PARENT GUARANTY dated 05/05/2020 | Chesapeake Energy Corporation | |
| SCM PR MARKETING LLC | | | $-- |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| Scoggins Seismic Service | | | $-- |
| | Service Agreement dated 04/09/2015 | Chesapeake Energy Corporation | |
| S-Con Services, Inc. | | | $-- |
| | MSA - Exploration and Production dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| Scorpion Pressure Control, LLC | | | $-- |
| | MSA - Standard dated 01/17/2017 | Chesapeake Operating, L.L.C. | |
| Scott Measurement Service, Inc | | | $-- |
| | MSA - HR dated 02/04/2020 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/12/2017 | Chesapeake Operating, L.L.C. | |
| Scott Wilkins | | | $-- |
| | Service - Consulting and Professional dated 01/31/2020 | Chesapeake Operating, L.L.C. | |
| Scott, Douglass & McConnico, LLP | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| SCOTT'S HOT SHOT, LLC | | | $-- |
| | MSA - Standard dated 06/15/2009 | Chesapeake Operating, L.L.C. | |
| Scotty A. Smith, LLC | | | $-- |
| | Exchange Agreement dated 04/14/2015 | Chesapeake AEZ Exploration, L.L.C. | |
| | Exchange Agreement dated 04/14/2015 | Chesapeake Exploration, L.L.C. | |
| Scout Oilfield Services, LLC | | | $-- |
| | MSA - Exploration and Production dated 04/20/2018 | Chesapeake Operating, L.L.C. | |
| SCOUT SURFACE SOLUTIONS LLC | | | $-- |
| | MSA - Exploration and Production dated 05/17/2019 | Chesapeake Operating, L.L.C. | |
| SCREENED UP OILFIELD SERVICES | | | $-- |
| | MSA dated 12/23/2014 | Chesapeake Operating, L.L.C. | |
| SCS TECHNOLOGIES, LLC | | | $-- |
| | MSA - Exploration and Production dated 06/08/2018 | Chesapeake Operating, L.L.C. | |
| SDS Petroleum Consultants, LLC | | | $-- |
| | MSA - Standard dated 02/16/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 06/01/2018 | Chesapeake Operating, L.L.C. | |
| SDT CONSULTING LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Seaboard International, Inc. | | | $-- |
| | MSA - Standard dated 11/07/2005 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 06/10/2016 | Chesapeake Operating, L.L.C. | |
| SEBEP LLC | | | $-- |
| | Preferential Right to Purchase dated 06/21/2017 | Chesapeake Exploration, L.L.C. | |
| Second and Pine Investments, LLC | | | $-- |
| | Office Lease dated 05/30/2006 | Chesapeake Land Development Company, L.L.C. | |
| SEECO, Inc | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/23/2010 | Chesapeake Energy Corporation | |
| SEECO, Inc. | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/20/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/20/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/09/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/19/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/14/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/16/2008 | Chesapeake Operating, L.L.C. | |
| SEI ENERGY LLC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Seisco, Inc | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/03/1995 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/04/1995 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/19/1993 | Chesapeake Operating, L.L.C. | |
| SEISCO, Inc. | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/19/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/28/2006 | Chesapeake Energy Corporation | |
| | Seismic Ownership Agreement dated 01/07/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/29/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/26/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/13/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/10/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/09/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/05/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/07/2006 | Chesapeake Energy Corporation | |
| Seismic Assistants, Ltd. | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/01/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/20/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/20/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/11/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/28/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2006 | Chesapeake Energy Corporation | |
| | Master License Agreement and All Supplements dated 06/23/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/01/2005 | Chesapeake Energy Corporation | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/01/2005 | Chesapeake Energy Corporation | |
| **Seismic Enterprises Mexico, S. de R.L. de C.V. dba Seitel Mexicana** | | | $-- |
| | Master License Agreement and All Supplements dated 02/10/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/13/2016 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/13/2016 | Chesapeake Energy Corporation | |
| | Master License Agreement and All Supplements dated 11/07/2016 | Chesapeake Energy Corporation | |
| **Seismic Exchange, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/26/1996 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/14/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/27/2009 | Chesapeake Operating, L.L.C. | |
| | Consent Letter (Mumford 3D Survey) - 11FEB2020 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/08/2006 | Chesapeake Operating, L.L.C. | |
| | Letter Agreement (2D Seismic Data Use) - 25JUL2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/11/2015 | Chesapeake Operating, L.L.C. | |
| | Permission to Publish Seismic Data Letter (Peer Journals) - 24MAR2020 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/20/2009 | Chesapeake Operating, L.L.C. | |
| | Publication Permission Letter - 17MAR2020 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/13/2007 | Chesapeake Operating, L.L.C. | |
| | Supplemental Agreement - 01JUN2018 | Chesapeake Operating, L.L.C. | |
| | Seismic Ownership Agreement dated 12/03/2007 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 02/28/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/04/2011 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 03/23/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/20/2008 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 04/04/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/07/2005 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 05/12/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/02/2009 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 06/24/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/28/2009 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 07/23/1996 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/24/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/24/2014 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 12/18/2014 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 12/18/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/17/2008 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 12/20/2013 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 12/20/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/15/2003 | Chesapeake Operating, L.L.C. | |
| | Master License Agreement and All Supplements dated 02/28/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/31/2014 | Chesapeake Operating, L.L.C. | |
| | Master License Agreement and All Supplements dated 08/13/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/08/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/08/2011 | Chesapeake Operating, L.L.C. | |
| | Master License Agreement and All Supplements dated 08/13/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/15/2008 | Chesapeake Operating, L.L.C. | |
| | Master License Agreement and All Supplements dated 08/15/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/23/2000 | Chesapeake Operating, L.L.C. | |
| | MSA - Special dated 08/13/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/30/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/30/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/30/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/16/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/16/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/02/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/02/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/24/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/02/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/02/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/10/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/02/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/21/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/03/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/03/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/03/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/03/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/06/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/03/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/03/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/16/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/04/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/02/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/02/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/05/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/12/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/06/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/30/1999 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/07/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/07/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/19/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/08/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/30/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/09/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/09/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/09/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/02/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/09/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/09/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/07/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/07/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/07/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/07/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/10/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/10/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/09/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/12/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/13/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/12/2007 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/17/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/17/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/13/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/13/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/21/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/14/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/14/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/14/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/14/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/26/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/26/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/15/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/28/1996 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/15/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/05/2019 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/16/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/10/2019 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/16/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/18/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/18/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/17/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/17/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/22/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/17/2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/29/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/20/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/07/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/20/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/20/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/12/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/23/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/17/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/24/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/24/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/26/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/26/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/03/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/26/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/10/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/27/2015 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/14/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/28/2015 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/28/2015 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/20/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/29/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/28/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/28/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/30/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/30/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/05/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/31/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/10/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/10/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/01/2016 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/15/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/15/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/03/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/03/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/23/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/23/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/03/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/03/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic Ownership Agreement dated 03/22/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/04/2008 | Chesapeake Operating, L.L.C. | |
| | Service Agreement dated 11/07/2016 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/05/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/14/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/14/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/06/2019 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/16/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/07/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/25/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/11/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/28/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/13/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/13/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/31/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/14/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/01/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/14/2019 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/03/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/16/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/05/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/05/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/16/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/16/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/08/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/19/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/19/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/08/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/19/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/11/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/19/2015 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/12/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/12/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/21/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/14/1996 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/14/1996 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/14/1996 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/22/2013 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/15/2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/23/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/18/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/18/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/24/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/21/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/24/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/22/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/22/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/24/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/23/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/23/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/24/2016 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/24/2016 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/27/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/26/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/27/2015 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/27/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/28/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/28/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/28/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/01/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/01/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/01/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/01/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/04/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/02/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/02/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/06/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/04/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/10/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/04/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/15/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/15/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/04/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/17/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/17/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/04/2015 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/19/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/05/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/22/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/22/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/05/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/23/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/23/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/06/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/27/1996 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/27/1996 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/07/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/01/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/01/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/07/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/05/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/09/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/09/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/09/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/09/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/09/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/09/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/11/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/10/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/13/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/13/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/10/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/16/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/13/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/13/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/13/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/21/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/13/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/23/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/23/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/23/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/23/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/23/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/23/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/14/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/15/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/15/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/01/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/17/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/05/2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/17/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/07/2000 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/17/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/12/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/12/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/18/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/13/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/13/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/18/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/15/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/19/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/18/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/21/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/21/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/22/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/27/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/23/2005 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/30/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/30/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/30/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/23/2015 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/03/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/25/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/06/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/25/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/08/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/27/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/11/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/28/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/28/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/13/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/29/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/29/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/29/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/29/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/29/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/15/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/29/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/19/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/29/2016 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/29/2016 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/29/2016 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/28/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/30/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic Ownership Agreement dated 02/18/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/30/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic Ownership Agreement dated 09/19/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/30/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic Sale Agreement dated 07/01/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/01/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/02/2015 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/02/2015 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/13/2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/03/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/14/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/04/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/15/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/15/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/04/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/04/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/04/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/04/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/18/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/18/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/04/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/24/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/05/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/25/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/25/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/05/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/27/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/10/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/30/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/13/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/13/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/30/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/14/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/31/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/15/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/15/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/01/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/01/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/01/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/01/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/01/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/01/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/15/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/02/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/02/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/02/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/16/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/03/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/03/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/03/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/16/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/03/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/17/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/04/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/04/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/17/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/05/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/19/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/07/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/20/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/08/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/20/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/08/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/22/2009 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Debtor Legal Entity | Curable Dollars |
|---|---|---|---|
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/09/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/23/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/10/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/24/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/24/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/11/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/25/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/12/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/12/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/12/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/12/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/26/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/26/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/13/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/13/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/26/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/15/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/26/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/15/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/27/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/27/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/16/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/16/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/28/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/18/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/30/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/30/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/30/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/19/1999 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/30/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/21/1996 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/01/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/21/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/02/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/02/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/21/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/21/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/02/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/22/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/04/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/23/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/04/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/04/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/25/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/04/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/26/2015 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/04/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/27/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/05/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/05/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/27/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/05/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/05/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/27/2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/06/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/06/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/28/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/07/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/30/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/10/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/10/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/02/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/10/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/05/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/05/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/05/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/11/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/11/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/06/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/11/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/06/2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/12/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/08/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/12/2016 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/10/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/13/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/13/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/11/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/14/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/16/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/14/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/17/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/17/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/14/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/17/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/15/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/19/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/17/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/19/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/19/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/18/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/18/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/20/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/20/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/20/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/22/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/22/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/24/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/23/2008 | Chesapeake Operating, L.L.C. | |

| Contract Description | Legal Entity |
|---|---|
| Seismic License and all Supplements - Granted TO Chesapeake dated 09/23/2008 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 05/24/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 09/24/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 05/24/2009 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 09/25/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 05/24/2011 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 09/27/2010 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 09/27/2010 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 09/27/2010 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 05/25/2006 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 05/25/2006 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 05/25/2006 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 09/29/2014 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 05/25/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/02/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/02/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/02/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 05/28/2014 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/02/2014 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 05/29/2014 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 05/29/2014 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/05/2010 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 05/31/2005 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/08/2008 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/08/2008 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 05/31/2006 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/09/2009 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/09/2009 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/09/2009 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/09/2009 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 05/31/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 05/31/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/10/2008 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 05/31/2018 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/11/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/01/2006 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/13/2009 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/04/1997 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/14/2005 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/14/2005 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/04/2003 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/16/2003 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/04/2008 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/04/2008 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/17/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/17/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/17/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/17/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/17/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/06/2001 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/06/2001 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/06/2001 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/06/2001 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/06/2001 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/20/2011 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/20/2011 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/06/2006 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/21/2010 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/06/2013 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/06/2013 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/22/2009 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/06/2016 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/06/2016 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/24/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/08/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/08/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/08/2007 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/26/2006 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/26/2006 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/08/2015 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/26/2009 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/26/2009 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/09/2008 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 10/31/2011 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/10/2019 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 11/02/2011 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/11/2008 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 11/04/2009 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/13/2008 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/13/2008 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 11/06/2001 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/13/2011 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 11/06/2009 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/14/2006 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 11/09/2011 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 11/09/2011 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/14/2009 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 11/10/2015 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/16/2008 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 11/13/2006 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 11/13/2006 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 11/13/2006 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/17/2005 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 11/13/2008 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/17/2008 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 11/14/2006 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/17/2009 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 11/14/2013 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 06/17/2015 | Chesapeake Operating, L.L.C. |
| Seismic License and all Supplements - Granted TO Chesapeake dated 11/15/2011 | Chesapeake Operating, L.L.C. |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/19/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/19/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/16/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/20/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/20/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/20/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/20/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/20/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/20/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/20/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/21/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/22/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/22/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/25/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/25/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/23/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/23/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/28/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/24/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/29/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/25/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/25/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/25/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/25/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/30/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/03/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/05/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/06/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/06/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/27/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/06/2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/27/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/08/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/27/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/09/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/27/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/10/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/10/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/28/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/11/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/28/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/12/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/28/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/14/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/29/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/15/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/29/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/29/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/16/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/30/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/17/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/30/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/30/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/30/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/19/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/02/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/27/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/27/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/27/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/27/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/27/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/27/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/05/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/29/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/07/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/07/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/31/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/31/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/08/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic Ownership Agreement dated 02/20/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/09/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/09/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic Ownership Agreement dated 04/17/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/10/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic Ownership Agreement dated 09/27/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/10/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic Sale Agreement dated 06/03/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/11/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic Sale Agreement dated 11/15/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/11/2008 | Chesapeake Operating, L.L.C. | |
| | Agreement for Licensee Access to Underlying Data Products - 14NOV2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2006 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2006 | Chesapeake Operating, L.L.C. | |
| **Seismic Specialists, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/31/2006 | Chesapeake Energy Corporation | |
| **SeismicCity, Inc.** | | | $-- |
| | Processing Proposal - 03DEC2018 | Chesapeake Operating, L.L.C. | |
| **SeismicINFO, LLC** | | | $-- |
| | Service Agreement dated 09/26/2017 | Chesapeake Operating, L.L.C. | |
| **Seismik s.r.o.** | | | $-- |
| | MSA - CPS dated 01/31/2017 | Chesapeake Operating, L.L.C. | |
| **Seitel Data Corp.** | | | $-- |
| | Master License Agreement and All Supplements dated 04/24/1995 | Chesapeake Operating, L.L.C. | |
| | Master License Agreement and All Supplements dated 02/10/2003 | Chesapeake Energy Corporation | |
| **Seitel Data, Ltd.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/20/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/30/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/08/2004 | Chesapeake Energy Corporation | |
| | Library Card Purchase Agreement - 10JUL | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/09/2008 | Chesapeake Energy Corporation | |
| | Mineral Trespass Indemnification Agreement - 07JAN2019 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/12/2006 | Chesapeake Energy Corporation | |
| | Seismic Permit (Lake Somerville) - 13JAN2020 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/02/2007 | Chesapeake Energy Corporation | |
| | Supplemental 2D and 3D Seismic Data and License Agreement - 16OCT2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/17/2007 | Chesapeake Energy Corporation | |
| | Library Card Agreement dated 03/12/2014 | Chesapeake Energy Corporation | |
| | Seismic Sale Agreement dated 08/10/2009 | Chesapeake Energy Corporation | |
| | Library Card Agreement dated 05/28/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/29/2011 | Chesapeake Energy Corporation | |
| | Library Card Agreement dated 07/27/2018 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/18/2004 | Chesapeake Energy Corporation | |
| | Library Card Agreement dated 09/24/2018 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/25/2011 | Chesapeake Energy Corporation | |
| | Library Card Agreement dated 12/19/2014 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/03/2010 | Chesapeake Energy Corporation | |
| | License dated 02/20/2020 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/09/2011 | Chesapeake Energy Corporation | |
| | Master License Agreement and All Supplements dated 02/10/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/01/2004 | Chesapeake Energy Corporation | |
| | SEISMIC 02/12/2019 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/17/2018 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/17/2018 | Chesapeake Energy Corporation | |
| | SEISMIC 02/20/2020 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/18/2011 | Chesapeake Energy Corporation | |
| | SEISMIC 02/21/2019 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/26/2004 | Chesapeake Energy Corporation | |
| | SEISMIC 09/24/2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/02/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/17/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/24/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/27/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/26/2012 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/24/2017 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/10/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/26/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/11/2019 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/03/2004 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/21/2012 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/07/2014 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/06/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/06/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/20/2012 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/03/2011 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/20/2014 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/12/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/24/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/04/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/29/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/11/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/07/2006 | Chesapeake Energy Corporation | |
| | Seismic Sale Agreement dated 01/20/2010 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/10/2012 | Chesapeake Energy Corporation | |
| | Assignment and Assumption Agreement - 21SEP2018 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/15/2011 | Chesapeake Energy Corporation | |
| **Seitel Offshore Corp.** | | | $-- |
| | Master License Agreement and All Supplements dated 02/10/2003 | Chesapeake Energy Corporation | |
| **SELECT ENERGY SERVICES LLC** | | | $723,676 |
| | Master Commercial Agreement dated 05/09/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/15/2017 | Chesapeake Operating, L.L.C. | |
| **Select Physical Therapy Holdings, Inc. dba Select Physical Therapy** | | | $-- |
| | MSA - Access and Indemnification dated 01/24/2020 | Chesapeake Operating, L.L.C. | |
| **Self Opportunity, Inc.** | | | $-- |
| | MSA - Special dated 05/22/2009 | Chesapeake Operating, L.L.C. | |
| **SELINSKY FORCE LLC** | | | $-- |
| | MSA dated 11/22/2011 | Chesapeake Operating, L.L.C. | |
| **Selland Construction, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 03/15/2019 | Chesapeake Operating, L.L.C. | |
| **SemGroup Corporation** | | | $-- |
| | Guaranty dated 12/12/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Third Amendment to Guaranty dated 12/12/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Second Amendment to Guaranty dated 11/27/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | First Amendment to Guaranty dated 10/26/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Fifth Amendment to Guaranty dated 09/06/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Fourth Amendment to Guaranty dated 06/10/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **SEMINOLE ELECTRIC COOPERATIVE INC** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **SEMPRA GAS & POWER MARKETING LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **SENDERO OILFIELD SERVICES, INC.** | | | $-- |
| | MSA - Exploration and Production dated 02/08/2019 | Chesapeake Operating, L.L.C. | |
| **SENERGY SOFTWARE LIMITED** | | | $-- |
| | License dated 04/23/2014 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Sentry Wellhead Services** | | | $-- |
| | MSA - Exploration and Production dated 10/06/2017 | Chesapeake Operating, L.L.C. | |
| **SEQUENT ENERGY MANAGEMENT LP** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **SEQUENT ENERGY MANAGEMENT, L.P.** | | | $-- |
| | Asset Management Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Asset Management Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Sequitur Permian, LLC** | | | $-- |
| | Lease Purchase Agreement dated 02/14/2014 | Chesapeake Exploration, L.L.C. | |
| **Sequoyah Energy Holdings, LLC** | | | $-- |
| | Assignment and Assumption Agreement dated 12/21/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Purchase and Sale Agreement dated 11/05/2018 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 12/20/2018 | Chesapeake Exploration, L.L.C. | |
| **SERVICE CONSULTING & MANAGEMENT LTD** | | | $-- |
| | MSA dated 03/16/2006 | Chesapeake Operating, L.L.C. | |
| **SERVICEMASTER CLEAN** | | | $-- |
| | MSA - Standard dated 04/23/2015 | Chesapeake Operating, L.L.C. | |
| **SESCO ELECTRIC SUPPLY CO INC** | | | $-- |
| | MSA dated 05/12/2008 | Chesapeake Operating, L.L.C. | |
| **SET Environmental Inc** | | | $-- |
| | MSA - Standard dated 12/17/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 07/13/2018 | Chesapeake Operating, L.L.C. | |
| **Setpoint Integrated Solutions Inc.** | | | $-- |
| | MSA - Standard dated 01/24/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 01/24/2014 | Chesapeake Operating, L.L.C. | |
| **SFI Oil & Gas Production Systems LLC** | | | $-- |
| | MSA - Standard dated 02/17/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 02/17/2017 | Chesapeake Operating, L.L.C. | |
| **SGS NORTH AMERICA INC** | | | $-- |
| | MSA - Exploration and Production dated 05/10/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 10/02/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 07/12/2016 | Chesapeake Operating, L.L.C. | |
| **SGV INTERNATIONAL LLC** | | | $-- |
| | MSA - CPS dated 04/02/2019 | Chesapeake Operating, L.L.C. | |
| **Shale Energy Company, LLC** | | | $-- |
| | Purchase and Sale Agreement dated 03/07/2014 | Northern Michigan Exploration Company, L.L.C. | |
| | Purchase and Sale Agreement dated 01/29/2014 | Northern Michigan Exploration Company, L.L.C. | |
| **Shale Energy Support, LLC dba Shale Support** | | | $-- |
| | MSA - Exploration and Production dated 01/28/2020 | Chesapeake Operating, L.L.C. | |
| **Shale Testing Solutions, LLC** | | | $-- |
| | MSA - Standard dated 12/18/2014 | Chesapeake Operating, L.L.C. | |
| **Shallenberger Construction Inc.** | | | $-- |
| | MSA - Exploration and Production dated 02/15/2017 | Chesapeake Operating, L.L.C. | |
| **SHAMROCK GAS ANALYSIS INC** | | | $-- |
| | MSA - Standard dated 10/14/2007 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 12/12/2016 | Chesapeake Operating, L.L.C. | |
| **Sharky Transportation, INC** | | | $-- |
| | MSA - Standard dated 10/23/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/11/2018 | Chesapeake Operating, L.L.C. | |
| **Shaw Industries, Inc.** | | | $-- |
| | MSA - Standard dated 09/28/2016 | Chesapeake Operating, L.L.C. | |
| **SHAW STRINGUP SERVICE LLC** | | | $-- |
| | MSA dated 06/26/2007 | Chesapeake Operating, L.L.C. | |
| **SHAWNS JOHNS LLC** | | | $-- |
| | MSA dated 08/01/2014 | Chesapeake Operating, L.L.C. | |
| **Shearman & Sterling LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **SHEBESTER-BECHTEL INC** | | | $-- |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| **Sheckler's Excavating, Inc.** | | | $-- |
| | MSA - Standard dated 09/09/2011 | Chesapeake Operating, L.L.C. | |
| **SHELL ENERGY NORTH AMERICA (US) LP** | | | $-- |
| | NAESB | Chesapeake Energy Marketing, LLC | |
| **Shell Trading (US) Company** | | | $-- |
| | Net-Out Agreement dated 10/09/2018 | Chesapeake Energy Corporation | |
| | Net-Out Agreement dated 10/09/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Crude Agreement | Chesapeake Energy Marketing, LLC | |
| | Wellhead Crude | Chesapeake Energy Marketing, LLC | |
| **Shepherd Supply, LLC** | | | $-- |
| | MSA - Standard dated 11/26/2014 | Chesapeake Operating, L.L.C. | |
| **Shermco Industries** | | | $-- |
| | MSA - General Service and Supply dated 02/15/2019 | Chesapeake Operating, L.L.C. | |
| **SHI INTERNATIONAL CORP** | | | $-- |
| | Master Services Agreement - 2016-09-01 | Chesapeake Operating, L.L.C. | |
| **Shield Technologies, LLC** | | | $-- |
| | MSA - Standard dated 11/15/2016 | Chesapeake Operating, L.L.C. | |
| **SHOFNER LAND SERVICES, LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/06/2019 | Chesapeake Operating, L.L.C. | |
| **Short Powerline Service** | | | $-- |
| | MSA - Standard dated 12/29/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 12/29/2009 | Chesapeake Operating, L.L.C. | |
| **Short Springs Cemetery Association** | | | $-- |
| | Settlement Agreement and Release | Chesapeake Energy Marketing, LLC | |
| **SHREVEPORT COMMUNICATIONS** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Sidley Austin LLP** | | | $4,010 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **SIERRA ENGINEERING LLC** | | | $-- |
| | MSA dated 05/05/2011 | Chesapeake Operating, L.L.C. | |
| **Sierra Hamilton LLC** | | | $-- |
| | MSA - Standard dated 05/05/2011 | Chesapeake Operating, L.L.C. | |
| **SIERRA PINE RESOURCES INTERNATIONAL** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Legal Contract | Chesapeake Energy Corporation | |
| **Sigma Cubed Inc.** | | | $-- |
| | Microseismic Acquisition and Processing Services Proposal - 28MAR2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/12/2018 | Chesapeake Operating, L.L.C. | |
| | Processing Services Proposal (JJ Henry) - 14JUN2018 | Chesapeake Operating, L.L.C. | |
| **Sigma Equipment LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/16/2017 | Chesapeake Operating, L.L.C. | |
| **Signal Peak Silica** | | | $-- |
| | Burleson Sand Terms and Conditions of Sale - 2020Feb06 | Burleson Sand LLC | |
| **SIGNATURE FLUIDS** | | | $-- |
| | MSA dated 07/10/2014 | Chesapeake Operating, L.L.C. | |
| **Signature Staff Resources LLC** | | | $-- |
| | MSA - HR dated 10/13/2017 | Chesapeake Operating, L.L.C. | |
| **Signet Stone & Soil LLC** | | | $-- |
| | MSA - Standard dated 08/28/2012 | Chesapeake Operating, L.L.C. | |
| **Silver Creek Oil and Gas, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 05/16/2018 | Chesapeake Operating, L.L.C. | |
| **Silver Creek SWD** | | | $-- |
| | MSA - Standard dated 07/05/2016 | Chesapeake Operating, L.L.C. | |
| **Silverback Chemical, LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/19/2017 | Chesapeake Operating, L.L.C. | |
| **Silverthorne Seismic, LLC** | | | $-- |
| | Service Agreement dated 05/16/2014 | Chesapeake Energy Corporation | |
| **Silzell Transport LLC** | | | $330 |
| | MSA - Exploration and Production dated 05/07/2018 | Chesapeake Operating, L.L.C. | |
| **SIMMONS MACHINE WORKS, INC.** | | | $-- |
| | MSA - Standard dated 08/05/2009 | Chesapeake Operating, L.L.C. | |
| **SIMONS PETROLEUM INC** | | | $-- |
| | MSA dated 08/29/1994 | Chesapeake Operating, L.L.C. | |
| **SIMONS PETROLEUM LLC** | | | $-- |
| | MSA - Standard dated 04/30/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 08/17/2018 | Chesapeake Operating, L.L.C. | |
| **SIMS ELECTRIC OF OKLAHOMA INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Sinclair Barnett Shale LP** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/28/2006 | Chesapeake Exploration, L.L.C. | |
| **Sinclair Oil and Gas Company** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 05/13/2010 | Chesapeake Operating, L.L.C. | |
| **Sirius Controls Inc.** | | | $-- |
| | MSA - Exploration and Production dated 02/16/2018 | Chesapeake Operating, L.L.C. | |
| **Sirius Instrumentation and Controls Inc.** | | | $-- |
| | MSA - Standard dated 11/02/2015 | Chesapeake Operating, L.L.C. | |
| **SITE SAFE SOLUTIONS LLC** | | | $-- |
| | MSA - Standard dated 03/13/2013 | Chesapeake Operating, L.L.C. | |
| **SITTON ENTERPRISES LLC** | | | $-- |
| | MSA - Standard dated 08/15/2008 | Chesapeake Operating, L.L.C. | |
| **Sivalls, Inc.** | | | $-- |
| | MSA - Standard dated 03/05/2010 | Chesapeake Operating, L.L.C. | |
| **SIX ONE COMMODITIES LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **SJB LININGS LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **SJL WELL SERVICE LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/17/2018 | Chesapeake Operating, L.L.C. | |
| **SKILLSOFT CORPORATION** | | | $-- |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | License dated 01/29/2019 | Chesapeake Operating, L.L.C. | |
| | License dated 01/29/2008 | Chesapeake Operating, L.L.C. | |
| **Sky Vacuum Services, LLC** | | | $-- |
| | MSA - Standard dated 10/07/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/02/2017 | Chesapeake Operating, L.L.C. | |
| **SkyCap Energy, LLC** | | | $-- |
| | First Amendment to Letter Agreement dated 02/22/2018 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 02/02/2018 | Chesapeake Exploration, L.L.C. | |
| **Sky-Lin Services LLC** | | | $-- |
| | MSA - Standard dated 07/01/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/27/2017 | Chesapeake Operating, L.L.C. | |
| **Sky-Lin South Texas LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/04/2020 | Chesapeake Operating, L.L.C. | |
| **Slawson Resources Company** | | | $-- |
| | Letter Agreement dated 06/21/2018 | Chesapeake Exploration, L.L.C. | |
| **Slick Operating Services, LLC** | | | $-- |
| | MSA - Standard dated 01/28/2010 | Chesapeake Operating, L.L.C. | |
| **SLR INTERNATIONAL CORPORATION** | | | $-- |
| | MSA - CPS dated 02/01/2019 | Chesapeake Operating, L.L.C. | |
| **SLS Land & Energy Development** | | | $-- |
| | MSA - Standard dated 11/22/2016 | Chesapeake Operating, L.L.C. | |
| **Slyder Energy Solutions LLC** | | | $2,764 |
| | MSA - Exploration and Production dated 09/28/2018 | Chesapeake Operating, L.L.C. | |
| **SM Energy Company** | | | $-- |
| | Letter Agreement dated 03/06/2014 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 04/29/2014 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 10/24/2013 | Chesapeake Exploration, L.L.C. | |
| **SMART CONTROL SYSTEMS, LLC DBA HOTSY EQUIPMENT COMPANY** | | | $-- |
| | MSA - Exploration and Production dated 10/31/2019 | Chesapeake Operating, L.L.C. | |
| **Smith & Pickel Construction, Inc.** | | | $-- |
| | MSA - Standard dated 01/01/2015 | Chesapeake Operating, L.L.C. | |
| **Smith Energy Services, Inc.** | | | $-- |
| | MSA - Standard dated 09/30/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 07/17/2017 | Chesapeake Operating, L.L.C. | |
| **Smith International Inc** | | | $-- |
| | MSA - Standard dated 04/24/2009 | Chesapeake Operating, L.L.C. | |
| **Smith Mason & Co, LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/13/2017 | Chesapeake Operating, L.L.C. | |
| **Smith Oil Field Service, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 10/30/2017 | Chesapeake Operating, L.L.C. | |
| **Smith Oilfield Service, Inc** | | | $-- |
| | MSA - Standard dated 04/14/2009 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **SMITH SYSTEM DRIVER IMPROVEMENT INSTITUTE INC** | | | $-- |
| | MSA - Standard dated 05/21/2009 | Chesapeake Operating, L.L.C. | |
| **Smith's Welding Service** | | | $-- |
| | MSA - Exploration and Production dated 03/13/2017 | Chesapeake Operating, L.L.C. | |
| **SMITTYS HEAVY HAUL** | | | $-- |
| | MSA dated 10/26/2011 | Chesapeake Operating, L.L.C. | |
| **Smitty's Heavy Hauling LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/26/2019 | Chesapeake Operating, L.L.C. | |
| **SNAPPY SERVICES INC** | | | $-- |
| | MSA dated 05/13/1999 | Chesapeake Operating, L.L.C. | |
| **SND - Vortus, L.P.** | | | $-- |
| | Purchase and Sale Agreement dated 11/24/2014 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 11/24/2014 | Chesapeake Louisiana, L.P. | |
| **SND OPERATING LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Soar Energy Solutions, Llc** | | | $-- |
| | MSA - Standard dated 09/19/2016 | Chesapeake Operating, L.L.C. | |
| **SOFTWAREONE INC** | | | $-- |
| | License dated 02/22/2019 | Chesapeake Operating, L.L.C. | |
| **Soiltec, LLC.** | | | $-- |
| | MSA - Standard dated 08/11/2015 | Chesapeake Operating, L.L.C. | |
| **Solaris Oilfield Site Services Operating, LLC** | | | $-- |
| | MSA - Standard dated 08/10/2016 | Chesapeake Operating, L.L.C. | |
| **Solo Construction LLC** | | | $-- |
| | MSA - Standard dated 04/06/2017 | Chesapeake Operating, L.L.C. | |
| **Sompo** | | | $-- |
| | Insurance Policy dated 02/04/2020 | Chesapeake Energy Corporation | |
| **Sooner Completions Inc** | | | $-- |
| | Master Commercial Agreement dated 01/11/2015 | Chesapeake Operating, L.L.C. | |
| **Sooner Completions, Inc.** | | | $-- |
| | MSA - Standard dated 02/02/2010 | Chesapeake Operating, L.L.C. | |
| **SOONER ENERGY GROUP LLC** | | | $-- |
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |
| **Sooner Pipe LLC** | | | $-- |
| | Settlement Agreement dated 12/20/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 09/03/1997 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 07/01/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 03/16/2016 | Chesapeake Operating, L.L.C. | |
| **SOONER RUBBER PRODUCTS CO.** | | | $-- |
| | Name Change | Compass Manufacturing, L.L.C. | |
| **SOS Well Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/29/2019 | Chesapeake Operating, L.L.C. | |
| **South Jersey Industries, Inc.** | | | $-- |
| | Guaranty Agreement dated 01/01/2018 Amendment No. 3 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty Agreement dated 05/04/2018 Amendment No. 4 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty Agreement dated 03/01/2017 Amendment No. 2 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty Agreement dated 01/01/2019 Amendment No. 5 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty dated 03/02/2015 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty Agreement dated 01/02/2020 Amendment No. 6 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty Agreement dated 03/01/2016 Amendment No. 1 | Chesapeake Energy Marketing, L.L.C. | |
| **SOUTH JERSEY RESOURCES GROUP LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **South Jersey Resources Group, LLC** | | | $-- |
| | Guaranty dated 12/05/2014 | Chesapeake Energy Corporation | |
| | Third Amendment to Guaranty dated 01/04/2018 | Chesapeake Energy Corporation | |
| | Second Amendment to Guaranty dated 12/13/2016 | Chesapeake Energy Corporation | |
| | First Amendment to Guaranty dated 12/08/2015 | Chesapeake Energy Corporation | |
| | Fifth Amendment to Guaranty dated 12/30/2019 | Chesapeake Energy Corporation | |
| | Fourth Amendment to Guaranty dated 12/13/2018 | Chesapeake Energy Corporation | |
| **SOUTH TEXAS FENCING & TRENCHING SERVICES** | | | $1,506,425 |
| | MSA - Exploration and Production dated 12/29/2017 | Chesapeake Operating, L.L.C. | |
| **SOUTH TEXAS OILFIELD SOLUTIONS, LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/21/2018 | Chesapeake Operating, L.L.C. | |
| **SOUTHCROSS MARKETING COMPANY LTD.** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **SOUTHERN COMPANY SERVICES INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **SOUTHERN CONNECTIONS & SERVICE** | | | $-- |
| | MSA dated 12/12/2014 | Chesapeake Operating, L.L.C. | |
| **Southern Fluid Solutions, LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/03/2018 | Chesapeake Operating, L.L.C. | |
| **SOUTHERN INTERNATIONAL INCORPORATED** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Southern Oil Field Services, LLC** | | | $-- |
| | MSA - Standard dated 10/21/2014 | Chesapeake Operating, L.L.C. | |
| **SOUTHERN SPECIALTIES TRANSPORTATION, LLC** | | | $-- |
| | MSA Term Letter - 2019Feb01 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/24/2018 | Chesapeake Operating, L.L.C. | |
| **Southern Star Central Gas Pipeline, Inc.** | | | $-- |
| | Guaranty dated 05/24/2013 | Chesapeake Energy Corporation | |
| **Southern Star Central Gas Pipeline, Inc.,** | | | $-- |
| | FIRST AMENDMENT TO GUARANTY dated 04/22/2020 | Chesapeake Energy Corporation | |
| **Southern Torque and Test ,Inc.** | | | $-- |
| | MSA - Exploration and Production dated 02/23/2017 | Chesapeake Operating, L.L.C. | |
| **SOUTHERN TRANSPORT LLC** | | | $-- |
| | MSA dated 05/04/2015 | Chesapeake Operating, L.L.C. | |
| **Southern Transport, LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/06/2020 | Chesapeake Operating, L.L.C. | |
| **SOUTHERN WATER DISPOSAL LLC** | | | $-- |
| | MSA - Waste Disposal dated 01/21/2019 | Chesapeake Operating, L.L.C. | |
| **Southland Safety, LLC** | | | $-- |
| | MSA - Standard dated 02/07/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 03/16/2018 | Chesapeake Operating, L.L.C. | |
| **Southside Transfer Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/21/2018 | Chesapeake Operating, L.L.C. | |
| **SouthTex Oilfield Enterprises, LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/15/2019 | Chesapeake Operating, L.L.C. | |
| **Southwest Corporate Travel** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Letter Agreement 09/01/2019 | Chesapeake Operating, L.L.C. | |
| **SOUTHWEST ENERGY LP** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Southwest Energy, L.P.** | | | $-- |
| | Irrevocable Standby Letter of Credit Amendment (No. BOK17SDF09600) | Chesapeake Energy Marketing, L.L.C. | |
| | Irrevocable Standby Letter of Credit No. BOK20SDF10453 | Chesapeake Energy Marketing, L.L.C. | |
| | Irrevocable Standby Letter of Credit Amendment (No. BOK20SDF10453) | Chesapeake Energy Marketing, L.L.C. | |
| **Southwestern Energy Company** | | | $-- |
| | Guaranty dated 07/11/2014 | Chesapeake Energy Marketing, L.L.C. | |
| **Southwestern Energy Production Company** | | | $-- |
| | Settlement & Release Agreement dated 12/22/2014 | Chesapeake Appalachia, L.L.C. | |
| | Services Agreement dated 12/22/2014 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 12/22/2014 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 07/11/2019 | Chesapeake Appalachia, L.L.C. | |
| | Settlement & Release Agreement dated 02/22/2016 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 10/14/2014 | Chesapeake Appalachia, L.L.C. | |
| | Consent Decree dated 12/22/2014 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 10/23/2014 | Chesapeake Appalachia, L.L.C. | |
| **SOUTHWESTERN ENERGY SERVICES COMPANY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **SOUTHWINDS INSPECTION CORP** | | | $-- |
| | MSA dated 04/22/2003 | Chesapeake Operating, L.L.C. | |
| **SOVEREIGN COMMERCIAL SERVICES INC** | | | $-- |
| | MSA - Standard dated 07/29/2010 | Chesapeake Operating, L.L.C. | |
| **SPARK ENERGY GAS LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Spark Energy Inc.** | | | $-- |
| | Guaranty dated 09/01/2017 | Chesapeake Energy Marketing, L.L.C. | |
| **Spartan Companies 300, LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/11/2020 | Chesapeake Operating, L.L.C. | |
| **Spartan Flow Control Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/15/2019 | Chesapeake Operating, L.L.C. | |
| **Spartan Thru Tubing Services,LLC** | | | $-- |
| | MSA - Standard dated 11/10/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 11/10/2010 | Chesapeake Operating, L.L.C. | |
| **SPATIAL ENERGY LLC** | | | $-- |
| | SS - Service - General dated 03/01/2014 | Chesapeake Operating, L.L.C. | |
| **SPEARHEAD SERVICES** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Special Energy Corporation** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/08/2011 | Chesapeake Exploration, L.L.C. | |
| **Specialized Desanders USA Inc.** | | | $-- |
| | MSA - Standard dated 06/16/2017 | Chesapeake Operating, L.L.C. | |
| **Specialty Maintenance Supply** | | | $-- |
| | MSA - Standard dated 06/14/2007 | Chesapeake Operating, L.L.C. | |
| **Spectraseis Inc.** | | | $-- |
| | MSA - Standard dated 10/26/2014 | Chesapeake Operating, L.L.C. | |
| **SPECTRUM TRACER SERVICES, LLC** | | | $-- |
| | MSA - Standard dated 06/18/2010 | Chesapeake Operating, L.L.C. | |
| **SPEEDWAY SWD LIMITED** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Spencer Fane LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Spire Inc.** | | | $-- |
| | Guaranty Agreement dated 12/28/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **Spirit Global Energy Solutions, Inc** | | | $-- |
| | MSA - Standard dated 10/15/2008 | Chesapeake Operating, L.L.C. | |
| **Spitfire Energy Group LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/19/2020 | Chesapeake Operating, L.L.C. | |
| **SPL** | | | $-- |
| | MSA - Standard dated 06/19/2008 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 01/12/2016 | Chesapeake Operating, L.L.C. | |
| **SPLControl LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/19/2017 | Chesapeake Operating, L.L.C. | |
| **Split Creek Enterprises, LLC.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/28/2011 | Chesapeake Operating, L.L.C. | |
| **SPN Well Services, Inc** | | | $-- |
| | MSA - Ratification dated 07/27/2018 | Chesapeake Operating, L.L.C. | |
| **Spot Less Services INC** | | | $-- |
| | MSA - Access and Indemnification dated 11/17/2016 | Chesapeake Operating, L.L.C. | |
| **SPOTLIGHT ENERGY LLC** | | | $-- |
| | Asset Management Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Asset Management Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Asset Management Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Spotlight Energy, LLC** | | | $-- |
| | Amendment to Irrevocable Standby Letter of Credit No. S15109214 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Irrevocable Standby Letter of Credit No. S15109214 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Irrevocable Standby Letter of Credit No. S15109214 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Irrevocable Standby Letter of Credit No. S15109214 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Irrevocable Standby Letter of Credit No. S15109214 | Chesapeake Energy Marketing, L.L.C. | |
| | Irrevocable Standby Letter of Credit No. S15109214 | Chesapeake Energy Marketing, L.L.C. | |
| | Commodity Supply Payment Bond dated 12/12/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **Sprague Resources LP** | | | $-- |
| | Guaranty dated 04/22/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 3 to the Guaranty dated 04/25/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 1 to the Guaranty dated 04/27/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 2 to the Guaranty dated 05/16/2018 | Chesapeake Energy Marketing, L.L.C. | |
| **SSM Health Medical Group** | | | $-- |
| | MSA - Special dated 11/18/2019 | Chesapeake Operating, L.L.C. | |
| **St. Mary Land & Exploration Company** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 04/28/2010 | Chesapeake Operating, L.L.C. | |
| **STABIL DRILL SPECIALTIES, L.L.C.** | | | $-- |
| | MSA - Standard dated 06/05/2008 | Chesapeake Energy Marketing, LLC | |
| **Stabilis Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 09/29/2016 | Chesapeake Operating, L.L.C. | |
| **Stafursky Paving Company, Inc.** | | | $-- |
| | MSA - Standard dated 08/18/2011 | Chesapeake Operating, L.L.C. | |
| **Stage 3 Separation, LLC** | | | $-- |
| | MSA - Standard dated 10/13/2015 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Master Commercial Agreement dated 07/01/2016 | Chesapeake Operating, L.L.C. | |
| **Stage Completions** | | | $-- |
| | MSA - Exploration and Production dated 10/03/2019 | Chesapeake Operating, L.L.C. | |
| **STAGECOACH PIPELINE & STORAGE COMPANY LLC** | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **STAGECOACH PIPELINE & STORAGE COMPANY, LLC** | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **STALEY COMMUNICATION INC** | | | $-- |
| | MSA - Standard dated 03/26/2012 | Chesapeake Operating, L.L.C. | |
| **STALEY TECHNOLOGIES** | | | $-- |
| | MSA - Standard dated 05/06/2014 | Chesapeake Operating, L.L.C. | |
| **STALLION OILFIELD CONSTRUCTION** | | | $-- |
| | Master Commercial Agreement dated 12/12/2016 | Chesapeake Operating, L.L.C. | |
| **Stallion Oilfield Services, Ltd.** | | | $-- |
| | MSA - Standard dated 09/02/2010 | Chesapeake Operating, L.L.C. | |
| **Stallion Production Services LP** | | | $-- |
| | MSA - Standard dated 09/02/2010 | Chesapeake Operating, L.L.C. | |
| **Stallion Production Services, LP** | | | $-- |
| | Joint Defense Agreement dated 12/13/2019 | Chesapeake Energy Corporation | |
| | Joint Defense Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Stallion Rockies LTD.** | | | $-- |
| | MSA - Ratification dated 07/17/2019 | Chesapeake Operating, L.L.C. | |
| **Stalwart Strategies, Inc.** | | | $-- |
| | Consulting Agreement 01/01/2019 | Chesapeake Operating, L.L.C. | |
| **Stampede Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 10/19/2009 | Chesapeake Operating, L.L.C. | |
| **STANCHION ENERGY LLC** | | | $-- |
| | Crude Agreement | Chesapeake Energy Marketing, LLC | |
| | Crude Agreement | Chesapeake Energy Marketing, LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **STAND ENERGY CORPORATION** | | | $-- |
| | NAESB | Chesapeake Energy Marketing, L.L.C. | |
| **Stand in Line Consulting, Inc** | | | $-- |
| | MSA - Standard dated 02/16/2013 | Chesapeake Operating, L.L.C. | |
| **Standard Building Maintenance LLC** | | | $-- |
| | MSA - General Service and Supply dated 03/08/2019 | Chesapeake Operating, L.L.C. | |
| **STANDARD PLUMBING AND HEATING COMPANY** | | | $-- |
| | MSA - Access and Indemnification dated 08/14/2018 | Chesapeake Operating, L.L.C. | |
| **STANDARD TUBULAR SERVICES INC** | | | $-- |
| | MSA dated 04/10/1996 | Chesapeake Operating, L.L.C. | |
| **STARBUCKS COFFEE COMPANY** | | | $-- |
| | Foodservice Customer Agreement - 30OCT2017 | Chesapeake Operating, L.L.C. | |
| | SS - Purchase - Goods dated 03/14/2014 | Chesapeake Operating, L.L.C. | |
| | Frappuccino Blended Beverage Addendum - 2017OCT19 | Chesapeake Operating, L.L.C. | |
| **Starr Indemnity & Liability Company** | | | $-- |
| | Insurance Policy dated 07/01/2019 | Chesapeake Energy Corporation | |
| | Insurance Policy dated 07/01/2019 | Chesapeake Energy Corporation | |
| | Insurance Policy dated 07/01/2019 | Chesapeake Energy Corporation | |
| | Insurance Policy | Chesapeake Energy Corporation | |
| **Starr Insurance Company** | | | $-- |
| | Letter of Credit | Chesapeake Energy Corporation | |
| **Starr Tech** | | | $-- |
| | Insurance Policy dated 12/01/2019 | Burleson Sand LLC | |
| **State Electric Supply Company** | | | $-- |
| | MSA - Standard dated 05/17/2012 | Chesapeake Operating, L.L.C. | |
| **StateLine Paving, LLC** | | | $-- |
| | MSA - Standard dated 10/12/2012 | Chesapeake Operating, L.L.C. | |
| **Statewide Materials Transport, Ltd.** | | | $-- |
| | MSA - Exploration and Production dated 10/25/2019 | Chesapeake Operating, L.L.C. | |
| **STATEWIDE PAINTING CONTRACTORS INC** | | | $-- |
| | MSA - Standard dated 09/17/2009 | Chesapeake Operating, L.L.C. | |
| **Statoil USA Onshore Properties Inc.** | | | $-- |
| | Settlement of Title Defects and Title Benefits dated 01/21/2016 | Chesapeake Appalachia, L.L.C. | |
| | Settlement of Title Defects and Title Benefits dated 01/21/2016 | Chesapeake Exploration, L.L.C. | |
| | Settlement of Title Defects and Title Benefits dated 01/21/2016 | CHK Utica, L.L.C. | |
| | Purchase and Sale Agreement dated 11/20/2015 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 07/03/2014 | Chesapeake Appalachia, L.L.C. | |
| | Escrow Agreement dated 07/03/2014 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 12/09/2015 | Chesapeake Appalachia, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 09/29/2016 | Chesapeake Appalachia, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 09/29/2016 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 09/29/2016 | CHK Utica, L.L.C. | |
| | Purchase and Sale Agreement dated 06/11/2014 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 02/25/2015 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 08/25/2016 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 08/25/2016 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 08/25/2016 | CHK Utica, L.L.C. | |
| | Letter Agreement dated 08/01/2014 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 11/24/2015 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 11/24/2015 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 11/24/2015 | CHK Utica, L.L.C. | |
| | Letter Agreement dated 12/18/2014 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 12/17/2015 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 12/22/2014 | Chesapeake Appalachia, L.L.C. | |
| | Consent Decree dated 12/22/2014 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 03/10/2014 | Chesapeake Appalachia, L.L.C. | |
| **StatoilHydro USA Onshore Properties, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/24/2008 | Chesapeake Operating, L.L.C. | |
| **Steadfast Insurance Company** | | | $-- |
| | Insurance Policy dated 07/01/2019 | Chesapeake Energy Corporation | |
| **STECKMAN RIDGE, LP** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| STEEL SERVICE OILFIELD TUBULAR INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Steidley & Neal, PLLC | | | $55 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| STELARON INC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Stellar Oilfield Rentals, LLC | | | $-- |
| | MSA - Standard dated 02/28/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/26/2019 | Chesapeake Operating, L.L.C. | |
| Stence Electric Inc | | | $-- |
| | MSA - Exploration and Production dated 08/23/2019 | Chesapeake Operating, L.L.C. | |
| STEP Energy Services USA Ltd. | | | $-- |
| | MSA - Exploration and Production dated 06/16/2017 | Chesapeake Operating, L.L.C. | |
| Stephens Production Company | | | $572 |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/01/2012 | Chesapeake Exploration, L.L.C. | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Steptoe & Johnson, PLLC | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| Sterling Crane LLC | | | $-- |
| | MSA - Standard dated 08/29/2011 | Chesapeake Operating, L.L.C. | |
| Sterling Resources, LLC | | | $-- |
| | MSA - Exploration and Production dated 03/02/2018 | Chesapeake Operating, L.L.C. | |
| Steve Kent Trucking, Inc. | | | $-- |
| | MSA - Standard dated 06/29/2012 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| Steven Davenel dba Davenel's Welding Service | | | $-- |
| | MSA - Exploration and Production dated 08/23/2019 | Chesapeake Operating, L.L.C. | |
| Steven S. Toeppich & Associates | | | $45,641 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| Stevens Tanker Division, LLC | | | $-- |
| | MSA - Exploration and Production dated 01/12/2018 | Chesapeake Operating, L.L.C. | |
| Stevens Trucking Co | | | $-- |
| | MSA - Standard dated 02/08/2008 | Chesapeake Operating, L.L.C. | |
| STEWART & STEVENSON | | | $-- |
| | MSA - Standard dated 02/22/2010 | Chesapeake Operating, L.L.C. | |
| Stex Resources LLC DBA: A Green Solution | | | $-- |
| | MSA - Exploration and Production dated 07/26/2019 | Chesapeake Operating, L.L.C. | |
| Stick Man, Inc. | | | $-- |
| | MSA - Exploration and Production dated 05/17/2019 | Chesapeake Operating, L.L.C. | |
| Stim-Tech, Inc. | | | $-- |
| | MSA - Standard dated 01/23/2014 | Chesapeake Operating, L.L.C. | |
| Stingray Energy Services LLC | | | $-- |
| | MSA - Exploration and Production dated 11/05/2018 | Chesapeake Operating, L.L.C. | |
| STOCKTON TRANSPORTS INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| STONE TRUCKING CO | | | $-- |
| | MSA - Standard dated 06/22/2010 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 12/09/2015 | Chesapeake Operating, L.L.C. | |
| STONE WELL SERVICE LLC | | | $-- |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| STONE WELL SERVICE, LLC | | | $-- |
| | MSA - Standard dated 03/25/2011 | Chesapeake Operating, L.L.C. | |
| STONEBRIDGE CONSULTING LLC | | | $-- |
| | MSA - Standard dated 11/21/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - CPS dated 06/16/2019 | Chesapeake Operating, L.L.C. | |
| Stonegate Production Company LLC | | | $-- |
| | Letter Agreement dated 09/11/2014 | Chesapeake Exploration, L.L.C. | |
| Storm Field Services,LLC | | | $-- |
| | MSA - Exploration and Production dated 01/16/2017 | Chesapeake Operating, L.L.C. | |
| Storm Oilfield Services | | | $-- |
| | MSA - Exploration and Production dated 06/30/2017 | Chesapeake Operating, L.L.C. | |
| Stout Risius Ross LLC | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| Strad Oilfield Services Inc. | | | $-- |
| | MSA - Standard dated 01/04/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/01/2017 | Chesapeake Operating, L.L.C. | |
| STRAITLINE RENTALS LLC | | | $-- |
| | MSA - Exploration and Production dated 04/02/2018 | Chesapeake Operating, L.L.C. | |
| Strategic Energy Products, LLC | | | $-- |
| | MSA - General Service and Supply dated 09/06/2019 | Chesapeake Operating, L.L.C. | |
| Strategy Engineering & Consulting, LLC | | | $-- |
| | MSA - Standard dated 08/03/2012 | Chesapeake Operating, L.L.C. | |
| STRATUM RESERVOIR ISOTECH LLC | | | $-- |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| Stream-Flo USA LLC | | | $-- |
| | MSA - Exploration and Production dated 05/08/2019 | Chesapeake Operating, L.L.C. | |
| Streit, Peterson, Hall & Keeney, LLP | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| Stress Engineering Services, Inc. | | | $-- |
| | MSA - Standard dated 05/05/2020 | Chesapeake Operating, L.L.C. | |
| STRIKE LLC | | | $-- |
| | MSA - Standard dated 11/16/2010 | Chesapeake Operating, L.L.C. | |
| STRING UP MACHINE, INC | | | $-- |
| | MSA - Exploration and Production dated 10/15/2019 | Chesapeake Operating, L.L.C. | |
| Stringer Contracting, Inc. | | | $-- |
| | MSA - Standard dated 02/24/2010 | Chesapeake Operating, L.L.C. | |
| Strong Oil & Gas Consulting, Inc. | | | $-- |
| | MSA - Standard dated 10/27/2008 | Chesapeake Operating, L.L.C. | |
| STRONG SERVICES LP | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Strox Systems, LLC | | | $-- |
| | MSA - Exploration and Production dated 09/20/2019 | Chesapeake Operating, L.L.C. | |
| STRYDER Construction & Pipeline Inc. | | | $-- |
| | MSA - Exploration and Production dated 05/12/2017 | Chesapeake Operating, L.L.C. | |
| STUART C IRBY CO. | | | $-- |
| | MSA - Standard dated 12/18/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/06/2019 | Chesapeake Operating, L.L.C. | |
| STUART PETROLEUM TESTERS INC | | | $-- |
| | MSA - Standard dated 02/15/2010 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |
| **Studio Architecture, PC** | | | $-- |
| | MSA - CPS dated 07/11/2019 | Chesapeake Operating, L.L.C. | |
| **SUAREZ BROS CRANE & HEAVY HAUL LLC** | | | $-- |
| | Flex Payment Agreement dated 04/16/2020 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 02/01/2012 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 12/01/2015 | Chesapeake Operating, L.L.C. | |
| **SUB SURFACE TOOLS LLC** | | | $-- |
| | MSA - Standard dated 06/05/2008 | Chesapeake Operating, L.L.C. | |
| **Sublime Energy LLC** | | | $-- |
| | Letter Agreement dated 08/12/2019 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 08/12/2019 | Northern Michigan Exploration Company, L.L.C. | |
| **SUBSURFACE CONSULTANTS & ASSOCIATES LLC** | | | $-- |
| | MSA - Standard dated 01/22/2009 | Chesapeake Operating, L.L.C. | |
| **SuCo Energy Partners, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/05/2018 | Chesapeake Operating, L.L.C. | |
| **Sugar Hollow Water Services, L.L.C.** | | | $-- |
| | MSA - Exploration and Production dated 08/23/2018 | Chesapeake Operating, L.L.C. | |
| **Suit-Kote Corporation** | | | $-- |
| | MSA - Exploration and Production dated 06/01/2018 | Chesapeake Operating, L.L.C. | |
| **Sumitomo Corporation of America** | | | $-- |
| | Guaranty dated 03/11/2010 | Chesapeake Energy Marketing, L.L.C. | |
| **Summers Rubber Company** | | | $-- |
| | MSA - Standard dated 05/27/2014 | Chesapeake Operating, L.L.C. | |
| **Summit Casing Equipment** | | | $-- |
| | MSA - Standard dated 06/19/2007 | Chesapeake Operating, L.L.C. | |
| **SUMMIT ELECTRIC SUPPLY CO, INC** | | | $1,735 |
| | MSA - Standard dated 12/16/2009 | Chesapeake Operating, L.L.C. | |
| **Summit Engineering Services, Inc.** | | | $-- |
| | MSA - CPS dated 06/01/2018 | Chesapeake Operating, L.L.C. | |
| **Summit ESP** | | | $-- |
| | MSA - Standard dated 07/26/2012 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 12/19/2016 | Chesapeake Operating, L.L.C. | |
| **Summit Land Company, Inc.** | | | $-- |
| | MSA - Land Services Agreement dated 12/15/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Land Services Agreement dated 07/19/2019 | Chesapeake Operating, L.L.C. | |
| **SUMMIT LAYDOWN SERVICES INC** | | | $-- |
| | MSA - Standard dated 01/30/2006 | Chesapeake Operating, L.L.C. | |
| **Summit Pump & Safety, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 04/06/2019 | Chesapeake Operating, L.L.C. | |
| **Summit Resources, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/07/2011 | Chesapeake Operating, L.L.C. | |
| **Sun Drilling Products Corp** | | | $-- |
| | MSA - Standard dated 02/17/2010 | Chesapeake Operating, L.L.C. | |
| **Sun Energy Services LLC, dba Deep Well Services** | | | $-- |
| | MSA - Standard dated 08/19/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/09/2018 | Chesapeake Operating, L.L.C. | |
| **Sunbelt Oilfield Supply, Inc.** | | | $-- |
| | MSA - Standard dated 02/04/2010 | Chesapeake Operating, L.L.C. | |
| **SUNBELT RENTALS INC** | | | $-- |
| | MSA - Standard dated 10/11/2010 | Chesapeake Operating, L.L.C. | |
| **SUNBELT RENTALS INDUSTRIAL SERVICES, LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/29/2017 | Chesapeake Operating, L.L.C. | |
| **SUNBELT RENTALS, INC.** | | | $-- |
| | MSA - Standard dated 10/11/2010 | Chesapeake Operating, L.L.C. | |
| **Suncor Energy Inc.** | | | $-- |
| | Third Amendment to Guarantee dated 12/31/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Second Amendment to Guarantee dated 12/31/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Guarantee dated 12/01/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Guarantee dated 10/01/2012 | Chesapeake Energy Marketing, L.L.C. | |
| **SUNLAND CONSTRUCTION INC** | | | $-- |
| | MSA - Standard dated 09/02/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/10/2018 | Chesapeake Operating, L.L.C. | |
| **Sunoco Partners Marketing & Terminals L.P.** | | | $-- |
| | Net-Out Agreement dated 07/19/2016 | Chesapeake Energy Marketing, L.L.C. | |
| **SUNOCO PARTNERS MARKETING & TERMINALS LP** | | | $-- |
| | Crude Agreement | Chesapeake Energy Marketing, LLC | |
| | Wellhead Crude | Chesapeake Energy Marketing, LLC | |
| **SUNPRO** | | | $-- |
| | MSA dated 02/15/2010 | Chesapeake Operating, L.L.C. | |
| **SUNRISE OILFIELD SUPPLY INC** | | | $-- |
| | MSA dated 04/20/1998 | Chesapeake Operating, L.L.C. | |
| **Supak Oilfield Service & Welding, LLC** | | | $-- |
| | MSA - Exploration and Production dated 09/15/2019 | Chesapeake Operating, L.L.C. | |
| **SUPER HEATERS LLC** | | | $-- |
| | MSA dated 09/01/2007 | Chesapeake Operating, L.L.C. | |
| **SUPERALL ENVIRONMENTAL LLC** | | | $-- |
| | MSA dated 01/24/2012 | Chesapeake Operating, L.L.C. | |
| **Superior Energy Services L.L.C.** | | | $-- |
| | MSA - Standard dated 06/05/2008 | Chesapeake Operating, L.L.C. | |
| **SUPERIOR FABRICATION INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **SUPERIOR FENCE CONSTRUCTION** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Superior Optimization LTD** | | | $-- |
| | MSA - Standard dated 02/24/2010 | Chesapeake Operating, L.L.C. | |
| **Superior Performance Inc.** | | | $-- |
| | MSA - Standard dated 08/20/2008 | Chesapeake Operating, L.L.C. | |
| **Superior Silica Sands, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/16/2018 | Chesapeake Operating, L.L.C. | |
| **Superior Supervaks LLC** | | | $-- |
| | MSA - Standard dated 06/15/2012 | Chesapeake Operating, L.L.C. | |
| **Superior Supervaks, LLC** | | | $-- |
| | MSA - Standard dated 06/15/2012 | Chesapeake Operating, L.L.C. | |
| **Supreme Service & Specialty Co Inc** | | | $-- |
| | MSA - Standard dated 07/28/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/02/2018 | Chesapeake Operating, L.L.C. | |
| **Surge Hydrotesters LLC** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Exploration and Production dated 01/26/2018 | Chesapeake Operating, L.L.C. | |
| Surge Plunger Lift, LLC | | | $-- |
| | MSA - Standard dated 04/28/2015 | Chesapeake Operating, L.L.C. | |
| Surge Well Service, Inc | | | $-- |
| | MSA - Exploration and Production dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| SURVEYMONKEY INC | | | $-- |
| | Master Agreement dated 10/11/2019 | Chesapeake Operating, L.L.C. | |
| Susquehanna Gas Field Services, LLC | | | $-- |
| | MSA - Exploration and Production dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| Susquehanna Services, LLC | | | $-- |
| | MSA - Standard dated 09/30/2010 | Chesapeake Operating, L.L.C. | |
| Susquehanna Transfer LLC | | | $-- |
| | MSA - Waste Disposal dated 11/22/2019 | Chesapeake Operating, L.L.C. | |
| Sustainable Power Group, LLC | | | $-- |
| | Common Interest & Information Sharing | Chesapeake Energy Corporation | |
| Swabbing Johns LLC | | | $-- |
| | MSA - Standard dated 10/22/2010 | Chesapeake Operating, L.L.C. | |
| Swabright Oilfield Services, Inc. | | | $-- |
| | MSA - Exploration and Production dated 06/01/2018 | Chesapeake Operating, L.L.C. | |
| SWCA, Incorporated | | | $-- |
| | MSA - Standard dated 12/17/2019 | Chesapeake Operating, L.L.C. | |
| SWEPI LP | | | $-- |
| | Purchase and Sale Agreement dated 09/11/2012 | Chesapeake Exploration, L.L.C. | |
| | Water Sharing Agreement - 2017JUL20 | Chesapeake Operating, L.L.C. | |
| SWEPI, LP | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 10/22/2012 | Chesapeake Operating, L.L.C. | |
| Swift Technical Services, LLC | | | $-- |
| | MSA - HR dated 01/15/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 01/15/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 02/08/2019 | Chesapeake Operating, L.L.C. | |
| SwiftWater Energy Services, LLC. | | | $-- |
| | MSA - Standard dated 08/18/2016 | Chesapeake Operating, L.L.C. | |
| Swire Water Solutions, Inc. | | | $-- |
| | MSA - Standard dated 03/15/2011 | Chesapeake Operating, L.L.C. | |
| SWN Production Company, LLC | | | $-- |
| | License Agreements dated 07/01/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 12/18/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 07/01/2014 | Chesapeake Operating, L.L.C. | |
| | Letter Agreement dated 04/16/2015 | Chesapeake Exploration, L.L.C. | |
| | Consent Decree dated 12/22/2014 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 09/08/2015 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 09/08/2015 | Chesapeake Appalachia, L.L.C. | |
| SWN Production Company, LLC. | | | $-- |
| | Produced Water Sharing Agreement (Mutual) - 2020JUN19 | Chesapeake Operating, L.L.C. | |
| | Fresh Water Sharing Agreement (Unilateral) - 2020JUN22 | Chesapeake Operating, L.L.C. | |
| Synergy Fabrication, Inc. | | | $-- |
| | MSA - Standard dated 11/30/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/04/2017 | Chesapeake Operating, L.L.C. | |
| System One Inspection and Testing Services, LLC | | | $-- |
| | MSA - Standard dated 08/21/2017 | Chesapeake Operating, L.L.C. | |
| T & T FORKLIFT SERVICE INC | | | $-- |
| | MSA dated 04/05/1996 | Chesapeake Operating, L.L.C. | |
| T C Whilden Consulting Inc. dba Burleson Pump Company | | | $-- |
| | MSA - Standard dated 12/22/2009 | Chesapeake Operating, L.L.C. | |
| T H HILL ASSOCIATES INC | | | $-- |
| | MSA dated 06/04/1996 | Chesapeake Operating, L.L.C. | |
| T&E Flow Services, LLC | | | $-- |
| | MSA - Exploration and Production dated 03/31/2017 | Chesapeake Operating, L.L.C. | |
| T&F Exploration, LP | | | $-- |
| | Letter Agreement dated 09/14/2014 | Chesapeake Appalachia, L.L.C. | |
| T&L Dirtwork Inc | | | $-- |
| | MSA - Standard dated 03/22/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/17/2018 | Chesapeake Operating, L.L.C. | |
| T.Hunt Inc dba T&T Construction | | | $-- |
| | MSA - Exploration and Production dated 07/20/2018 | Chesapeake Operating, L.L.C. | |
| T.S.C. Oil & Gas, Inc. | | | $-- |
| | Purchase and Sale Agreement dated 09/30/2008 | GSF, L.L.C. | |
| TA THIEL ENERGY CONSULTING LLC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| TAG FUTURES LLC | | | $-- |
| | Reporting Agreement dated 10/06/2017 | Chesapeake Energy Corporation | |
| | Master Agreement dated 10/05/2017 | Chesapeake Energy Corporation | |
| | Schedule to the ISDA Master Agreement dated 10/06/2017 | Chesapeake Energy Corporation | |
| Talasaz & Finkbeiner, PLLC | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| TALEN ENERGY MARKETING LLC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| TalentWise, Inc. | | | $-- |
| | SS - Service - General dated 04/30/2015 | Chesapeake Operating, L.L.C. | |
| Talisman Energy USA Inc. | | | $-- |
| | Purchase and Sale Agreement dated 12/17/2015 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 11/20/2015 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 12/22/2015 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 02/08/2016 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 12/09/2015 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 03/15/2016 | Chesapeake Appalachia, L.L.C. | |
| | Agreement to Terminate Oil and Gas Purchase Rights and Termination of Gas Gathering Agreement dated 12/22 | Chesapeake Appalachia, L.L.C. | |
| | Agreement to Terminate Oil and Gas Purchase Rights and Termination of Gas Gathering Agreement dated 12/22 | Chesapeake Energy Marketing, L.L.C. | |
| | Agreement to Terminate Oil and Gas Purchase Rights and Termination of Gas Gathering Agreement dated 12/22 | Chesapeake Operating, L.L.C. | |
| | Letter Agreement dated 11/20/2015 | Chesapeake Appalachia, L.L.C. | |
| Tall City Exploration | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 01/19/2017 | Chesapeake Operating, L.L.C. | |
| Tall Grass Energy Partners, LP | | | $-- |
| | Amendment No. 4 to the Guaranty dated 11/15/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Parent Guaranty dated 09/04/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 5 to the Guaranty dated 12/26/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 2 to the Guaranty dated 03/19/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 1 to the Guaranty dated 02/22/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 3 to the Guaranty dated 08/30/2019 | Chesapeake Energy Marketing, L.L.C. | |
| TALL GRASS MIDSTREAM LLC | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Tall Oak Midstream II, LLC** | | | $-- |
| | Guaranty dated 07/15/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Third Amendment to Guaranty dated 01/02/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Second Amendment to Guaranty dated 09/21/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | First Amendment to Guaranty dated 04/27/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Fifth Amendment to Guaranty dated 07/09/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Fourth Amendment to Guaranty dated 06/22/2018 | Chesapeake Energy Marketing, L.L.C. | |
| **Tallgrass Energy Partners, LP,** | | | $-- |
| | AMENDMENT NO.6 TO GUARANTY dated 04/10/2020 | Chesapeake Energy Marketing, L.L.C. | |
| **TALLGRASS INTERSTATE GAS TRANSMISSION, LLC** | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **TALLGRASS MIDSTREAM GATHERING LLC** | | | $-- |
| | Process Contract | CHESAPEAKE ENERGY MARKETING LLC | |
| **TALLGRASS MIDSTREAM GATHERING,LLC** | | | $-- |
| | Gas Purchase Contract | Chesapeake Energy Marketing, LLC | |
| | Gas Purchase Contract | Chesapeake Energy Marketing, LLC | |
| **Talon/LPE. Ltd** | | | $-- |
| | MSA - Standard dated 09/10/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/04/2017 | Chesapeake Operating, L.L.C. | |
| **TAM INTERNATIONAL US** | | | $-- |
| | MSA dated 06/15/2011 | Chesapeake Operating, L.L.C. | |
| **TAM INTERNATIONAL, INC** | | | $-- |
| | MSA - Standard dated 11/15/2011 | Chesapeake Operating, L.L.C. | |
| **TANGOE US INC** | | | $693 |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 09/03/2018 | Chesapeake Operating, L.L.C. | |
| **Tank Painter's** | | | $-- |
| | MSA - Standard dated 01/07/2009 | Chesapeake Operating, L.L.C. | |
| **Tank Partners, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 04/13/2017 | Chesapeake Operating, L.L.C. | |
| **Tanos Energy Holdings III, LLC** | | | $-- |
| | Purchase and Sale Agreement dated 02/12/2018 | WildHourse Resources II, LLC | |
| **TAP Oilfield Solutions dba DK Services** | | | $-- |
| | MSA - Standard dated 09/07/2011 | Chesapeake Operating, L.L.C. | |
| **TAPFIN** | | | $-- |
| | Participation agreement-31OCT16 | Chesapeake Operating, L.L.C. | |
| **TARGA GAS MARKETING LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Targa Resources Corp.** | | | $-- |
| | Guaranty dated 01/26/2018 | Chesapeake Energy Marketing, L.L.C. | |
| **TARGET OILFIELD SERVICES LLC** | | | $-- |
| | MSA - Standard dated 03/20/2011 | Chesapeake Operating, L.L.C. | |
| **Target Testing, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 01/26/2019 | Chesapeake Operating, L.L.C. | |
| **TARGET WELL SERVICES INC** | | | $-- |
| | MSA - Standard dated 02/02/2010 | Chesapeake Operating, L.L.C. | |
| **Tarrant Minerals, LLC.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 12/16/2006 | Chesapeake Operating, L.L.C. | |
| **Tartan Completions Systems Corp.** | | | $-- |
| | MSA - Exploration and Production dated 09/23/2017 | Chesapeake Operating, L.L.C. | |
| **TARTAN CONTROLS CORP** | | | $-- |
| | MSA dated 11/26/2011 | Chesapeake Operating, L.L.C. | |
| **TAS ENVIRONMENTAL SERVICES LP** | | | $-- |
| | MSA dated 03/09/2012 | Chesapeake Operating, L.L.C. | |
| **TASCO Tool Service, Ltd** | | | $-- |
| | MSA - Standard dated 02/17/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/06/2017 | Chesapeake Operating, L.L.C. | |
| **Taylor Operating Company, LLC** | | | $-- |
| | Election Letter dated 11/25/2015 | Chesapeake Exploration, L.L.C. | |
| **Taylor Strategies & Consulting, LLC** | | | $-- |
| | Consulting Agreement 01/01/2019 | Chesapeake Operating, L.L.C. | |
| **Taylor Valve Technology** | | | $-- |
| | MSA - Standard dated 12/01/2010 | Chesapeake Operating, L.L.C. | |
| **TC Water, Inc.** | | | $-- |
| | MSA - Standard dated 09/29/2011 | Chesapeake Operating, L.L.C. | |
| **TCB AUTOMATION LLC** | | | $-- |
| | MSA - Standard dated 02/12/2013 | Chesapeake Operating, L.L.C. | |
| **TCB RENTAL, INC.** | | | $-- |
| | MSA - Exploration and Production dated 03/18/2019 | Chesapeake Operating, L.L.C. | |
| **TCFII Core LLC** | | | $-- |
| | Purchase and Sale Agreement dated 09/16/2016 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 09/16/2016 | MidCon Compression, L.L.C. | |
| | Closing Letter dated 12/22/2016 | Chesapeake Appalachia, L.L.C. | |
| | Closing Letter dated 12/22/2016 | MidCon Compression, L.L.C. | |
| **TCI BUSINESS CAPITAL INC** | | | $-- |
| | MSA dated 05/24/2012 | Chesapeake Operating, L.L.C. | |
| **TCP Specialists, LLC** | | | $-- |
| | MSA - Standard dated 12/15/2011 | Chesapeake Operating, L.L.C. | |
| **TDJ Oilfield Services, LLC** | | | $-- |
| | MSA - Standard dated 05/12/2010 | Chesapeake Operating, L.L.C. | |
| **TDS Collection Service, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 02/01/2019 | Chesapeake Operating, L.L.C. | |
| **TE Admiral A Holding L.P.** | | | $-- |
| | Purchase and Sale Agreement dated 05/10/2017 | WHR Eagle Ford, LLC | |
| **TEAM INDUSTRIAL SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **TEAM OIL TOOLS LP** | | | $-- |
| | MSA dated 07/18/2012 | Chesapeake Operating, L.L.C. | |
| **TEAMONE LOGISTICS LLC** | | | $-- |
| | MSA dated 10/05/2015 | Chesapeake Operating, L.L.C. | |
| **Tech Pro Knowledge (TPK) Services, LLC.** | | | $-- |
| | MSA - Standard dated 01/21/2014 | Chesapeake Operating, L.L.C. | |
| **TechCorr USA Management, LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/05/2018 | Chesapeake Operating, L.L.C. | |
| **TECHGEN SA DE CV** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Technical Toolboxes PowerTools, Ltd.** | | | $-- |
| | License dated 06/30/2019 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Tecpetrol Internacional S.L.U.** | | | $-- |
| | Guaranty dated 08/16/2016 | Chesapeake Energy Marketing, L.L.C. | |
| **TECTONIC ANALYSIS LIMITED** | | | $-- |
| | License dated 12/03/2018 | Chesapeake Operating, L.L.C. | |
| **TED PELLA INC** | | | $-- |
| | MSA - Access and Indemnification dated 12/02/2016 | Chesapeake Operating, L.L.C. | |
| **Ted W. Walters & Associates, LLC** | | | $-- |
| | MSA - Land Services Agreement dated 07/15/2019 | Chesapeake Operating, L.L.C. | |
| **TEJAS PRODUCTION SERVICES LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/01/2019 | Chesapeake Operating, L.L.C. | |
| **TEKSOLV INC** | | | $-- |
| | MSA dated 06/17/2011 | Chesapeake Operating, L.L.C. | |
| **TELADOC, INC** | | | $-- |
| | HR Agreement dated 07/01/2015 | Chesapeake Energy Corporation | |
| | HR Agreement dated 03/22/2017 | CHESAPEAKE ENERGY LLC | |
| **TELEDAIR COMMUNICATIONS & SECURITY** | | | $-- |
| | MSA dated 11/01/2010 | Chesapeake Operating, L.L.C. | |
| **TELEDRIFT INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Tenacious Torque, LLC** | | | $-- |
| | MSA - Standard dated 08/25/2015 | Chesapeake Operating, L.L.C. | |
| **Tenaris Investments S.ar.l.** | | | $-- |
| | Guaranty dated 08/16/2016 | Chesapeake Energy Marketing, L.L.C. | |
| **Tenaska Energy Inc.; Tenaska Energy Holdings LLC** | | | $-- |
| | Guaranty dated 11/15/2018 | Chesapeake Energy Marketing, L.L.C. | |
| **TENASKA GAS STORAGE, LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Tennessee Gas Pipeline Company** | | | $6,468,391 |
| | Guaranty dated 02/10/2010 | Chesapeake Energy Corporation | |
| | Operational Balancing Agreement | Chesapeake Energy Marketing, LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Tennessee Gas Pipeline Company, L.L.C.** | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Guaranty dated 05/01/2012 | Chesapeake Energy Corporation | |
| **Ternium Investments S.ar.l.** | | | $-- |
| | Guaranty dated 08/16/2016 | Chesapeake Energy Marketing, L.L.C. | |
| **Terra Oilfield Solutions, LLC** | | | $-- |
| | MSA - Standard dated 05/15/2009 | Chesapeake Operating, L.L.C. | |
| **TERRA STAR INC** | | | $-- |
| | MSA - Standard dated 05/17/2011 | Chesapeake Operating, L.L.C. | |
| **TERRACON CONSULTANTS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Terradon Corporation** | | | $-- |
| | MSA - Standard dated 02/04/2011 | Chesapeake Operating, L.L.C. | |
| **Terrence C. Shallenberger, JR. DBA E.J. Breneman, LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/12/2018 | Chesapeake Operating, L.L.C. | |
| **Territory Resources, LLC** | | | $-- |
| | Purchase Agreement dated 01/04/2018 | Chesapeake Exploration, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 04/02/2018 | Chesapeake Exploration, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 04/02/2018 | Chesapeake Land Development Company, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 04/02/2018 | Chesapeake Operating, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 04/02/2018 | Chesapeake Royalty, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 04/02/2018 | MC Mineral Company, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 04/02/2018 | MidCon Compression, L.L.C. | |
| | Purchase and Sale Agreement   dated 12/19/2017 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement   dated 12/19/2017 | Chesapeake Land Development Company, L.L.C. | |
| | Purchase and Sale Agreement   dated 12/19/2017 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement   dated 12/19/2017 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement   dated 12/19/2017 | MC Mineral Company, L.L.C. | |
| | Purchase and Sale Agreement   dated 12/19/2017 | MidCon Compression, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 02/09/2018 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 02/09/2018 | Chesapeake Land Development Company, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 02/09/2018 | Chesapeake Operating, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 02/09/2018 | Chesapeake Royalty, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 02/09/2018 | MC Mineral Company, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 02/09/2018 | MidCon Compression, L.L.C. | |
| | Data Subscription, Service or Access Agreement dated 04/02/2018 | Chesapeake Operating, L.L.C. | |
| | License Agreements dated 04/02/2018 | Chesapeake Operating, L.L.C. | |
| **Tervita, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/24/2020 | Chesapeake Operating, L.L.C. | |
| **TESCO CORPORATION US** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **TESSCO TECHNOLOGIES INCORPORATED** | | | $-- |
| | MSA - Standard dated 12/01/2011 | Chesapeake Operating, L.L.C. | |
| **Testament LLC** | | | $-- |
| | MSA - Standard dated 03/06/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/08/2018 | Chesapeake Operating, L.L.C. | |
| **TestAmerica Air Emission Corp (dba METCO Environmental)** | | | $-- |
| | MSA - Exploration and Production dated 03/02/2018 | Chesapeake Operating, L.L.C. | |
| **TESTCO WELL SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Testers Inc.** | | | $-- |
| | MSA - Standard dated 05/12/2010 | Chesapeake Operating, L.L.C. | |
| **TesTex, Inc.** | | | $-- |
| | MSA - Standard dated 08/25/2015 | Chesapeake Operating, L.L.C. | |
| **Teton Snubbing Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/26/2018 | Chesapeake Operating, L.L.C. | |
| **TETRA PRODUCTION TESTING SERVICES, LLC** | | | $-- |
| | MSA - Ratification dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| **Tetra Tech, Inc.** | | | $-- |
| | MSA - Standard dated 01/06/2005 | Chesapeake Operating, L.L.C. | |
| **TETRA TECHNOLOGIES** | | | $-- |
| | MSA - Standard dated 02/10/2009 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Master Commercial Agreement dated 07/05/2016 | Chesapeake Operating, L.L.C. | |
| Texan Gas Production Services, LLC | | | $-- |
| | MSA - Standard dated 07/15/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/11/2019 | Chesapeake Operating, L.L.C. | |
| Texan Rentals & Lease Services, LLC | | | $-- |
| | MSA - Standard dated 09/25/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 09/25/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/23/2018 | Chesapeake Operating, L.L.C. | |
| TEXAS CES, INC. DBA MERCER WELL SERVICE | | | $-- |
| | Master Commercial Agreement dated 11/01/2015 | Chesapeake Operating, L.L.C. | |
| Texas CES, Inc. dba Mercer Well Services | | | $-- |
| | Settlement Agreement dated 08/29/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 03/01/2010 | Chesapeake Operating, L.L.C. | |
| Texas Eastern Transmission, LP | | | $5,666,913 |
| | Guaranty dated 03/05/2010 | Chesapeake Energy Corporation | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| TEXAS ENERGY CONTROL PRODUCTS INC | | | $-- |
| | MSA - Standard dated 08/24/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/22/2018 | Chesapeake Operating, L.L.C. | |
| Texas Energy Fluids, LLC | | | $-- |
| | MSA - Ratification dated 11/08/2019 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/20/2019 | Chesapeake Operating, L.L.C. | |
| TEXAS ENERGY SERVICES LLC | | | $-- |
| | MSA - Standard dated 02/19/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 02/19/2010 | Chesapeake Operating, L.L.C. | |
| TEXAS EQUIPMENT RENTAL LLC | | | $-- |
| | MSA dated 08/14/2002 | Chesapeake Operating, L.L.C. | |
| TEXAS FUELING SERVICES, INC. | | | $-- |
| | MSA - Exploration and Production dated 07/19/2019 | Chesapeake Operating, L.L.C. | |
| TEXAS GAS TRANSMISSION LLC | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| TEXAS HOT OILERS INC | | | $-- |
| | MSA - Standard dated 12/05/2011 | Chesapeake Operating, L.L.C. | |
| Texas Mountain Cattle Company, LLC | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/26/2014 | Chesapeake Operating, L.L.C. | |
| TEXAS OIL & GAS ASSOCIATION | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| Texas Perforators Inc. | | | $-- |
| | MSA - Standard dated 09/23/2004 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/10/2017 | Chesapeake Operating, L.L.C. | |
| Texas Premier Resources, LLC dba Premier Tank Truck Service | | | $-- |
| | MSA - Exploration and Production dated 05/10/2019 | Chesapeake Operating, L.L.C. | |
| TEXAS PURPLE SAGE SERVICES LLC | | | $-- |
| | MSA dated 10/26/2010 | Chesapeake Operating, L.L.C. | |
| Texas ReExcavation | | | $-- |
| | MSA - Exploration and Production dated 06/30/2017 | Chesapeake Operating, L.L.C. | |
| TEXAS RENTAL AND TIRE, LLC d/b/a SHIELD WELLHEAD PROTECTION | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| Texas Swabbing and Slickline LLC | | | $3,600 |
| | MSA - Exploration and Production dated 01/30/2020 | Chesapeake Operating, L.L.C. | |
| | MSA - Ratification dated 11/01/2019 | Chesapeake Operating, L.L.C. | |
| Texas Swabbing Services, Inc. | | | $-- |
| | MSA - Ratification dated 09/24/2018 | Chesapeake Operating, L.L.C. | |
| Texas Traditions Catering | | | $-- |
| | MSA - Exploration and Production dated 01/23/2020 | Chesapeake Operating, L.L.C. | |
| TEXLA ENERGY MANAGEMENT INC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Texland Petroleum, Inc. | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/30/2001 | Chesapeake Operating, L.L.C. | |
| Texland Petroleum, LP | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 04/01/2010 | Chesapeake Operating, L.L.C. | |
| TFORCE ENERGY SERVICES INC | | | $-- |
| | Master Commercial Agreement dated 12/01/2015 | Chesapeake Operating, L.L.C. | |
| TGG PIPELINE LTD | | | $-- |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| TGM SERVICES, INC. | | | $-- |
| | MSA - Exploration and Production dated 01/07/2020 | Chesapeake Operating, L.L.C. | |
| TGS | | | $-- |
| | Assignment and Assumption Agreement - 01JUN2018 | Chesapeake Operating, L.L.C. | |
| | Asset Purchase Agreement - 07JUN2018 | Chesapeake Operating, L.L.C. | |
| TGS Canada Corporation | | | $-- |
| | Seismic Processing Proposal 05/08/2019 | Chesapeake Operating, L.L.C. | |
| | Seismic Processing Proposal 09/25/2019 | Chesapeake Operating, L.L.C. | |
| | Seismic Processing Proposal 07/01/2019 | Chesapeake Operating, L.L.C. | |
| TGS-NOPEC Geophysical Company | | | $-- |
| | SEISMIC dated 06/25/2019 | Chesapeake Operating, L.L.C. | |
| | SEISMIC dated 12/20/2017 | Chesapeake Operating, L.L.C. | |
| | SEISMIC dated 11/04/2019 | Chesapeake Operating, L.L.C. | |
| TGS-NOPEC Geophysical Company ASA | | | $-- |
| | Service Agreement dated 08/29/2016 | Chesapeake Operating, L.L.C. | |
| The Ambassador Company | | | $-- |
| | Sponsorship (My Favorite Book and The Way To Go program) - 2020MAR11 | Chesapeake Energy Corporation | |
| The Aubaine Supply Company, Inc. | | | $-- |
| | MSA - Exploration and Production dated 02/05/2020 | Chesapeake Operating, L.L.C. | |
| The Bank of New York Mellon Trust Company, N.A. | | | $-- |
| | CHKR Trust Agreement dated 11/16/2011 | Chesapeake Energy Corporation | |
| | CHKR Trust Agreement dated 11/16/2011 | Chesapeake Exploration, L.L.C. | |
| | Invoice dated 02/12/2020 | Chesapeake Energy Corporation | |
| | Fee Schedule dated 08/10/2010 | Chesapeake Energy Corporation | |
| The Bank of New York Trust Company, N.A. | | | $-- |
| | Fee Schedule dated 11/07/2005 | Chesapeake Energy Corporation | |
| The Beaver Excavating Company | | | $-- |
| | MSA - Standard dated 09/21/2011 | Chesapeake Operating, L.L.C. | |
| THE BROOKLYN UNION GAS COMPANY | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| THE CARNRITE GROUP LLC | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - CPS dated 02/29/2016 | Chesapeake Operating, L.L.C. | |
| THE CAVINS CORPORATION | | | $-- |
| | MSA dated 03/17/1997 | Chesapeake Operating, L.L.C. | |
| The Corporation Trust Company | | | $-- |
| | CHKR Trust Agreement dated 11/16/2011 | Chesapeake Energy Corporation | |
| | CHKR Trust Agreement dated 11/16/2011 | Chesapeake Exploration, L.L.C. | |
| THE DRUCKMAN COMPANY LLC | | | $-- |
| | MSA - CPS dated 09/19/2019 | Chesapeake Operating, L.L.C. | |
| The Dump Depot, LLC | | | $-- |
| | MSA - Standard dated 09/13/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/27/2017 | Chesapeake Operating, L.L.C. | |
| THE ENERGY AUTHORITY INC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| The Goldman Sachs Group, Inc. | | | $-- |
| | Guaranty dated 01/19/2007 | Chesapeake Energy Marketing, L.L.C. | |
| The Innis Company | | | $-- |
| | MSA - CPS dated 05/18/2018 | Chesapeake Operating, L.L.C. | |
| The JMB Land Company, LP | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 10/08/2007 | Chesapeake Operating, L.L.C. | |
| The Lanier Law Firm, PC | | | $800 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| The Law Office of B. Michael Shanbour, PC | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| The McDaniel Company, Inc. | | | $-- |
| | MSA - Exploration and Production dated 03/09/2020 | Chesapeake Operating, L.L.C. | |
| THE MOWER MAN | | | $-- |
| | MSA - Standard dated 03/24/2010 | Chesapeake Operating, L.L.C. | |
| THE NARRAGANSETT ELECTRIC COMPANY | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| The Physicians' Group, PLLC dba OSSO | | | $-- |
| | Time-Share Lease Agreement 01/15/2013 | Chesapeake Operating, L.L.C. | |
| The Professional Basketball Club, LLC | | | $-- |
| | Founder's Agreement Second Amendment - 2017NOV16 | Chesapeake Operating, L.L.C. | |
| The Professional Basketball Club, LLC d/b/a Oklahoma City Thunder | | | $-- |
| | MSA - Access and Indemnification dated 04/02/2019 | Chesapeake Operating, L.L.C. | |
| The Prudential Insurance Company of America | | | $-- |
| | AuditAgmt-2017Oct23 | Chesapeake Operating, L.L.C. | |
| | Administrative Services Agreement - 03JUL2018 | Chesapeake Operating, L.L.C. | |
| The Red Flag Group Inc. | | | $-- |
| | Master Supply Agreement 11/30/2018 | Chesapeake Operating, L.L.C. | |
| The RT Cox Law Firm | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| The Shanor Group, LLC | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| The Sinclair Companies | | | $-- |
| | Second Amendment to Guarantee dated 04/18/2016 | Chesapeake Energy Corporation | |
| | First Amendment to Guarantee dated 10/26/2015 | Chesapeake Energy Corporation | |
| | Third Amendment to Guarantee dated 08/30/2019 | Chesapeake Energy Corporation | |
| | Fourth Amendment to Guarantee dated 03/23/2020 | Chesapeake Energy Corporation | |
| | Guaranty Agreement dated 04/07/2015 | Chesapeake Energy Corporation | |
| THE SOUTHERN CONNECTICUT GAS COMPANY | | | $-- |
| | NAESB | Chesapeake Energy Marketing, L.L.C. | |
| The Southwest Lisbon JV | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/21/2014 | Chesapeake Energy Corporation | |
| THE SYDCO SYSTEM INC | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| The Tesco Corporation | | | $-- |
| | MSA - Standard dated 01/06/2010 | Chesapeake Operating, L.L.C. | |
| The Title Law Group, PLLC | | | $21,900 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| The Williams Companies, Inc. | | | $568,307 |
| | Corporate Guaranty dated 04/22/2019 | Chesapeake Energy Marketing, L.L.C. | |
| THERMO FLUIDS INC | | | $-- |
| | MSA dated 04/22/2004 | Chesapeake Operating, L.L.C. | |
| Third Hand Field Services, Inc. | | | $-- |
| | MSA - Exploration and Production dated 09/06/2019 | Chesapeake Operating, L.L.C. | |
| Thistle, Inc. | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/24/2012 | Chesapeake Operating, L.L.C. | |
| THL Top Hand Lease Service, LLC | | | $-- |
| | MSA - Exploration and Production dated 04/02/2018 | Chesapeake Operating, L.L.C. | |
| THOMAS ACID & TOOL SERVICE INC | | | $-- |
| | MSA dated 03/11/2010 | Chesapeake Operating, L.L.C. | |
| Thomas Energy Services, LLC dba Thomas Tools | | | $-- |
| | MSA - Ratification dated 06/28/2019 | Chesapeake Operating, L.L.C. | |
| THOMAS MOY & SONS INC | | | $-- |
| | MSA - Exploration and Production dated 06/02/2017 | Chesapeake Operating, L.L.C. | |
| Thomas Oil Tools, LLC | | | $-- |
| | MSA - Exploration and Production dated 05/04/2017 | Chesapeake Operating, L.L.C. | |
| Thomas Oilfield Services, LLC | | | $-- |
| | MSA - Standard dated 11/13/2009 | Chesapeake Operating, L.L.C. | |
| THOMAS PETROLEUM a/k/a Thomas, Fuel, Lubricants, & Chemicals, Inc. | | | $-- |
| | MSA dated 12/02/2011 | Chesapeake Operating, L.L.C. | |
| Thompson & Knight LLP | | | $2,565 |
| | Engagement Letter | Chesapeake Energy Corporation | |
| Thompson Hine LLP | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| Thompson Logging & Trucking, Inc. | | | $-- |
| | MSA - Exploration and Production dated 12/17/2019 | Chesapeake Operating, L.L.C. | |
| Thomson Reuters | | | $-- |
| | License dated 05/15/2012 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| Thomson Reuters - WestLaw | | | $-- |
| | Legal Subscription Agreement | Chesapeake Energy Corporation | |
| THQ MARKETING, LLC | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Three Forks Resources, LLC | | | $-- |
| | Exchange Agreement dated 04/14/2015 | Chesapeake AEZ Exploration, L.L.C. | |
| | Exchange Agreement dated 04/14/2015 | Chesapeake Exploration, L.L.C. | |
| Three Rivers Acquisition LLC | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Seismic License and all Supplements - Granted BY Chesapeake dated 04/09/2010 | Chesapeake Operating, L.L.C. | |
| **Thru Tubing Solutions, Inc.** | | | $-- |
| | MSA - Standard dated 03/25/2008 | Chesapeake Operating, L.L.C. | |
| **THUNDER CREEK GAS SERVICES LLC** | | | $-- |
| | Gathering/Processing Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Thunder Creek Gas Services, L.L.C.** | | | $-- |
| | Guaranty dated 10/01/2019 | Chesapeake Energy Corporation | |
| **Thunderhawk Ltd Co** | | | $-- |
| | MSA - Standard dated 03/25/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/08/2017 | Chesapeake Operating, L.L.C. | |
| **THURMAN TRANSPORTATION INC** | | | $-- |
| | MSA dated 02/08/2007 | Chesapeake Operating, L.L.C. | |
| **THURMOND-MCGLOTHLIN LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/25/2017 | Chesapeake Operating, L.L.C. | |
| **THYSSENKRUPP ELEVATOR** | | | $-- |
| | MSA - Standard dated 02/08/2016 | Chesapeake Operating, L.L.C. | |
| **TIARA SERVICES, INC.** | | | $-- |
| | MSA - Exploration and Production dated 09/20/2019 | Chesapeake Operating, L.L.C. | |
| **TIBCO SOFTWARE INC** | | | $-- |
| | License dated 12/01/2019 | Chesapeake Operating, L.L.C. | |
| **Tidal Logistics, Inc.** | | | **$1,173,996** |
| | Adoption and Ratification-2019JUL23 | Chesapeake Operating, L.L.C. | |
| **TIDAL POWER SERVICES LLC** | | | $-- |
| | MSA dated 11/05/2014 | Chesapeake Operating, L.L.C. | |
| **Tiga logistics, LLC** | | | $-- |
| | MSA - Standard dated 09/13/2016 | Chesapeake Operating, L.L.C. | |
| **TIGER INDUSTRIAL RENTALS** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **TIGER SAFETY** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **TightRock Solutions, LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/01/2018 | Chesapeake Operating, L.L.C. | |
| **TILLEY TRUCKING LLC** | | | $-- |
| | MSA - Standard dated 12/30/2009 | Chesapeake Operating, L.L.C. | |
| **Tim Icenhower Oil and Gas, Inc.** | | | $-- |
| | MSA - Standard dated 03/02/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/05/2018 | Chesapeake Operating, L.L.C. | |
| **Timberwolf Environmental LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/07/2020 | Chesapeake Operating, L.L.C. | |
| **Timekeepers, Inc** | | | $-- |
| | MSA - Standard dated 01/01/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 11/02/2017 | Chesapeake Operating, L.L.C. | |
| **TimeTrak SYstems Inc** | | | $-- |
| | License dated 10/07/2019 | Chesapeake Operating, L.L.C. | |
| **TIM'S TRUCKING LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/17/2018 | Chesapeake Operating, L.L.C. | |
| **Tiptop Oil & Gas US LLC** | | | $-- |
| | Compromise and Settlement Agreement | Chesapeake Energy Marketing, L.L.C. | |
| | Compromise and Settlement Agreement | Chesapeake Exploration, L.L.C. | |
| | Compromise and Settlement Agreement | Chesapeake Operating, L.L.C. | |
| **TipTop Oil & Gas US, LLC** | | | $-- |
| | Development Agreement dated 06/28/2013 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 02/22/2013 | Chesapeake Exploration, L.L.C. | |
| | Escrow Agreement dated 06/28/2013 | Chesapeake Exploration, L.L.C. | |
| | Change of Notices dated 05/24/2017 | Chesapeake Exploration, L.L.C. | |
| | Change of Notices dated 04/01/2014 | Chesapeake Exploration, L.L.C. | |
| | Change of Notices dated 05/25/2017 | Chesapeake Exploration, L.L.C. | |
| **Tiptop US Holding Corporation** | | | $-- |
| | Compromise and Settlement Agreement | Chesapeake Energy Marketing, L.L.C. | |
| | Compromise and Settlement Agreement | Chesapeake Exploration, L.L.C. | |
| | Compromise and Settlement Agreement | Chesapeake Operating, L.L.C. | |
| **Titan Electric Contracting, Inc** | | | $-- |
| | MSA - Exploration and Production dated 05/11/2018 | Chesapeake Operating, L.L.C. | |
| **Titan Inspection, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 09/28/2017 | Chesapeake Operating, L.L.C. | |
| **Titan Solutions LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/26/2018 | Chesapeake Operating, L.L.C. | |
| **Tite Water Energy, LLC** | | | $-- |
| | MSA - Standard dated 09/08/2016 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/15/2017 | Chesapeake Operating, L.L.C. | |
| **TJC ENTERPRISES INC** | | | $-- |
| | MSA dated 01/17/2011 | Chesapeake Operating, L.L.C. | |
| **TJD Energy Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 08/21/2017 | Chesapeake Operating, L.L.C. | |
| **TKH Northeast Inc** | | | $-- |
| | MSA - Access and Indemnification dated 01/30/2017 | Chesapeake Operating, L.L.C. | |
| **TLC Florist & Greenhouses, Inc.** | | | $-- |
| | Temporary License Agreement 03/28/2017 | Chesapeake Operating, L.L.C. | |
| **TLC RENTALS INC** | | | $-- |
| | MSA dated 01/08/1998 | Chesapeake Operating, L.L.C. | |
| **TMco Operating LLC** | | | $-- |
| | MSA - Exploration and Production dated 01/04/2019 | Chesapeake Operating, L.L.C. | |
| **TMCo, Inc** | | | $-- |
| | MSA - Standard dated 03/21/2011 | Chesapeake Operating, L.L.C. | |
| **TMG Service Company LLC** | | | $-- |
| | MSA - Standard dated 11/08/2019 | Chesapeake Operating, L.L.C. | |
| **TMT SERVICES** | | | $-- |
| | MSA - Standard dated 01/21/2013 | Chesapeake Operating, L.L.C. | |
| **TNT CRANE & RIGGING INC** | | | $-- |
| | MSA dated 09/01/2004 | Chesapeake Operating, L.L.C. | |
| **TNT Security Solutions, LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/22/2019 | Chesapeake Operating, L.L.C. | |
| **TOC Solutions, Inc** | | | $-- |
| | MSA - Standard dated 10/28/2014 | Chesapeake Operating, L.L.C. | |
| **TOKIO MARINE GROUP** | | | $-- |
| | Surety Bond dated 08/31/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 08/31/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 11/01/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 10/01/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 01/09/2020 | Chesapeake Energy Corporation | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Surety Bond dated 08/27/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 08/27/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 01/15/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 01/15/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 09/28/2019 | Chesapeake Operating, L.L.C. | |
| | Surety Bond dated 02/12/2020 | Chesapeake Exploration, L.L.C. | |
| | Surety Bond dated 10/15/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 07/17/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 07/17/2019 | Chesapeake Energy Corporation | |
| | Surety Bond dated 01/04/2020 | Chesapeake Energy Corporation | |
| | Surety Bond dated 08/21/2019 | Chesapeake Operating, L.L.C. | |
| **Toledo Mudlogging Services, Inc.** | | | $-- |
| | MSA - Standard dated 06/24/2008 | Chesapeake Operating, L.L.C. | |
| **Tom Hoefling** | | | $-- |
| | Preferential Right to Purchase dated 06/20/2017 | Chesapeake Exploration, L.L.C. | |
| **TOMAX, CORP** | | | $-- |
| | MSA - Standard dated 09/24/2015 | Chesapeake Operating, L.L.C. | |
| **TOMS HOTSHOT SERVICE** | | | $-- |
| | MSA dated 03/31/2004 | Chesapeake Operating, L.L.C. | |
| **Tony's Pump & Supply, Inc** | | | $-- |
| | MSA - Standard dated 02/16/1998 | Chesapeake Operating, L.L.C. | |
| **Toolpushers Supply Co.** | | | $-- |
| | MSA - Exploration and Production dated 06/16/2017 | Chesapeake Operating, L.L.C. | |
| **Tools Plus Inc.** | | | $-- |
| | MSA - Standard dated 01/07/2010 | Chesapeake Operating, L.L.C. | |
| **Top Hand Field Services, LLC** | | | $-- |
| | MSA - Standard dated 04/20/2016 | Chesapeake Operating, L.L.C. | |
| **TOP NOTCH ENERGY SERVICES INC** | | | $-- |
| | MSA dated 08/13/2009 | Chesapeake Operating, L.L.C. | |
| **TOP O TEXAS OILFIELD SERVICES LTD** | | | $-- |
| | MSA dated 11/01/2006 | Chesapeake Operating, L.L.C. | |
| **Topcat Truckwash, LLC** | | | $-- |
| | MSA - Exploration and Production dated 12/20/2018 | Chesapeake Operating, L.L.C. | |
| **TOPOGRAPHIC LAND SURVEYORS OF OKLAHOMA** | | | $313 |
| | MSA - Standard dated 01/13/2010 | Chesapeake Operating, L.L.C. | |
| **TOPPAN MERRILL LLC** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Torcsill Foundations LLC** | | | $-- |
| | MSA - Standard dated 09/16/2016 | Chesapeake Operating, L.L.C. | |
| **Tornado Production Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/26/2019 | Chesapeake Operating, L.L.C. | |
| **Toro Oilfield Services LLC** | | | $21,859 |
| | MSA - Exploration and Production dated 10/23/2018 | Chesapeake Operating, L.L.C. | |
| **TOTAL E&P USA Barnett, LLC** | | | $-- |
| | Transition Agreement dated 10/31/2016 | Chesapeake Exploration, L.L.C. | |
| | Assignment and Termination of Development Agreement dated 11/01/2016 | Chesapeake Exploration, L.L.C. | |
| **TOTAL E&P USA Operating, LLC** | | | $-- |
| | Transition Agreement dated 10/31/2016 | Chesapeake Exploration, L.L.C. | |
| | Staffing Agreement dated 11/01/2016 | Chesapeake Operating, L.L.C. | |
| | Assignment and Termination of Development Agreement dated 11/01/2016 | Chesapeake Exploration, L.L.C. | |
| | Assignment and Termination of Services Agreement dated 11/01/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Assignment and Termination of Services Agreement dated 11/01/2016 | Chesapeake Exploration, L.L.C. | |
| | Assignment and Termination of Services Agreement dated 11/01/2016 | Chesapeake Operating, L.L.C. | |
| **TOTAL E&P USA Real Estate, LLC** | | | $-- |
| | Transition Agreement dated 10/31/2016 | Chesapeake Exploration, L.L.C. | |
| **TOTAL E&P USA, Inc.** | | | $-- |
| | Joint Defense Agreement dated 01/13/2012 | Chesapeake Exploration, L.L.C. | |
| | Staffing Agreement dated 01/25/2010 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 09/14/2016 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 09/14/2016 | Chesapeake Land Development Company, L.L.C. | |
| | Purchase and Sale Agreement dated 09/14/2016 | Chesapeake Operating, L.L.C. | |
| | Purchase and Sale Agreement dated 09/14/2016 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement dated 09/14/2016 | MC Mineral Company, L.L.C. | |
| | Purchase and Sale Agreement dated 09/14/2016 | MidCon Compression, L.L.C. | |
| | Amendment to Purchase and Sale Agreement dated 01/25/2010 | Chesapeake Exploration, L.L.C. | |
| | Termination Agreement dated 11/01/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Termination Agreement dated 11/01/2016 | Chesapeake Exploration, L.L.C. | |
| | Termination Agreement dated 11/01/2016 | Chesapeake Louisiana, L.P. | |
| | Termination Agreement dated 11/01/2016 | Chesapeake Operating, L.L.C. | |
| | AMI/JV Agreement dated 11/18/2014 | Chesapeake Energy Corporation | |
| | License Agreements dated 01/25/2010 | Chesapeake Operating, L.L.C. | |
| | Assignment and Termination of Development Agreement dated 11/01/2016 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 12/30/2011 | Chesapeake Exploration, L.L.C. | |
| | Assignment and Termination of Services Agreement dated 11/01/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Assignment and Termination of Services Agreement dated 11/01/2016 | Chesapeake Exploration, L.L.C. | |
| | Assignment and Termination of Services Agreement dated 11/01/2016 | Chesapeake Operating, L.L.C. | |
| | Staffing Agreement dated 12/30/2011 | Chesapeake Operating, L.L.C. | |
| | Closing Agreement dated 09/14/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Closing Agreement dated 09/14/2016 | Chesapeake Exploration, L.L.C. | |
| | Closing Agreement dated 09/14/2016 | Chesapeake Louisiana, L.P. | |
| | Closing Agreement dated 09/14/2016 | Chesapeake Operating, L.L.C. | |
| | Third Amendment to Purchase and Sale Agreement dated 06/20/2013 | Chesapeake Exploration, L.L.C. | |
| | Correction Agreement dated 10/31/2016 | Chesapeake Exploration, L.L.C. | |
| | Correction Agreement dated 10/31/2016 | Chesapeake Land Development Company, L.L.C. | |
| | Correction Agreement dated 10/31/2016 | Chesapeake Operating, L.L.C. | |
| | Correction Agreement dated 10/31/2016 | Chesapeake Royalty, L.L.C. | |
| | Correction Agreement dated 10/31/2016 | MC Mineral Company, L.L.C. | |
| | Correction Agreement dated 10/31/2016 | MidCon Compression, L.L.C. | |
| | Letter Agreement dated 04/10/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Letter Agreement dated 04/10/2019 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 04/10/2019 | Chesapeake Exploration, L.L.C. | |
| | Development Agreement dated 01/25/2010 | Chesapeake Exploration, L.L.C. | |
| | License Agreements dated 12/31/2011 | Chesapeake Operating, L.L.C. | |
| | Development Agreement dated 12/30/2011 | Chesapeake Exploration, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Development Agreement dated 12/30/2011 | CHK Utica, L.L.C. | |
| | Purchase and Sale Agreement dated 12/30/2009 | Chesapeake Exploration, L.L.C. | |
| | Employment Agreements dated 09/14/2016 | Chesapeake Operating, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 12/01/2010 | Chesapeake Exploration, L.L.C. | |
| | Escrow Agreement dated 12/30/2009 | Chesapeake Exploration, L.L.C. | |
| | Staffing Agreement dated 11/01/2016 | Chesapeake Operating, L.L.C. | |
| | Fifth Amendment to Purchase and Sale Agreement dated 09/30/2013 | Chesapeake Exploration, L.L.C. | |
| | Supplement to Purchase and Sale Agreement dated 10/31/2016 | Chesapeake Exploration, L.L.C. | |
| | Supplement to Purchase and Sale Agreement dated 10/31/2016 | Chesapeake Land Development Company, L.L.C. | |
| | Supplement to Purchase and Sale Agreement dated 10/31/2016 | Chesapeake Operating, L.L.C. | |
| | Supplement to Purchase and Sale Agreement dated 10/31/2016 | Chesapeake Royalty, L.L.C. | |
| | Supplement to Purchase and Sale Agreement dated 10/31/2016 | MC Mineral Company, L.L.C. | |
| | Supplement to Purchase and Sale Agreement dated 10/31/2016 | MidCon Compression, L.L.C. | |
| | First Amendment to Alignment Settlement and Release Agreement dated 09/21/2017 | Chesapeake Energy Corporation | |
| | First Amendment to Alignment Settlement and Release Agreement dated 09/21/2017 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Alignment Settlement and Release Agreement dated 09/21/2017 | CHK Utica, L.L.C. | |
| | Termination of Cooperation Agreement dated 10/31/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Termination of Cooperation Agreement dated 10/31/2016 | Chesapeake Exploration, L.L.C. | |
| | Termination of Cooperation Agreement dated 10/31/2016 | Chesapeake Exploration, L.L.C. | |
| | Termination of Cooperation Agreement dated 10/31/2016 | Chesapeake Louisiana, L.P. | |
| | Termination of Cooperation Agreement dated 10/31/2016 | Chesapeake Operating, L.L.C. | |
| | Fourth Amendment to Purchase and Sale Agreement dated 08/08/2013 | Chesapeake Exploration, L.L.C. | |
| | Alignment Settlement and Release Agreement dated 10/28/2016 | Chesapeake Energy Corporation | |
| | Alignment Settlement and Release Agreement dated 10/28/2016 | Chesapeake Energy Corporation | |
| | Alignment Settlement and Release Agreement dated 10/28/2016 | Chesapeake Exploration, L.L.C. | |
| | Alignment Settlement and Release Agreement dated 10/28/2016 | Chesapeake Exploration, L.L.C. | |
| | Alignment Settlement and Release Agreement dated 10/28/2016 | CHK Utica, L.L.C. | |
| | Alignment Settlement and Release Agreement dated 10/28/2016 | CHK Utica, L.L.C. | |
| | Guaranty Agreement dated 10/31/2016 | Chesapeake Energy Corporation | |
| **TOTAL E&P USA, Inc.; Total Gas & Power North America, Inc.** | | | $-- |
| | Cooperation Agreement dated 01/25/2010 | Chesapeake Energy Marketing, L.L.C. | |
| | Cooperation Agreement dated 01/25/2010 | Chesapeake Exploration, L.L.C. | |
| | Cooperation Agreement dated 01/25/2010 | Chesapeake Exploration, L.L.C. | |
| | Cooperation Agreement dated 01/25/2010 | Chesapeake Louisiana, L.P. | |
| | Cooperation Agreement dated 01/25/2010 | Chesapeake Operating, L.L.C. | |
| | Services Agreement dated 12/30/2011 | Chesapeake Energy Marketing, L.L.C. | |
| | Services Agreement dated 12/30/2011 | Chesapeake Exploration, L.L.C. | |
| | Services Agreement dated 12/30/2011 | Chesapeake Operating, L.L.C. | |
| | Services Agreement dated 01/25/2010 | Chesapeake Energy Marketing, L.L.C. | |
| | Services Agreement dated 01/25/2010 | Chesapeake Exploration, L.L.C. | |
| | Services Agreement dated 01/25/2010 | Chesapeake Operating, L.L.C. | |
| | Barnett Gas Gathering Agreement dated 01/25/2010 | Chesapeake Midstream Development, L.L.C. | |
| | Additional Agreement dated 01/25/2010 | Chesapeake Energy Marketing, L.L.C. | |
| | Additional Agreement dated 01/25/2010 | Chesapeake Exploration, L.L.C. | |
| | Additional Agreement dated 01/25/2010 | Chesapeake Exploration, L.L.C. | |
| | Additional Agreement dated 01/25/2010 | Chesapeake Louisiana, L.P. | |
| | Additional Agreement dated 01/25/2010 | Chesapeake Midstream Development, L.L.C. | |
| | Additional Agreement dated 01/25/2010 | Chesapeake Operating, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Energy Corporation | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Energy Marketing, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Exploration, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Midstream Development, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | Chesapeake Operating, L.L.C. | |
| | Closing Side Letter Agreement dated 12/30/2011 | CHK Utica, L.L.C. | |
| **Total Energy Solutions Co., LLC** | | | $-- |
| | MSA - Standard dated 07/08/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 07/03/2019 | Chesapeake Operating, L.L.C. | |
| **TOTAL EQUIP CO** | | | $-- |
| | MSA - Standard dated 05/16/2011 | Chesapeake Operating, L.L.C. | |
| **TOTAL GAS & POWER NORTH AMERICA INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **TOTAL Holdings USA, Inc.** | | | $-- |
| | Amendment No. 6 to Guaranty dated 07/28/2009 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 2 to Guaranty dated 08/28/2006 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty dated 01/18/2005 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 10 to Guaranty dated 02/23/2012 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 4 to Guaranty dated 07/16/2007 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 11 to Guaranty dated 07/18/2012 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 8 to Guaranty dated 02/18/2011 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 12 to Guaranty dated 09/24/2012 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 19 to Guaranty dated 07/18/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 13 to Guaranty dated 08/06/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 3 to Guaranty dated 04/02/2007 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 14 to Guaranty dated 07/25/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 5 to Guaranty dated 07/24/2008 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 15 to Guaranty dated 07/17/2015 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 7 to Guaranty dated 07/19/2010 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 16 to Guaranty dated 07/11/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 9 to Guaranty dated 07/19/2011 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 17 to Guaranty dated 07/11/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 1 to Guaranty dated 01/03/2006 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 18 to Guaranty dated 07/13/2018 | Chesapeake Energy Marketing, L.L.C. | |
| **Total Oilfield Rentals Inc. dba McKendree Trucking** | | | $-- |
| | MSA - Exploration and Production dated 07/17/2017 | Chesapeake Operating, L.L.C. | |
| **TOTAL SAFETY US, INC.** | | | $-- |
| | MSA - Standard dated 08/03/2010 | Chesapeake Operating, L.L.C. | |
| **TOTAL SERVICE SUPPLY LP** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **TOTAL TANK SYSTEMS, LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/06/2017 | Chesapeake Operating, L.L.C. | |
| **TOTEM CONSTRUCTION CO.** | | | $-- |
| | MSA - Standard dated 07/29/2010 | Chesapeake Operating, L.L.C. | |
| **Towanda Iron & Metal Inc.** | | | $-- |
| | MSA - Standard dated 04/09/2010 | Chesapeake Operating, L.L.C. | |
| **TOWERS WATSON DELAWARE INC** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **TOWNSEND OILFIELD SERVICES LP** | | | $-- |
| | MSA dated 10/10/2011 | Chesapeake Operating, L.L.C. | |
| **TPG CDP DASA (PE) AIV I, L.P.** | | | $-- |
| | Redemption Agreement dated 06/30/2015 | Chesapeake Exploration, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **TPG Charley Investment, LLC; TPG Charley Pref Co-Invest, L.P.; TPG CDP DASA (PE) AIV II, L.P.** | | | $-- |
| | Assignment and Assumption Agreement dated 06/29/2015 | Chesapeake Exploration, L.L.C. | |
| | Redemption Agreement dated 06/30/2015 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/29/2015 | Chesapeake Exploration, L.L.C. | |
| **TPG ORRI Holdings, L.P.** | | | $-- |
| | Redemption Agreement dated 06/30/2015 | Chesapeake Exploration, L.L.C. | |
| **TRACO PRODUCTION SERVICES INC** | | | $-- |
| | MSA - Exploration and Production dated 01/21/2020 | Chesapeake Operating, L.L.C. | |
| **TRADE STAR LLC** | | | $-- |
| | Crude Hauling Agreement | Chesapeake Operating LLC | |
| **Trade Star, LLC** | | | $-- |
| | Guaranty dated 04/07/2020 | Chesapeake Energy Corporation | |
| **Trafigura Group Pte. Ltd.** | | | $-- |
| | On Demand Guarantee dated 08/15/2017 | Chesapeake Energy Marketing, L.L.C. | |
| **TRAFIGURA TRADING LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **TRAILSTONE ENERGY MARKETING, LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Transamerica Life Insurance Company** | | | $-- |
| | HR Agreement dated 11/01/2019 | Chesapeake Energy Corporation | |
| **Transatlantic Petroelum Corp.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/04/2006 | Chesapeake Operating, L.L.C. | |
| **TRANSCONTINENTAL GAS PIPELINE COMPANY LLC** | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Transform** | | | $-- |
| | IT Agreement | Chesapeake Operating, LLC | |
| **TransTex, LLC DBA TransTex Treating** | | | $-- |
| | MSA - Exploration and Production dated 02/10/2020 | Chesapeake Operating, L.L.C. | |
| **TRANSZAP INC** | | | $-- |
| | MSA - Other 03/12/2019 | Chesapeake Operating, L.L.C. | |
| **Tranter Inc.** | | | $-- |
| | MSA - Standard dated 11/03/2011 | Chesapeake Operating, L.L.C. | |
| **TRASHY TRASH TRAILERS LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **TRC Environmental Corporation** | | | $-- |
| | MSA - CPS dated 08/04/2017 | Chesapeake Operating, L.L.C. | |
| **TRC SERVICES OF TEXAS INC DBA TRC ROD SERVICES** | | | $-- |
| | MSA - Exploration and Production dated 01/19/2018 | Chesapeake Operating, L.L.C. | |
| **TRENCOR ENTERPRISES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Trendsetter Construction, Inc.** | | | $-- |
| | MSA - Standard dated 11/22/2011 | Chesapeake Operating, L.L.C. | |
| **Tres Management, Inc** | | | $-- |
| | MSA - Standard dated 01/27/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 06/08/2018 | Chesapeake Operating, L.L.C. | |
| **Trex Hydro Excavating, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 11/01/2019 | Chesapeake Operating, L.L.C. | |
| **Tri Lift Services Inc.** | | | $-- |
| | MSA - Exploration and Production dated 04/13/2017 | Chesapeake Operating, L.L.C. | |
| **TRI STATE GAS & OIL SPECIALTY** | | | $-- |
| | MSA dated 02/21/2014 | Chesapeake Operating, L.L.C. | |
| **Tri State Trucking Company** | | | $-- |
| | MSA - Standard dated 03/27/2014 | Chesapeake Operating, L.L.C. | |
| **Triangle USA Petroleum Corporation** | | | $-- |
| | Seismic Sale Agreement dated 09/15/2009 | Chesapeake Operating, L.L.C. | |
| **TRIANGLE WELL SERVICING CO** | | | $-- |
| | MSA dated 08/04/1998 | Chesapeake Operating, L.L.C. | |
| **TRICAN WELL SERVICE LP** | | | $-- |
| | MSA - Standard dated 10/10/2006 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| **Trico Inspection LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/28/2019 | Chesapeake Operating, L.L.C. | |
| **TriCore Group, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/27/2019 | Chesapeake Operating, L.L.C. | |
| **Tried and True Services** | | | $-- |
| | MSA - Exploration and Production dated 07/10/2019 | Chesapeake Operating, L.L.C. | |
| **Trigger Energy, Inc.** | | | $-- |
| | MSA - Standard dated 07/06/2016 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 10/03/2016 | Chesapeake Operating, L.L.C. | |
| **Trihydro Corporation** | | | $-- |
| | MSA - Standard dated 05/28/2010 | Chesapeake Operating, L.L.C. | |
| **Trilliant Oilfield Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/22/2018 | Chesapeake Operating, L.L.C. | |
| **TRIMAC TRANSPORTATION INC** | | | $-- |
| | Crude Hauling Agreement | Chesapeake Operating LLC | |
| **TRINITY CONSULTANTS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **TRINITY SERVICES & CONSULTING, LLC DBA TSC Environmental** | | | $-- |
| | MSA - CPS dated 05/25/2018 | Chesapeake Operating, L.L.C. | |
| **TRINITY TOOL RENTALS LLC** | | | $-- |
| | MSA dated 01/02/2009 | Chesapeake Operating, L.L.C. | |
| **TRIO EQUIPMENT RENTAL LLC** | | | $-- |
| | MSA - Standard dated 11/30/2011 | Chesapeake Operating, L.L.C. | |
| **TRIPLE B OILFIELD SERVICE INC** | | | $-- |
| | MSA dated 01/28/2005 | Chesapeake Operating, L.L.C. | |
| **Triple BS Consulting LLC** | | | $-- |
| | MSA - HR dated 01/26/2018 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 03/08/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - HR Staffing 03/30/2018 | Chesapeake Operating, L.L.C. | |
| **TRIPLE C PRODUCTION SERVICE INC** | | | $-- |
| | MSA dated 01/30/2004 | Chesapeake Operating, L.L.C. | |
| **Triple Crown Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/02/2017 | Chesapeake Operating, L.L.C. | |
| **TRIPLE F OILFIELD SERVICES** | | | $-- |
| | MSA dated 02/19/2016 | Chesapeake Operating, L.L.C. | |
| **TRIPLE H INDUSTRIES LLC** | | | $-- |
| | MSA - Standard dated 05/02/2013 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **Triple J Oilfield Services** | | | $-- |
| | MSA - Standard dated 04/14/2010 | Chesapeake Operating, L.L.C. | |
| **Triple L, Inc** | | | $-- |
| | MSA - Exploration and Production dated 03/09/2018 | Chesapeake Operating, L.L.C. | |
| **Triple S Services** | | | $-- |
| | MSA - Standard dated 01/07/2014 | Chesapeake Operating, L.L.C. | |
| **TRI-POINT OIL & GAS PRODUCTION SYSTEMS, LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/19/2018 | Chesapeake Operating, L.L.C. | |
| **TRISTAR PRODUCER SERVICES OF TEXAS LP** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **TRI-STATE INDUSTRIAL GROUP, LLC** | | | $-- |
| | MSA - Access and Indemnification dated 04/20/2017 | Chesapeake Operating, L.L.C. | |
| **Tri-State Industries, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 10/04/2018 | Chesapeake Operating, L.L.C. | |
| **Tri-State Pressure Control LLC** | | | $-- |
| | MSA - Standard dated 01/06/2016 | Chesapeake Operating, L.L.C. | |
| **Tri-State Vacuum and Rental,llc** | | | $-- |
| | MSA - Exploration and Production dated 03/22/2018 | Chesapeake Operating, L.L.C. | |
| **TRISUN ENERGY SERVICES LLC** | | | $-- |
| | MSA - Special dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| **TRK Enterprises, INC** | | | $-- |
| | MSA - Exploration and Production dated 03/27/2017 | Chesapeake Operating, L.L.C. | |
| **TRS Services Inc** | | | $-- |
| | MSA - Standard dated 01/04/2002 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 01/12/2018 | Chesapeake Operating, L.L.C. | |
| **True Grit Energy Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/06/2017 | Chesapeake Operating, L.L.C. | |
| **TrueNorth Steel, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 02/08/2019 | Chesapeake Operating, L.L.C. | |
| | Letter Onsite Indemnity - 2017Apr10 | Chesapeake Operating, L.L.C. | |
| **TRUNKLINE GAS COMPANY LLC** | | | $-- |
| | Construction Ownership Operation | Chesapeake Operating, LLC | |
| **TRUNKLINE GAS COMPANY, LLC** | | | $-- |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Trustees of the Oklahoma City Airport Trust** | | | $-- |
| | Office Lease dated 07/11/2007 | Chesapeake Land Development Company, L.L.C. | |
| **TSI FLOW PRODUCTS** | | | $-- |
| | MSA dated 10/11/2012 | Chesapeake Operating, L.L.C. | |
| **TTLA Holdings Inc.** | | | $-- |
| | Office Lease dated 05/30/2006 | Chesapeake Land Development Company, L.L.C. | |
| **TUBECO SERVICES INC** | | | $-- |
| | MSA dated 07/07/2010 | Chesapeake Operating, L.L.C. | |
| **Tubular Solutions Inc.** | | | $-- |
| | MSA - Standard dated 03/23/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/06/2018 | Chesapeake Operating, L.L.C. | |
| **Tucker Energy Solutions, LLC** | | | $-- |
| | MSA - HR dated 09/13/2017 | Chesapeake Operating, L.L.C. | |
| **Tug Hill Marcellus, LLC** | | | $-- |
| | Partial Assignment and Assumption Agreement dated 11/01/2017 | Chesapeake Appalachia, L.L.C. | |
| | Partial Assignment and Assumption Agreement dated 11/01/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Acreage Release and Rededication Agreement dated 10/31/2017 | Chesapeake Appalachia, L.L.C. | |
| | Acreage Release and Rededication Agreement dated 10/31/2017 | Chesapeake Appalachia, L.L.C. | |
| | Acreage Release and Rededication Agreement dated 10/31/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Acreage Release and Rededication Agreement dated 10/31/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Purchase and Sale Agreement dated 09/11/2017 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 09/11/2017 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 11/01/2017 | Chesapeake Appalachia, L.L.C. | |
| | Partial Assignment and Assumption Agreement dated 10/31/2017 | Chesapeake Appalachia, L.L.C. | |
| | Partial Assignment and Assumption Agreement dated 10/31/2017 | Chesapeake Energy Marketing, L.L.C. | |
| **Tulsa Inspection Resources, LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/26/2018 | Chesapeake Operating, L.L.C. | |
| **TULSA VALVE** | | | $-- |
| | MSA dated 08/04/2010 | Chesapeake Operating, L.L.C. | |
| **Turbeco Inc. DBA Spidle Turbeco** | | | $-- |
| | MSA - Standard dated 07/25/2008 | Chesapeake Operating, L.L.C. | |
| **Turbo Drill Industries, Inc. dba Scout Downhole, Inc.** | | | $-- |
| | MSA - Standard dated 11/09/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 04/18/2017 | Chesapeake Operating, L.L.C. | |
| **Turbo-Chem International, Inc.** | | | $-- |
| | MSA - Standard dated 08/20/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/18/2017 | Chesapeake Operating, L.L.C. | |
| **TURNER SERVICE & EQUIPMENT INC** | | | $-- |
| | MSA dated 10/23/2003 | Chesapeake Operating, L.L.C. | |
| **TWAG INC** | | | $-- |
| | MSA - Standard dated 08/21/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 08/21/2008 | Chesapeake Operating, L.L.C. | |
| **TWILIGHT SERVICES INC** | | | $-- |
| | MSA dated 10/15/2005 | Chesapeake Operating, L.L.C. | |
| **Twin Eagle Crude and Leasehold Gathering LLC** | | | $-- |
| | Guaranty of Twin Eagle Holdings N.A., LLC dated 08/26/2020 | Chesapeake Energy Marketing, L.L.C. | |
| **Twin Eagle Crude and Leasehold Gathering, LLC** | | | $-- |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 07/31/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 11/15/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 10/16/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | Letter of Credit No. 04151818 dated 06/21/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 06/05/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Net Settlement Agreement dated 04/03/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 08/26/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 01/07/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 10/19/2018 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 02/06/2020 | Chesapeake Energy Marketing, L.L.C. | |
| | AMEND LETTER OF CREDIT NUMBER 04151818 dated 05/01/2020 | Chesapeake Energy Marketing, L.L.C. | |
| | To Amend Letter of Credit Number 04151818 issued in your favor dated 03/15/2019 | Chesapeake Energy Marketing, L.L.C. | |
| **TWIN EAGLE GARDENDALE PIPELINE LLC** | | | $-- |
| | Oil Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **TWIN EAGLE RESOURCE MANAGEMENT LLC** | | | $-- |
| | Asset Management Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Twin Eagle Resource Management, LLC** | | | $-- |
| | Guaranty of Twin Eagle Holdings N.A., LLC dated 08/26/2020 | Chesapeake Energy Marketing, L.L.C. | |
| **Twin Peaks Pump & Supply Inc** | | | $516 |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Exploration and Production dated 04/27/2017 | Chesapeake Operating, L.L.C. | |
| TWISTED S SERVICES, INC | | | $– |
| | MSA - Standard dated 11/27/2010 | Chesapeake Operating, L.L.C. | |
| TWM OILFIELD SERVICES, LLC | | | $– |
| | MSA - Standard dated 09/09/2015 | Chesapeake Operating, L.L.C. | |
| TXAM Pumps | | | $– |
| | MSA - Standard dated 07/30/2007 | Chesapeake Operating, L.L.C. | |
| TXO Services, LLC | | | $– |
| | MSA - Exploration and Production dated 06/17/2019 | Chesapeake Operating, L.L.C. | |
| Tyler Mountain Water | | | $– |
| | MSA - Access and Indemnification dated 04/27/2017 | Chesapeake Operating, L.L.C. | |
| Tyler Outdoor Advertising | | | $– |
| | Advertising Agreement dated 08/13/2019 | Chesapeake Operating, L.L.C. | |
| TYNDALE ENTERPRISES INC | | | $– |
| | Master Agreement - 2019NOV19 | Chesapeake Operating, L.L.C. | |
| | Consignment Inventory Agreement - 2020MAR25 | Chesapeake Operating, L.L.C. | |
| U S RISK LLC | | | $– |
| | Insurance Policy dated 01/01/2020 | Chesapeake Energy Corporation | |
| U. S.Steel Oilwell Services LLC | | | $– |
| | MSA - Standard dated 05/29/2015 | Chesapeake Operating, L.L.C. | |
| U.S. Energy Development Corporation | | | $– |
| | Data License Agreement dated 01/06/2020 | Chesapeake Operating, L.L.C. | |
| U.S. Silica Company | | | $– |
| | MSA - Exploration and Production dated 02/16/2020 | Chesapeake Operating, L.L.C. | |
| UBS AG | | | $– |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Udelhoven Oilfield Sysem Services, Inc. | | | $– |
| | MSA - Standard dated 04/21/2016 | Chesapeake Operating, L.L.C. | |
| UGI CENTRAL PENN GAS INC | | | $36 |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| UGI ENERGY SERVICES INC | | | $– |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| UGI UTILITIES INC | | | $– |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| UGI Utilities, Inc. | | | $45 |
| | Guaranty dated 02/21/2017 | Chesapeake Energy Marketing, L.L.C. | |
| U-Know Service LLC | | | $– |
| | MSA - Exploration and Production dated 03/30/2018 | Chesapeake Operating, L.L.C. | |
| ULTERRA DRILLING TECHNOLOGIES, L.P. | | | $– |
| | MSA - Standard dated 04/06/2010 | Chesapeake Operating, L.L.C. | |
| Ultra, Inc. | | | $– |
| | MSA - Standard dated 12/18/2013 | Chesapeake Operating, L.L.C. | |
| UNICO INC | | | $– |
| | MSA - Standard dated 01/06/2011 | Chesapeake Operating, L.L.C. | |
| UNIFIED OILFIELD GROUP LLC | | | $– |
| | MSA dated 07/22/2010 | Chesapeake Operating, L.L.C. | |
| UNIFORM COMPONENTS | | | $– |
| | MSA - General Service and Supply dated 03/20/2019 | Chesapeake Operating, L.L.C. | |
| UNIMARK LLC | | | $– |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| UNION ELECTRIC COMPANY | | | $– |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Union Pacific Railroad Company | | | $– |
| | Oil and Gas Lease 04/09/2029 | WHR Eagle Ford LLC | |
| | Oil and Gas Lease 04/09/2029 | WHR Eagle Ford LLC | |
| | Oil and Gas Lease 04/09/2029 | WHR Eagle Ford LLC | |
| UNIPER GLOBAL COMMODITIES NORTH AMERICA LLC | | | $– |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| Uniper Global Commodities North America, LLC | | | $– |
| | Guarantee Ref.: 2016P0231 dated 08/31/2015 | Chesapeake Energy Marketing, L.L.C. | |
| Unison Drilling, Inc. | | | $– |
| | MSA - Exploration and Production dated 11/25/2019 | Chesapeake Operating, L.L.C. | |
| Unit Petroleum Company | | | $– |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 05/03/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 10/05/2014 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 08/11/2014 | Chesapeake Operating, L.L.C. | |
| United Drilling Inc | | | $– |
| | MSA - Standard dated 04/29/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/11/2018 | Chesapeake Operating, L.L.C. | |
| United Energy Corporation | | | $– |
| | Amendment to Corporate Guaranty dated 03/05/2012 | Chesapeake Energy Marketing, L.L.C. | |
| | Guaranty dated 10/17/2006 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Corporate Guaranty dated 07/08/2013 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Corporate Guaranty dated 01/16/2014 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Corporate Guaranty dated 01/07/2015 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment to Corporate Guaranty dated 02/07/2019 | Chesapeake Energy Marketing, L.L.C. | |
| UNITED ENERGY TRADING LLC | | | $– |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| UNITED ENGINES LLC | | | $– |
| | SS - Rental - General dated 04/16/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 04/08/2010 | Chesapeake Operating, L.L.C. | |
| United Parcel Service | | | $– |
| | Carrier Agreement - 2018July02 | Chesapeake Operating, L.L.C. | |
| | 25APR17 Amend, | Chesapeake Operating, L.L.C. | |
| | SS - Service - General dated 12/01/2015 | Chesapeake Operating, L.L.C. | |
| UNITED RENTALS INC | | | $– |
| | MSA - Standard dated 03/09/2009 | Chesapeake Operating, L.L.C. | |
| UNITED SERVICES LIMITED, Inc. | | | $– |
| | MSA - Standard dated 12/28/2009 | Chesapeake Operating, L.L.C. | |
| United States Environmental Services, L.L.C. | | | $– |
| | MSA - Standard dated 04/01/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/16/2018 | Chesapeake Operating, L.L.C. | |
| UNITED STATES FIRE INSURANCE COMPANY | | | $– |
| | Insurance Policy dated 07/01/2019 | Chesapeake Energy Corporation | |
| United States, on behalf of the United States Environmental Protection Agency | | | $– |
| | Tolling dated 03/09/2020 | Chesapeake Energy Corporation | |
| UNITED VISION LOGISTICS | | | $– |
| | MSA - Standard dated 01/31/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 01/31/2011 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | MSA - Exploration and Production dated 12/11/2017 | Chesapeake Operating, L.L.C. | |
| **UnitedLex** | | | $-- |
| | MSA - Special dated 01/01/2019 | Chesapeake Operating, L.L.C. | |
| **UnitedLex Corporation** | | | $-- |
| | Legal Ediscovery Agreement | Chesapeake Energy Corporation | |
| **UNIVERSAL OILFIELD EQUIPMENT SERVICES LLC** | | | $-- |
| | MSA dated 04/22/2013 | Chesapeake Operating, L.L.C. | |
| **Universal Pressure Pumping, Inc.** | | | $-- |
| | Novation - 2017AUG30 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 10/11/2011 | Chesapeake Operating, L.L.C. | |
| | Order Confirmation 131329 - 2020MAR03 | Burleson Sand LLC | |
| **Universal Well Services, Inc.** | | | $-- |
| | MSA - Standard dated 07/27/2009 | Chesapeake Operating, L.L.C. | |
| **UNIVERSAL WELLHEAD SERVICES LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **University of Kansas Center for Research, Inc.** | | | $-- |
| | Consortium Agreement dated 06/08/2017 | Chesapeake Operating, L.L.C. | |
| **University of Kansas KICC Consortia** | | | $-- |
| | Consortium Agreement 06/01/2017 | Chesapeake Operating, L.L.C. | |
| **University of Kansas-Department of Geology** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 05/01/2013 | Chesapeake Operating, L.L.C. | |
| **University of Oklahoma** | | | $-- |
| | Geophysical Non-Exclusive Data-Use License Agreement - 26SEP2018 | Chesapeake Operating, L.L.C. | |
| | University of Oklahoma Suite Agreement 2017 | Chesapeake Operating, L.L.C. | |
| | Geophysical Non-Exclusive Data-Use License Agreement - 28JUN2018 | Chesapeake Operating, L.L.C. | |
| **University of Texas** | | | $-- |
| | Consortium Agreement 01/01/2019 | Chesapeake Operating, L.L.C. | |
| **University of Texas Bureau of Economic Geology** | | | $-- |
| | Material Transfer Agreement 02/20/2019 | Chesapeake Operating, L.L.C. | |
| **UPCO, Inc.** | | | $-- |
| | MSA - Standard dated 10/07/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/02/2017 | Chesapeake Operating, L.L.C. | |
| **Upshur Agency Inc.** | | | $-- |
| | MSA - Exploration and Production dated 05/19/2017 | Chesapeake Operating, L.L.C. | |
| **UPSTREAM ENERGY SERVICES LLC** | | | $-- |
| | Agency Agreement | Chesapeake Exploration, LLC | |
| **Urbanovsky Advanced Construction, LLC** | | | $-- |
| | MSA - Standard dated 10/04/2016 | Chesapeake Operating, L.L.C. | |
| **URS Corp.** | | | $-- |
| | MSA - Standard dated 12/31/2008 | Chesapeake Operating, L.L.C. | |
| **US Bridge Div. Ohio Bridge Corporation** | | | $-- |
| | MSA - Exploration and Production dated 12/11/2017 | Chesapeake Operating, L.L.C. | |
| **US Ecology Energy Waste Disposal Services, LLC** | | | $-- |
| | MSA - Standard dated 02/15/2011 | Chesapeake Operating, L.L.C. | |
| **US Foods, Inc.** | | | $-- |
| | MSA - Access and Indemnification dated 08/25/2017 | Chesapeake Operating, L.L.C. | |
| **US Inspection & NDT, LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/23/2019 | Chesapeake Operating, L.L.C. | |
| **US WATER SERVICES** | | | $-- |
| | MSA - Standard dated 11/03/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 11/03/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 11/03/2011 | Chesapeake Operating, L.L.C. | |
| **US WELL SERVICES LLC** | | | $-- |
| | MSA - Standard dated 04/24/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/16/2019 | Chesapeake Operating, L.L.C. | |
| **USA COMPRESSION PARTNERS LLP** | | | $-- |
| | Gas Compression MSA - 2018OCT09 | Chesapeake Operating, L.L.C. | |
| **USA COMPRESSION PARTNERS, LLC** | | | $-- |
| | Termination Agreement (Compressor) - 2019NOV05 | Chesapeake Operating, L.L.C. | |
| | Assumption of Work Orders and Consent To Assignment - 2020MAR19 | Chesapeake Operating, L.L.C. | |
| **USG Properties Austin Chalk I, LLC** | | | $-- |
| | Letter Agreement dated 03/05/2019 | Chesapeake Exploration, L.L.C. | |
| **USG Technology Holdings, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/16/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 08/25/2016 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 02/18/2013 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 05/01/2008 | Chesapeake Operating, L.L.C. | |
| **Utica Minerals Development, LLC** | | | $-- |
| | Lease Extension Letter Agreement, Supplement to Purchase and Sale Agreement dated June 23, 2017 dated 07/... | Chesapeake Appalachia, L.L.C. | |
| | Lease Extension Letter Agreement, Supplement to Purchase and Sale Agreement dated June 23, 2017 dated 07/... | Chesapeake Exploration, L.L.C. | |
| | Lease Extension Letter Agreement, Supplement to Purchase and Sale Agreement dated June 23, 2017 dated 07/... | CHK Utica, L.L.C. | |
| | Lease Extension Letter Agreement, Supplement to Purchase and Sale Agreement dated June 23, 2017 dated 07/... | MC Mineral Company, L.L.C. | |
| | Purchase and Sale Agreement dated 06/23/2017 | Chesapeake Appalachia, L.L.C. | |
| | Purchase and Sale Agreement dated 06/23/2017 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/23/2017 | CHK Utica, L.L.C. | |
| | Purchase and Sale Agreement dated 06/23/2017 | MC Mineral Company, L.L.C. | |
| | Partial Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Utica dated 08... | Chesapeake Energy Marketing, L.L.C. | |
| | Partial Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Utica dated 08... | Chesapeake Exploration, L.L.C. | |
| | Partial Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Utica dated 08... | Chesapeake Operating, L.L.C. | |
| | Partial Assignment and Assumption of Amended and Restated Gas Gathering Contract Fixed Fee-Utica dated 08... | CHK Utica, L.L.C. | |
| **Utica Royalty Partners, LP; Utica Royalty Partners II LP** | | | $-- |
| | Termination Agreement dated 05/29/2018 | Chesapeake Appalachia, L.L.C. | |
| | Termination Agreement dated 05/29/2018 | Chesapeake Energy Corporation | |
| | Termination Agreement dated 05/29/2018 | Chesapeake Exploration, L.L.C. | |
| | Termination Agreement dated 05/29/2018 | Chesapeake Royalty, L.L.C. | |
| | Termination Agreement dated 05/29/2018 | CHK Utica, L.L.C. | |
| **UTX Services DBA TD Rentals** | | | $-- |
| | MSA - Exploration and Production dated 09/07/2018 | Chesapeake Operating, L.L.C. | |
| **Valence Drilling Fluids, LLC** | | | $-- |
| | MSA - Exploration and Production dated 05/03/2018 | Chesapeake Operating, L.L.C. | |
| **Valence Operating** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 08/16/2017 | Chesapeake Operating, L.L.C. | |
| **Valence Operating Company** | | | $-- |
| | Purchase and Sale Agreement dated 07/20/2018 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 01/20/2019 | Chesapeake Exploration, L.L.C. | |
| **Valero Energy Corporation** | | | $-- |
| | Guaranty dated 06/01/2013 | Chesapeake Energy Corporation | |
| | Guaranty dated 03/09/2012 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment No. 1 to Guaranty dated 02/27/2013 | Chesapeake Energy Marketing, L.L.C. | |

| Contract Counterparty | Contract Description | Debtor Entity | Curable Dollars |
|---|---|---|---|
| | Amendment No. 2 to Guaranty dated 02/01/2014 | Chesapeake Energy Marketing, L.L.C. | |
| **Valero Marketing and Supply Company** | | | $-- |
| | Amendment Number One to Master Netting Agreement dated 01/06/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Master Netting Agreement dated 05/20/2103 | Chesapeake Energy Marketing, L.L.C. | |
| | Amendment Number Two to Master Netting Agreement dated 10/31/2016 | Chesapeake Energy Marketing, L.L.C. | |
| **VALERO REFINING - TEXAS, L.P.** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Valley Boring Service LLC.** | | | $-- |
| | MSA - Standard dated 11/27/2007 | Chesapeake Operating, L.L.C. | |
| **Valley Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 12/10/2014 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 07/06/2018 | Chesapeake Operating, L.L.C. | |
| **VALLEY ENERGY, INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Valve Sales Inc.** | | | $-- |
| | MSA - Standard dated 06/27/2012 | Chesapeake Operating, L.L.C. | |
| **Valveworks USA, Inc.** | | | $-- |
| | MSA - Standard dated 03/15/2016 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 03/24/2016 | Chesapeake Operating, L.L.C. | |
| **VAM USA, LLC** | | | $-- |
| | MSA - Standard dated 03/11/2009 | Chesapeake Operating, L.L.C. | |
| **VAN ZANDT SUPPLY LTD DBA VZ** | | | $-- |
| | MSA - Standard dated 04/19/2010 | Chesapeake Operating, L.L.C. | |
| **Vanguard Natural Resources, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 01/22/2018 | Chesapeake Operating, L.L.C. | |
| **Vanguard Natural Resources, LLC.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 04/19/2013 | Chesapeake Operating, L.L.C. | |
| **Vantage Energy Appalachia II LLC** | | | $-- |
| | Purchase and Sale Agreement dated 03/10/2014 | Chesapeake Appalachia, L.L.C. | |
| **VANTAGE FORT WORTH ENERGY LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Vantage Fort Worth Energy, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/15/2012 | Chesapeake Operating, L.L.C. | |
| **VANZANDT CONTROLS LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/22/2019 | Chesapeake Operating, L.L.C. | |
| **Vapor Oilfield Services LLC.** | | | $-- |
| | MSA - Exploration and Production dated 03/30/2018 | Chesapeake Operating, L.L.C. | |
| **VAREL INTERNATIONAL IND LP** | | | $-- |
| | MSA - Standard dated 10/15/2007 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 10/15/2007 | Chesapeake Operating, L.L.C. | |
| **Varnell Consulting** | | | $-- |
| | MSA - Standard dated 11/29/2007 | Chesapeake Operating, L.L.C. | |
| **Varner Construction LLC** | | | $-- |
| | MSA - Standard dated 08/06/2015 | Chesapeake Operating, L.L.C. | |
| **Varsity, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 10/13/2017 | Chesapeake Operating, L.L.C. | |
| **Vastar Resouces, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/17/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/30/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/12/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/16/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/02/1997 | Chesapeake Operating, L.L.C. | |
| **Vaughn Energy Services Corporation** | | | $-- |
| | MSA - Standard dated 07/02/2007 | Chesapeake Operating, L.L.C. | |
| **Vaughn Energy Services Inc.** | | | $-- |
| | MSA - Exploration and Production dated 04/08/2019 | Chesapeake Operating, L.L.C. | |
| **VCG Energy Group LLC** | | | $-- |
| | MSA - Standard dated 09/09/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 03/09/2018 | Chesapeake Operating, L.L.C. | |
| **Vector Controls LLC** | | | $-- |
| | MSA - Exploration and Production dated 04/26/2019 | Chesapeake Operating, L.L.C. | |
| **Vector Seismic Data Processing Inc.** | | | $-- |
| | Supplement Transfer Multi-Client Library Services - 02MAY2019 | Chesapeake Operating, L.L.C. | |
| **Vector Seismic Data Processing, Inc.** | | | $-- |
| | Multi-Client Library Services Data Supplement Agreement - 02MAY2019 | Chesapeake Operating, L.L.C. | |
| **Vectr Technologies LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/18/2019 | Chesapeake Operating, L.L.C. | |
| **VEGA Americas** | | | $-- |
| | MSA - Standard dated 02/22/2013 | Chesapeake Operating, L.L.C. | |
| **velma engine sales and supply, inc.** | | | $-- |
| | MSA - Standard dated 07/30/2012 | Chesapeake Operating, L.L.C. | |
| **Velocity Databank, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake | Chesapeake Energy Corporation | |
| | Library Card Agreement dated 10/01/2017 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 10/01/1999 | Chesapeake Energy Corporation | |
| | Library Card Agreement dated 01/01/2009 | Chesapeake Energy Corporation | |
| | Library Card Agreement dated 11/01/2007 | Chesapeake Energy Corporation | |
| | Library Card Agreement dated 03/01/1996 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 01/01/1998 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 04/22/2002 | Chesapeake Energy Corporation | |
| | Library Card Agreement dated 10/01/2015 | Chesapeake Energy Corporation | |
| | Library Card Agreement dated 06/01/2007 | Chesapeake Energy Corporation | |
| | Library Card Agreement dated 10/05/2000 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 08/01/2003 | Chesapeake Energy Corporation | |
| | Library Card Agreement dated 12/27/2000 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 12/27/2000 | Chesapeake Operating, L.L.C. | |
| | Library Card Agreement dated 09/01/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/10/2006 | Chesapeake Energy Corporation | |
| | Library Card Agreement dated 09/01/2006 | Chesapeake Energy Corporation | |
| | Library Card Agreement dated 09/23/2004 | Chesapeake Energy Corporation | |
| **VELOCITYEHS** | | | $-- |
| | License dated 09/17/2018 | Chesapeake Operating, L.L.C. | |
| | License dated 04/01/2019 | Chesapeake Operating, L.L.C. | |
| **Venture Pipe & Supply, Inc.** | | | $-- |
| | MSA - Standard dated 04/13/2017 | Chesapeake Operating, L.L.C. | |
| **VENTURE REFINING & TRANSMISSION** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Ventus Geospatial Inc.** | | | $-- |
| | MSA - Exploration and Production dated 07/13/2018 | Chesapeake Operating, L.L.C. | |
| **Verdad Oil & Gas Corporation** | | | $-- |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Purchase and Sale Agreement dated 05/05/2014 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 02/24/2014 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 03/27/2014 | Chesapeake Exploration, L.L.C. | |
| | Letter Agreement dated 07/22/2014 | Chesapeake Exploration, L.L.C. | |
| **Verdad Resources LLC** | | | $-- |
| | Second Amendment to Purchase and Sale Agreement dated 03/01/2019 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 01/16/2019 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 02/19/2019 | Chesapeake Exploration, L.L.C. | |
| | Joinder Agreement dated 02/28/2019 | Chesapeake Exploration, L.L.C. | |
| **Veriforce** | | | $-- |
| | Consultant Services Agreement - 2013FEB15 | Chesapeake Operating, L.L.C. | |
| **Veritas DGC Land Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/30/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/24/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/11/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/03/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/11/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/08/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/04/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/09/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic Sale Agreement dated 03/01/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/10/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/01/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/21/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/18/2000 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/25/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/06/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/29/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/16/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/31/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/31/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/15/2000 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/03/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/20/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/06/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/26/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/09/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/01/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/12/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/14/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/29/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/25/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/19/2001 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/02/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/06/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/22/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/12/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/29/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/13/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/20/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/20/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/20/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/20/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/20/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/01/2005 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/12/2006 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/12/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/22/2004 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/19/2000 | Chesapeake Operating, L.L.C. | |
| | Master License Agreement and All Supplements | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/25/2001 | Chesapeake Operating, L.L.C. | |
| **VERITAS PRIME** | | | $-- |
| | MSA - CPS dated 01/04/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **VERIZON CONNECT TELO INC** | | | $-- |
| | SS - Service - General dated 12/30/2016 | Chesapeake Operating, L.L.C. | |
| | SS - Service - General dated 11/07/2016 | Chesapeake Operating, L.L.C. | |
| **VersaTech Automation Services, LLC** | | | $-- |
| | MSA - Standard dated 06/15/2011 | Chesapeake Operating, L.L.C. | |
| **VERSATEQ LLC** | | | $-- |
| | MSA - Access and Indemnification dated 10/13/2016 | Chesapeake Operating, L.L.C. | |
| **VERTICAL BRIDGE ENGINEERING LLC** | | | $-- |
| | Tower Lease dated 04/01/2016 | Chesapeake Operating, L.L.C. | |
| **Vertice Oil Tools, Inc** | | | $-- |
| | MSA - Exploration and Production dated 07/30/2019 | Chesapeake Operating, L.L.C. | |
| **Vesco Inc.** | | | $-- |
| | MSA - Standard dated 03/29/2010 | Chesapeake Operating, L.L.C. | |
| **Vestal Asphalt, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 08/01/2018 | Chesapeake Operating, L.L.C. | |
| **Vetruvian Exploration II, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 01/07/2013 | Chesapeake Operating, L.L.C. | |
| **VFS LEASING** | | | $-- |
| | Amendment to Master Lease dated 04/24/2020 | Chesapeake Operating, L.L.C. | |
| **VFS Leasing Co** | | | $-- |
| | Construction Lease Agreement dated 10/05/2018 | Burleson Sand LLC | |
| **VFS US LLC** | | | $-- |
| | dated Burleson Sand LLC | Burleson Sand LLC | |
| **VIBRALIGN** | | | $-- |
| | Unexecuted MSA - 25926082 | Compass Manufacturing, L.L.C. | |
| **Viking Well Service, Inc.** | | | $-- |
| | MSA - Standard dated 08/12/2009 | Chesapeake Operating, L.L.C. | |
| **Vine Oil & Gas, LP** | | | $-- |
| | Conditional Dedication Release Agreement dated 10/08/2019 | Chesapeake Energy Marketing, L.L.C. | |
| | Conditional Dedication Release Agreement dated 10/08/2019 | Chesapeake Louisiana, L.P. | |
| | Conditional Dedication Release Agreement dated 10/08/2019 | Chesapeake Operating, L.L.C. | |
| | Conditional Dedication Release Agreement dated 10/08/2019 | Empress, L.L.C. | |
| **Vine Oil & Gas, LP; Vine Oil & Gas Haynesville LLC** | | | $-- |
| | Purchase and Sale Agreement dated 10/08/2019 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 10/08/2019 | Chesapeake Louisiana, L.P. | |
| | Purchase and Sale Agreement dated 10/08/2019 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Purchase and Sale Agreement dated 10/08/2019 | Chesapeake Plains, LLC | |
| | Purchase and Sale Agreement dated 10/08/2019 | MC Louisiana Minerals, L.L.C. | |
| **VINSON PROCESS CONTROLS** | | | $-- |
| | MSA - Standard dated 05/02/2008 | Chesapeake Operating, L.L.C. | |
| **Vinyard Fruit & Vegetable Co.** | | | $-- |
| | MSA - Access and Indemnification dated 09/23/2017 | Chesapeake Operating, L.L.C. | |
| **Viper Oilfield Services, LLC** | | | $12,450 |
| | MSA - Exploration and Production dated 10/20/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 07/14/2015 | Chesapeake Operating, L.L.C. | |
| **Virco Contracting, Incorporated** | | | $-- |
| | MSA - Standard dated 08/12/2015 | Chesapeake Operating, L.L.C. | |
| **VIRTEX PRODUCING COMPANY, L.P.** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Virtruvian II Woodford, LLC** | | | $-- |
| | Letter Agreement dated 04/16/2015 | Chesapeake Exploration, L.L.C. | |
| **VISTA ENERGY MARKETING** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **VISUAL BI SOLUTIONS INC** | | | $-- |
| | MSA - CPS dated 04/07/2015 | Chesapeake Operating, L.L.C. | |
| **VISUAL SYSTEMS INC** | | | $-- |
| | License dated 07/29/2019 | Chesapeake Operating, L.L.C. | |
| **VITOL INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Agreement | Chesapeake Energy Marketing, LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Asset Management Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Asset Management Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Vitol Inc.** | | | $-- |
| | Net Settlement Agreement dated 03/07/2014 | Chesapeake Energy Marketing, L.L.C. | |
| **VITRUVIAN II WOODFORD LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **VK ENTERPRISES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **VMWARE** | | | $-- |
| | IT Agreement dated 12/13/2019 | Chesapeake Operating, L.L.C. | |
| **VOLUMETRICS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **VOLUNTEER ENERGY SERVICES INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Volvo Financial Services** | | | $-- |
| | Finance Lease | Construction Lease Agreement | |
| **VON Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 01/12/2017 | Chesapeake Operating, L.L.C. | |
| **VORTEX ENERGY SERVICES LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/14/2019 | Chesapeake Operating, L.L.C. | |
| **Vorys, Sater, Seymour and Pease LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Voyager Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 05/10/2010 | Chesapeake Operating, L.L.C. | |
| **VSP** | | | $-- |
| | HR Agreement dated 06/06/2016 | Chesapeake Energy Corporation | |
| **VT INTERESTS, LLC DBA VIBRATION TECHNOLOGY** | | | $-- |
| | MSA - Standard dated 02/23/2017 | Chesapeake Operating, L.L.C. | |
| **W W WIRELINE CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **W&D Smith and Sons Construction, Inc** | | | $-- |
| | MSA - Exploration and Production dated 01/15/2020 | Chesapeake Minerals, L.L.C. | |
| **W. Pol Contracting, INC** | | | $-- |
| | MSA - Standard dated 09/16/2009 | Chesapeake Operating, L.L.C. | |
| **WAGES SLICKLINE SERVICE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Wagner & Brown, Ltd.** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/11/2008 | Chesapeake Exploration, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/19/2007 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/06/2007 | Chesapeake Operating, L.L.C. | |
| **Wagner Construction** | | | $-- |
| | MSA - Standard dated 11/23/2015 | Chesapeake Operating, L.L.C. | |
| **Wagner Energy Services LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/04/2018 | Chesapeake Operating, L.L.C. | |
| **WALDROPS ENGINE SERVICE CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Walker and Associates, Inc.** | | | $-- |
| | Letter Agreement dated 10/06/2016 | Chesapeake Appalachia, L.L.C. | |
| | Letter Agreement dated 10/06/2016 | Chesapeake Appalachia, L.L.C. | |
| **Walker Inspection LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/10/2017 | Chesapeake Operating, L.L.C. | |
| **Walker Petroleum** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 07/18/2008 | Chesapeake Exploration, L.L.C. | |
| **WARD PETROLEUM CORPORATION** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **WARREN CAT** | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **WARREN POWER & MACHINERY INC, DBA WARREN CAT** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **WARRIOR ENERGY SERVICES CORP** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Warrior Supply, Inc.** | | | $-- |
| | MSA - Standard dated 04/28/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 04/28/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 04/28/2010 | Chesapeake Operating, L.L.C. | |
| **Warwick-Jupiter, LLC** | | | $-- |
| | Escrow Agreement dated 05/17/2017 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 05/16/2017 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 05/16/2017 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 05/16/2017 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement dated 05/16/2017 | MC Mineral Company, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 07/14/2017 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 07/14/2017 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | First Amendment to Purchase and Sale Agreement dated 07/14/2017 | Chesapeake Royalty, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 07/14/2017 | MC Mineral Company, L.L.C. | |
| **WASHINGTON GAS LIGHT COMPANY** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **WASHITA VALLEY ENTERPRISES, INC.** | | | $-- |
| | MSA - Standard dated 03/29/2010 | Chesapeake Operating, L.L.C. | |
| **WASSON WELLNESS AND CHIROPRACTIC, LLC** | | | $-- |
| | MSA - Access and Indemnification dated 08/21/2019 | Chesapeake Operating, L.L.C. | |
| **Waste Management of Oklahoma, Inc** | | | $2,167 |
| | Service Agreement - 20181003 | Chesapeake Operating, L.L.C. | |
| **Watchell Lipton Rosen & Katz** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **Water System Drilling, Inc.** | | | $-- |
| | MSA - Standard dated 01/17/2013 | Chesapeake Operating, L.L.C. | |
| **WATER TRANSPORT** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Waterford Tank & Fabrication LLC** | | | $-- |
| | MSA - Standard dated 12/14/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 06/12/2017 | Chesapeake Operating, L.L.C. | |
| **Waters and Waters Services, Inc. d/b/a Shores Lift Solutions - Field Services** | | | $-- |
| | MSA - Standard dated 06/06/2012 | Chesapeake Operating, L.L.C. | |
| **WATKINS METAL FABRICATION INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Watson Law Firm, LLP** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **WAUKESHA PEARCE INDUSTRIES INC** | | | $-- |
| | Master Service Agreement | Compass Manufacturing, L.L.C. | |
| **Waveland Energy Partners, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 10/05/2009 | Chesapeake Operating, L.L.C. | |
| **WAYCASTER OILFIELD CONSULTING** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **WAYNE D ENTERPRISES INC** | | | $-- |
| | Termination Letter (Services and Supplies) - 26MAR2020 | Chesapeake Operating, L.L.C. | |
| **WB Supply LLC** | | | $-- |
| | Master Commercial Agreement dated 06/24/2016 | Chesapeake Operating, L.L.C. | |
| **WBS INC DBA W-B SUPPLY CO** | | | $-- |
| | MSA - Standard dated 02/23/2010 | Chesapeake Operating, L.L.C. | |
| **WDS Global Partners LLC** | | | $-- |
| | MSA - CPS dated 02/10/2016 | Chesapeake Operating, L.L.C. | |
| **Weather Decision Technologies, Inc.** | | | $-- |
| | SS - Service - General dated 04/01/2017 | Chesapeake Operating, L.L.C. | |
| **WEATHERFORD ARTIFICIAL LIFT SYSTEMS LLC** | | | $-- |
| | SS - Purchase - Goods dated 07/01/2014 | Chesapeake Operating, L.L.C. | |
| | SS - Purchase - Goods dated 07/01/2014 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 06/24/2016 | Chesapeake Operating, L.L.C. | |
| **Weatherford International LLC** | | | $-- |
| | MSA - Standard dated 05/23/2016 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 06/24/2016 | Chesapeake Operating, L.L.C. | |
| **WEATHERFORD LABORATORIES INC** | | | $-- |
| | MSA - Ratification dated 06/27/2019 | Chesapeake Operating, L.L.C. | |
| **Weatherford U.S., L.P.** | | | $-- |
| | MSA - Standard dated 02/28/2006 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 06/24/2016 | Chesapeake Operating, L.L.C. | |
| **WEAVERTOWN ENVIRONMENTAL GROUP** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Weed Control Specialist, LLC** | | | $-- |
| | MSA - Standard dated 07/20/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/02/2018 | Chesapeake Operating, L.L.C. | |
| **Weedslayers LLC** | | | $-- |
| | MSA - Standard dated 05/29/2015 | Chesapeake Operating, L.L.C. | |
| **Weeks Blade Service, Inc** | | | $-- |
| | MSA - Exploration and Production dated 02/24/2017 | Chesapeake Operating, L.L.C. | |
| **Weichert Workforce Mobility** | | | $-- |
| | Amendment 8 (credit limit) 2020MAY07 | Chesapeake Operating, L.L.C. | |
| | Amendment 7 (Extension Rev fees) - 2019JUN24 | Chesapeake Operating, L.L.C. | |
| **Weinman Geoscience, Inc.** | | | $-- |
| | Seismic Ownership Agreement dated 02/29/2008 | Chesapeake Energy Corporation | |
| **WEISER BECKER SURVEYORS PC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **WEISGERBER CONSULTING INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **WELL COMPLETIONS LLC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **WELL DATA LABS INC** | | | $-- |
| | License dated 02/01/2019 | Chesapeake Operating, L.L.C. | |
| **Well Master Corporation** | | | $591 |
| | MSA - Exploration and Production dated 09/06/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 10/31/2000 | Chesapeake Operating, L.L.C. | |
| **Well Service Group, Inc.** | | | $-- |
| | MSA - Standard dated 12/23/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 12/23/2011 | Chesapeake Operating, L.L.C. | |
| **WELL VERSED OILFIELD SERVICES L.L.C.** | | | $-- |
| | MSA - Exploration and Production dated 12/19/2019 | Chesapeake Operating, L.L.C. | |
| **Well Water Solutions and Rentals, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 12/08/2017 | Chesapeake Operating, L.L.C. | |
| **Wellbore Integrity Solutions LLC** | | | $-- |
| | Subcontract Consent (SLB) - 2019NOV11 | Chesapeake Operating, L.L.C. | |
| **Wellflex Energy Solutions** | | | $-- |
| | MSA - Standard dated 06/11/2014 | Chesapeake Operating, L.L.C. | |
| **Wells Fargo & Company** | | | $-- |
| | Guaranty dated 02/13/2009 | Chesapeake Energy Marketing, L.L.C. | |
| **Wells Fargo Bank, N.A.** | | | $-- |
| | Amendment to Wells Fargo Mastercard Mulitcard Agreement A-2 and Affiliate Divisional Settlement Accounts | Chesapeake Energy Corporation | |
| | Treasury Management Fees dated N/A | Chesapeake Energy Corporation | |
| | ISDAs dated 12/21/2016 | Chesapeake Energy Corporation | |
| | Amendment to Wellsone Commercial Card Agreement dated 02/02/2015 | Chesapeake Energy Corporation | |
| | Wells Fargo Mastercard Multicard Agreement dated 01/23/2015 | Chesapeake Energy Corporation | |
| | Deposit Account Control Agreement dated 05/04/2016 | Chesapeake Appalachia, L.L.C. | |
| | Deposit Account Control Agreement dated 05/04/2016 | Chesapeake Energy Corporation | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Deposit Account Control Agreement dated 05/04/2016 | Chesapeake Energy Marketing, L.L.C. | |
| | Deposit Account Control Agreement dated 05/04/2016 | Chesapeake Energy Corporation | |
| | Deposit Account Control Agreement dated 05/04/2016 | Chesapeake Operating, L.L.C. | |
| | Deposit Account Control Agreement dated 05/04/2016 | CHK Utica, L.L.C. | |
| | Deposit Account Control Agreement dated 05/04/2016 | Compass Manufacturing, L.L.C. | |
| | Deposit Account Control Agreement dated 05/04/2016 | MidCon Compression, L.L.C. | |
| | Deposit Agreement dated 02/13/2019 | Chesapeake Operating, L.L.C. | |
| **Wells Fargo Bank, N.A.; Wells Fargo Merchant Services, L.L.C.** | | | $-- |
| | Amendment to Wells Fargo Merchant Agreement dated 07/06/2018 | Chesapeake Energy Corporation | |
| | Merchant Services Program Guide dated N/A | Chesapeake Energy Corporation | |
| | Merchant Processing Application and Agreement dated 06/18/2018 | Chesapeake Energy Corporation | |
| **Wells Fargo Bank, National Association** | | | $-- |
| | Deposit Account Control Agreement dated 01/22/2020 | Burleson Sand LLC | |
| **WELLS FARGO COMMODITIES LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Wells Fargo Funds Trust** | | | $-- |
| | Securities Account Control Agreement dated 05/24/2016 | Chesapeake Energy Corporation | |
| **Wells Whisper LLC** | | | $-- |
| | MSA - Standard dated 04/20/2011 | Chesapeake Operating, L.L.C. | |
| **WELLTEC INC.** | | | $-- |
| | MSA - Standard dated 06/02/2017 | Chesapeake Operating, L.L.C. | |
| **WELSCO INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **WENZEL DOWNHOLE TOOLS US INC** | | | $-- |
| | MSA - Standard dated 06/18/2008 | Chesapeake Operating, L.L.C. | |
| **Wesley West Minerals, LTD; James Wendell West** | | | $-- |
| | Guaranty dated 10/15/2010 | Chesapeake Energy Corporation | |
| **West Penn Energy Services, LLC** | | | $-- |
| | MSA - Standard dated 05/05/2015 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/04/2017 | Chesapeake Operating, L.L.C. | |
| **WEST TEXAS AUTOMATION, INC.** | | | $-- |
| | MSA - Standard dated 09/15/2008 | Chesapeake Operating, L.L.C. | |
| **WEST, Inc.** | | | $2,994 |
| | MSA - Standard dated 12/28/2016 | Chesapeake Operating, L.L.C. | |
| **WESTAIR PRAXAIR DIST INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Westchester Fire Insurance Company** | | | $-- |
| | Insurance Policy dated 07/01/2019 | Chesapeake Energy Corporation | |
| **Westcott Down Hole Services Inc.** | | | $-- |
| | MSA - Exploration and Production dated 03/08/2019 | Chesapeake Operating, L.L.C. | |
| **WESTERMAN, INC** | | | $-- |
| | MSA - Standard dated 10/04/2013 | Chesapeake Operating, L.L.C. | |
| **WESTERN CONSTRUCTION INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Western D Services, LLC** | | | $-- |
| | MSA - Standard dated 03/24/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 12/07/2017 | Chesapeake Operating, L.L.C. | |
| **WESTERN ENERGY ALLIANCE** | | | $-- |
| | Legal Contract | Chesapeake Energy Corporation | |
| **Western Energy Fabrication LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/09/2018 | Chesapeake Operating, L.L.C. | |
| **Western Falcon, LLC** | | | $-- |
| | MSA - Standard dated 05/11/2009 | Chesapeake Operating, L.L.C. | |
| **Western Fuel Co, LLC** | | | $-- |
| | MSA - Standard dated 02/10/2009 | Chesapeake Operating, L.L.C. | |
| **Western Geophysical Division, Western Atlas International, Inc.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/09/1999 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/26/2002 | Chesapeake Operating, L.L.C. | |
| | Master License Agreement and All Supplements dated 03/29/1995 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/14/2000 | Compass Manufacturing, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/11/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/03/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/11/1998 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/07/1998 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/16/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/22/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/28/1999 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/09/1999 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/01/2000 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/23/2000 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/09/1997 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2000 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2000 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2000 | Chesapeake Operating, L.L.C. | |
| | Seismic Ownership Agreement dated 07/17/1998 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/26/2002 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/20/1998 | Chesapeake Operating, L.L.C. | |
| **Western Hot Oil Service, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 01/26/2019 | Chesapeake Operating, L.L.C. | |
| **Western Marketing Inc.** | | | $-- |
| | MSA - Standard dated 03/10/2010 | Chesapeake Operating, L.L.C. | |
| **Western Range & Water, Inc.** | | | $-- |
| | MSA - Standard dated 09/13/2010 | Chesapeake Operating, L.L.C. | |
| **WesternGeco L.L.C.** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/06/2004 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/04/2004 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/11/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/11/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/03/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 01/22/2003 | Chesapeake Energy Corporation | |
| | Master License Agreement and All Supplements dated 11/04/2002 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/02/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/26/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/26/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/26/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/20/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/20/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/10/2003 | Chesapeake Energy Corporation | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/10/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/10/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/10/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/21/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/21/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/21/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/21/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 02/21/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/18/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/18/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/06/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/06/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/16/2002 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/06/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/25/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/25/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/25/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/25/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/25/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/25/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/25/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/25/2007 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/01/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/12/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/25/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 09/01/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/27/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/27/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 10/05/2004 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/28/2004 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/01/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/12/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/07/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/07/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/07/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 05/30/2003 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/21/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 11/21/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/09/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/08/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/10/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/10/2005 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 12/20/2006 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/11/2004 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/14/2004 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 06/14/2004 | Chesapeake Energy Corporation | |
| **WESTHILL CONSTRUCTION INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Westlake Petrochemicals LLC** | | | $-- |
| | Ethane Purchase Agreement dated 01/17/2012 | Chesapeake Energy Marketing, L.L.C. | |
| **WESTON SOLUTIONS INC** | | | $-- |
| | MSA - Standard dated 11/03/2008 | Chesapeake Operating, L.L.C. | |
| **WEX BANK** | | | $-- |
| | SS - Service - General dated 11/22/2016 | Chesapeake Operating, L.L.C. | |
| | Master Commercial Agreement dated 09/01/2018 | Chesapeake Operating, L.L.C. | |
| **WGL Holdings, Inc.** | | | $-- |
| | Guaranty dated 03/12/2014 | Chesapeake Energy Marketing, L.L.C. | |
| **WGL MIDSTREAM, INC.** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **WHE ACQCO, LLC** | | | $-- |
| | Purchase and Sale Agreement dated 03/10/2020 | WHR Eagle Ford, LLC | |
| **Whitco Supply, LLC** | | | $-- |
| | MSA - Standard dated 02/15/2010 | Chesapeake Operating, L.L.C. | |
| **WHITE ELECTRICAL SUPPLY CO** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **WHITE MOUNTAIN OPERATING, LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/08/2019 | Chesapeake Operating, L.L.C. | |
| **White Star Petroleum, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 06/20/2017 | Chesapeake Operating, L.L.C. | |
| **White's Equipment Rental LLC** | | | $-- |
| | MSA - Standard dated 03/01/2010 | Chesapeake Operating, L.L.C. | |
| **White's Welding LLC** | | | $-- |
| | MSA - Standard dated 01/15/2010 | Chesapeake Operating, L.L.C. | |
| **Whitetail Services, LLC** | | | $-- |
| | MSA - Standard dated 04/25/2014 | Chesapeake Operating, L.L.C. | |
| **Whiting Petroleum** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 05/16/2005 | Chesapeake Operating, L.L.C. | |
| **WHOSONLOCATION LIMITED** | | | $-- |
| | License dated 05/16/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Wide Open Production Services LLC** | | | $-- |
| | MSA - HR dated 08/23/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - HR Staffing 09/13/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - HR dated 10/26/2018 | Chesapeake Operating, L.L.C. | |
| **WIGGINS SPECIALTY COMPANY INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Wil-Call Services** | | | $-- |
| | MSA - Ratification dated 09/25/2017 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 09/05/2017 | Chesapeake Operating, L.L.C. | |
| **WILD WELL CONTROL INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **WILDCAT DRILLING SERVICES, INC.** | | | $-- |
| | MSA - Exploration and Production dated 01/18/2019 | Chesapeake Operating, L.L.C. | |
| **WILDCAT EXPRESS INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Wildcat Oil Tools, LLC** | | | $-- |
| | MSA - Standard dated 01/19/2016 | Chesapeake Operating, L.L.C. | |
| **Wildcat Swabbing Inc.** | | | $-- |
| | MSA - Standard dated 02/05/2008 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **WILLDA BEAST LLC** | | | $-- |
| | MSA - Standard dated 05/21/2012 | Chesapeake Operating, L.L.C. | |
| **William H. Smith & Associates, Inc.** | | | $943 |
| | MSA - Exploration and Production dated 03/09/2017 | Chesapeake Operating, L.L.C. | |
| **William Lansing Taylor** | | | $-- |
| | MSA - CPS dated 10/15/2018 | Chesapeake Operating, L.L.C. | |
| **WILLIAM M. BUERGLER** | | | $-- |
| | HR - Employment Agreement dated 01/01/2019 | Chesapeake Energy Corporation | |
| **William McGehee** | | | $-- |
| | Letter Agreement dated 04/29/2015 | Chesapeake Exploration, L.L.C. | |
| **WILLIAM PINNICK** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **William R. Wittmeyer dba Okie Oilfield Service** | | | $-- |
| | MSA - Standard dated 03/01/2017 | Chesapeake Operating, L.L.C. | |
| **William Sargent Sanders, PC** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **WILLIAMS ENERGY RESOURCES LLC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **Williams Energy Resources, LLC** | | | $-- |
| | Guaranty dated 02/28/2020 | Chesapeake Energy Corporation | |
| **Williams Legal Services LLP** | | | $891 |
| | Service - Consulting and Professional dated 03/30/2020 | Chesapeake Operating, L.L.C. | |
| **WILLIAMS MLP OPERATING LLC** | | | $-- |
| | Crude Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Williams Production- Gulf Coast Company, LP** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/31/2008 | Chesapeake Energy Corporation | |
| | Seismic Trade dated 03/24/2008 | Chesapeake Energy Corporation | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 08/03/2006 | Chesapeake Operating, L.L.C. | |
| **WILLIAMSON CONSULTING** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **WILLIS BOYD DIRT SERVICE INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Willisco, Inc** | | | $-- |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 04/01/1996 | Chesapeake Operating, L.L.C. | |
| **Willow Creek Companies LLC** | | | $-- |
| | MSA - Exploration and Production dated 10/25/2019 | Chesapeake Operating, L.L.C. | |
| **WilmerHale** | | | $-- |
| | Engagement Letter | Chesapeake Energy Corporation | |
| **WILSON ELECTRIC INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Wilson Weed Control** | | | $-- |
| | MSA - Exploration and Production dated 08/06/2018 | Chesapeake Operating, L.L.C. | |
| **Wilson's Protection and Investigation, LLC** | | | $-- |
| | MSA - HR dated 06/28/2018 | Chesapeake Operating, L.L.C. | |
| **Winde Transport LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/07/2019 | Chesapeake Operating, L.L.C. | |
| **Windham & Sons, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| **Winn-Marion Barber, LLC** | | | $-- |
| | MSA - Standard dated 09/21/2009 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 05/05/2017 | Chesapeake Operating, L.L.C. | |
| **WINSHUTTLE LLC** | | | $-- |
| | License dated 01/01/2016 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **Wireline Incorporated** | | | $-- |
| | MSA - Standard dated 08/27/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 02/17/2018 | Chesapeake Operating, L.L.C. | |
| **WISE INTERVENTION SERVICES USA INC** | | | $-- |
| | MSA - Standard dated 05/21/2012 | Chesapeake Operating, L.L.C. | |
| **Wise Services, Inc.** | | | $-- |
| | MSA - Standard dated 02/16/2011 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/11/2017 | Chesapeake Operating, L.L.C. | |
| **Wold Energy Partners, LLC** | | | $-- |
| | Lease Purchase Agreement dated 10/15/2015 | Chesapeake Exploration, L.L.C. | |
| **Wolf Pack Rentals, LLc** | | | $-- |
| | MSA - Standard dated 01/13/2012 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 08/21/2017 | Chesapeake Operating, L.L.C. | |
| **Wolf Petroleum Services, LLC** | | | $-- |
| | MSA - Standard dated 08/12/2009 | Chesapeake Operating, L.L.C. | |
| **WOLFORDS ROLLOFF INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Wood Group ESP, Inc.** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Wood Group Pressure Control, L.P.** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Wood Group PSN, Inc** | | | $-- |
| | Termination of Service Letter- 2019MAY30 | Chesapeake Operating, L.L.C. | |
| **Wood Wireline Service, Inc** | | | $-- |
| | MSA - Standard dated 11/07/2011 | Chesapeake Operating, L.L.C. | |
| **Woodford Excavating LLC** | | | $-- |
| | MSA - Standard dated 02/11/2013 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/02/2018 | Chesapeake Operating, L.L.C. | |
| **Woodford Oil Company** | | | $-- |
| | MSA - Exploration and Production dated 11/02/2017 | Chesapeake Operating, L.L.C. | |
| **woodward pest control** | | | $-- |
| | MSA - Standard dated 02/15/2011 | Chesapeake Operating, L.L.C. | |
| **WOODWARD WASH ON WHEELS** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **WOOLLEY FISHING TOOL INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **Woolpert, Inc.** | | | $-- |
| | MSA - Standard dated 05/30/2013 | Chesapeake Operating, L.L.C. | |
| **Workhorse Oilfield Rentals** | | | $-- |
| | MSA - Exploration and Production dated 07/06/2017 | Chesapeake Operating, L.L.C. | |
| **WORKIVA INC** | | | $-- |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **WORKOVER SOLUTIONS INC.** | | | $-- |
| | MSA - Standard dated 05/19/2017 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| **WORKSPACE SOLUTIONS LLC DBA ScottRice** | | | $-- |
| | MSA - Standard dated 09/08/2014 | Chesapeake Operating, L.L.C. | |
| **Workstrings International, LLC.** | | | $-- |
| | MSA - Standard dated 06/05/2008 | Chesapeake Operating, L.L.C. | |
| **World Fuel Services Coporation** | | | $-- |
| | Guaranty dated 09/27/2016 | Chesapeake Energy Marketing, L.L.C. | |
| **WORLD FUEL SERVICES INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **World Travel, Inc.** | | | $-- |
| | SS - Service - General dated 09/01/2015 | Chesapeake Energy Corporation | |
| | Amendment 3 - 2020MAY13 | Chesapeake Operating, L.L.C. | |
| | Airline Contract Management Services Agreement - 20APR2018 | Chesapeake Operating, L.L.C. | |
| | Amendment 2 (Travel Services Agreement) 2019FEB25 | Chesapeake Operating, L.L.C. | |
| **WPX Energy Holdings, LLC** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 11/14/2017 | Chesapeake Operating, L.L.C. | |
| **Wrangler Well Service, Inc.** | | | $-- |
| | MSA - Standard dated 12/22/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Standard dated 12/22/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/30/2018 | Chesapeake Operating, L.L.C. | |
| **WSGP Gas Producing, LLC** | | | $-- |
| | Assignment and Assumption Agreement dated 08/15/2017 | Chesapeake Energy Marketing, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 08/14/2017 | Chesapeake Exploration, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 08/14/2017 | Chesapeake Midstream Development, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 08/14/2017 | Chesapeake Royalty, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 08/14/2017 | MC Mineral Company, L.L.C. | |
| | Second Amendment to Purchase and Sale Agreement dated 08/14/2017 | MidCon Compression, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2017 | Chesapeake Exploration, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2017 | Chesapeake Midstream Development, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2017 | Chesapeake Royalty, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2017 | MC Mineral Company, L.L.C. | |
| | Purchase and Sale Agreement dated 06/14/2017 | MidCon Compression, L.L.C. | |
| | Data Subscription, Service or Access Agreement dated 08/15/2017 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 08/15/2017 | Chesapeake Operating, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 06/15/2017 | Chesapeake Exploration, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 06/15/2017 | Chesapeake Midstream Development, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 06/15/2017 | Chesapeake Royalty, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 06/15/2017 | MC Mineral Company, L.L.C. | |
| | First Amendment to Purchase and Sale Agreement dated 06/15/2017 | MidCon Compression, L.L.C. | |
| | License Agreements dated 08/15/2017 | Chesapeake Operating, L.L.C. | |
| | License Agreements dated 08/15/2017 | Chesapeake Operating, L.L.C. | |
| | License Agreements dated 08/15/2017 | Chesapeake Operating, L.L.C. | |
| **WT SERVICES INC** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **WTB SERVICES INC** | | | $-- |
| | MSA - Standard dated 11/15/2010 | Chesapeake Operating, L.L.C. | |
| **WTG FUELS INC** | | | $-- |
| | MSA - Exploration and Production dated 03/29/2019 | Chesapeake Operating, L.L.C. | |
| **WTG GAS MARKETING INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **WWJB Contracting** | | | $-- |
| | MSA - Standard dated 03/12/2008 | Chesapeake Operating, L.L.C. | |
| **Wyo Construction LLC** | | | $-- |
| | MSA - Exploration and Production dated 06/05/2018 | Chesapeake Operating, L.L.C. | |
| **WYO SERVICES LLC** | | | $-- |
| | MSA - Exploration and Production dated 07/18/2019 | Chesapeake Operating, L.L.C. | |
| **WYOMING CASING SERVICE** | | | $-- |
| | MSA - Standard dated 02/22/2010 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 03/28/2017 | Chesapeake Operating, L.L.C. | |
| **Wyoming Crane and Rigging Inc.** | | | $-- |
| | MSA - Exploration and Production dated 01/18/2019 | Chesapeake Operating, L.L.C. | |
| **Wyoming Interstate Company, L.L.C.** | | | $-- |
| | Deposit Agreement dated 11/24/2015 | Chesapeake Energy Marketing, L.L.C. | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| | First Amendment to Deposit Agreement dated 09/27/2018 | Chesapeake Energy Marketing, L.L.C. | |
| **Wysox S&G Inc** | | | $-- |
| | MSA - Exploration and Production dated 02/01/2019 | Chesapeake Operating, L.L.C. | |
| **Xcalibur Logistics LLC** | | | $-- |
| | MSA - Exploration and Production dated 02/17/2017 | Chesapeake Operating, L.L.C. | |
| **XCAM,LLC dba CAM Logistics** | | | $-- |
| | MSA - Standard dated 08/25/2008 | Chesapeake Operating, L.L.C. | |
| | MSA - Exploration and Production dated 10/20/2017 | Chesapeake Operating, L.L.C. | |
| **Xenolytic Data Solutions, LLC** | | | $-- |
| | MSA - Standard dated 10/21/2015 | Chesapeake Operating, L.L.C. | |
| **XL** | | | $-- |
| | Insurance Policy dated 02/24/2020 | Chesapeake Energy Corporation | |
| **XL Specialty Insurance Company** | | | $-- |
| | Insurance Policy dated 02/27/2020 | Chesapeake Energy Corporation | |
| **XMATTERS INC** | | | $-- |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. | |
| **XTO ENERGY INC** | | | $-- |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC | |
| **XTO Energy Inc.** | | | $-- |
| | Third Party Purchase Contract | Chesapeake Energy Marketing, LLC | |
| **XTO Energy Incorporated** | | | $-- |
| | Seismic Trade dated 08/26/2008 | Chesapeake Operating, L.L.C. | |
| **XTO Energy, Inc.** | | | $-- |
| | Seismic Trade dated 05/06/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 10/14/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 06/16/2009 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/01/2012 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 03/01/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 05/30/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 05/20/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 05/20/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 01/25/2011 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 06/24/2010 | Chesapeake Energy Corporation | |
| | Seismic Trade dated 02/03/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 12/18/2009 | Chesapeake Operating, L.L.C. | |

| Contract Counterparty | Contract Description | Legal Entity | Curable Dollars |
|---|---|---|---|
| | Seismic Trade dated 02/26/2008 | Chesapeake Operating, L.L.C. | |
| | Seismic Trade dated 04/15/2009 | Chesapeake Operating, L.L.C. | |
| **Xtreme Coil Services a Schlumberger Company** | | | $-- |
| | Master Commercial Agreement dated 09/01/2015 | Chesapeake Operating, L.L.C. | |
| **XTREME DRILLING AND COIL SERVICES** | | | $-- |
| | MSA dated 02/18/2012 | Chesapeake Operating, L.L.C. | |
| **X-Treme Rental Services, LLC** | | | $-- |
| | MSA - Exploration and Production dated 11/01/2019 | Chesapeake Operating, L.L.C. | |
| **Yandell Well Service** | | | $-- |
| | MSA - Standard dated 04/21/2017 | Chesapeake Operating, L.L.C. | |
| **Yates Petroleum Corporation** | | | $-- |
| | Seismic License and all Supplements - Granted BY Chesapeake dated 09/02/2010 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 07/11/2003 | Chesapeake Operating, L.L.C. | |
| | Seismic License and all Supplements - Granted TO Chesapeake dated 03/27/1998 | Chesapeake Operating, L.L.C. | |
| **YELLOWJACKET OILFIELD SERVICES** | | | $-- |
| | Master Service Agreement | Chesapeake Operating, L.L.C. | |
| **YORK TORC & TEST** | | | $-- |
| | MSA - Standard dated 07/22/2014 | Chesapeake Operating, L.L.C. | |
| **YOUNG SERVICES LLC** | | | $-- |
| | MSA - Exploration and Production dated 03/16/2017 | Chesapeake Operating, L.L.C. | |
| **Youngblood Paving Inc.** | | | $-- |
| | MSA - Standard dated 12/02/2015 | Chesapeake Operating, L.L.C. | |
| **Younts Energy Services LLC** | | | $-- |
| | MSA - Standard dated 08/25/2014 | Chesapeake Operating, L.L.C. | |
| **Zeeco, Inc.** | | | $-- |
| | MSA - Standard dated 06/02/2011 | Chesapeake Operating, L.L.C. | |
| **Zekes Trucking Co Inc** | | | $-- |
| | MSA - Standard dated 12/22/2001 | Chesapeake Operating, L.L.C. | |
| **ZETAWARE INC** | | | $-- |
| | License dated 03/14/2008 | Chesapeake Operating, L.L.C. | |
| **ZFI Engineering Co.** | | | $-- |
| | MSA - CPS dated 08/01/2016 | Chesapeake Operating, L.L.C. | |
| **Ziebel US, Inc** | | | $-- |
| | MSA - Exploration and Production dated 08/31/2018 | Chesapeake Operating, L.L.C. | |
| **ZIP DOG CONSULTING LLC** | | | $-- |
| | MSA | Chesapeake Operating, L.L.C. | |
| **Zoch Construction, Inc.** | | | $-- |
| | MSA - Exploration and Production dated 04/19/2019 | Chesapeake Operating, L.L.C. | |
| **ZP Disposal Systems, LLC** | | | $-- |
| | MSA - Special dated 04/05/2017 | Chesapeake Operating, L.L.C. | |
| **ZZ Energy Ventures LLC** | | | $-- |
| | Preferential Right to Purchase dated 06/21/2017 | Chesapeake Exploration, L.L.C. | |
| **Nopal Gathering LLC** | | | $111,868 |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC | |
| **Grand Total** | | | $145,460,561 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 09/15/1911 | 1-027377-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 05/13/1932 | 1-035689-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 05/12/1932 | 1-035833-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 05/10/1932 | 1-035885-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 01/11/1930 | 1-036050-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 03/03/1950 | 1-037413-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 05/11/1937 | 1-041311-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 02/16/1938 | 1-042515-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 01/11/1940 | 1-043093-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 01/13/1944 | 1-044400-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 07/30/1951 | 1-049060-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 05/05/1953 | 1-051905-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 05/02/1953 | 1-051906-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 05/05/1953 | 1-052057-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 05/12/1954 | 1-052381-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 06/08/1954 | 1-052434-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 06/26/1954 | 1-052498-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 05/19/1958 | 1-054814-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 03/18/1967 | 1-064583-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 12/21/1971 | 1-066270-000 |
| WESTVACO CORPORATION | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/20/1980 | 1-185887-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 03/01/1974 | 1-191003-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 07/01/1973 | 1-191005-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 03/01/1974 | 1-191149-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 07/01/1984 | 1-193029-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 02/01/1987 | 1-203156-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 07/01/1985 | 1-203258-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 03/01/1974 | 1-203419-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/1973 | 1-203420-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 01/30/1980 | 1-203963-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 12/30/1987 | 1-206842-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 07/01/1952 | 1-215492-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 04/01/1958 | 1-215493-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 07/01/1952 | 1-215494-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 09/01/1953 | 1-215496-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 07/01/1952 | 1-215609-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 11/01/1962 | 1-217848-000 |
| WILLIAM E. KISNER AND EDITH I. KISNER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/05/1997 | 1-222583-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 09/01/2004 | 1-228614-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 09/01/2004 | 1-228615-000 |
| RICHARD M & KAY CHAMPLUVIER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/27/2009 | 1-270495-000 |
| DEBORAH K ERVIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/27/2009 | 1-270497-000 |
| RALPH C & JENNIFER S NEWTON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/04/2008 | 1-273906-000 |
| JOSEPH L & MELINDA VANDERFELTZ | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/03/2009 | 1-273915-000 |
| FRED ISBELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/13/2009 | 1-273918-000 |
| FLOYD ISBELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/13/2009 | 1-273919-000 |
| KATHERINE S., A WIDOW BARRETT | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/12/2009 | 1-273921-000 |
| LAURENCE R KINGSLEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/20/2009 | 1-273931-000 |
| RICHARD M & BETTY J NEILEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/14/2009 | 1-273949-000 |
| LITTLE FALL R&R INC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/21/2009 | 1-273951-000 |
| SQUIER LIVING TRUST DATED 01-27-1999 CHR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2009 | 1-280692-000 |
| CLARK A BEEBE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/15/2008 | 1-280990-000 |
| DUANE J & KATHLEEN B BERGSTRESSER | Chesapeake Operating, L.L.C. | SALT WATER DISPOSAL AGREEMENT DATED 07/11/2009 | 1-285320-000 |
| JAMES F SMITH | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/18/2008 | 1-288836-000 |
| RICHARD M & KAY CHAMPLUVIER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/27/2009 | 1-288944-000 |
| WALTER E & MARY JO WARBURTON JR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/18/2009 | 1-290943-000 |
| PAUL D & ANNA J MEAS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/16/2009 | 1-292345-000 |
| JOHN R & BECKY J MCKERNAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/10/2009 | 1-295848-000 |
| LAURENCE R KINGSLEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/17/2009 | 1-297535-000 |
| Roger L & Doris L Brown | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/15/2008 | 1-297536-000 |
| DAVID L & KATHERINE M MARTIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DAVID 02/23/2010 | 1-298404-000 |
| THEODORE C PLACE JR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/18/2009 | 1-299591-000 |
| ARTHUR & BETSY COLE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATHUR 10/31/2009 | 1-299593-000 |
| ERIC J & LINDA PLACE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/09/2009 | 1-299594-000 |
| ALAN R & CAROL MARBAKER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/19/2009 | 1-299595-000 |
| GEORGE E & PATRICIA M MOWRY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/13/2009 | 1-299597-000 |
| RONALD CLAYTON WHITE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/14/2010 | 1-299600-000 |
| JOSEPH MICHAEL & BARBARA L MASSO | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/02/2009 | 1-299601-000 |
| ROGER L & JEAN B JAYNE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/03/2009 | 1-299602-000 |
| MICHAEL S & JOAN DOSS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/16/2009 | 1-299603-000 |
| DUANE HARPER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/25/2009 | 1-299615-000 |
| RICHARD C & JUDITH A SHAFFER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/08/2009 | 1-299616-000 |
| RAYMOND L & SUSAN H BRIGHAM | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/22/2009 | 1-299617-000 |
| DALE W & SANDRA J COLE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/10/2009 | 1-299619-000 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| ELSTON A & ELEANORE L MOWRY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/12/2010 | 1-299620-000 |
| R&E GOWAN FAMILY LIMITED PARTNERSHIP C/O PAMELA ALVAREZ | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/19/2010 | 1-299621-000 |
| RICHARD C & EILEEN S BULLOCK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/17/2009 | 1-299622-000 |
| HOWARD A SHARER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/12/2009 | 1-299623-000 |
| BERNARD E & VIRGINIA A HOOVER SR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/28/2009 | 1-299624-000 |
| ANDY CAMPBELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/22/2009 | 1-299625-000 |
| PLYMOUTH VALLEY GUN CLUB, INC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/29/2009 | 1-299627-000 |
| RUSSELL E GEROULD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/30/2009 | 1-299631-000 |
| KEVIN R & DONNA E POTTER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/24/2009 | 1-299632-000 |
| DANIEL & ALEXANDRA ELLIS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/27/2009 | 1-299633-000 |
| JERRY L & CLAUDIA C PRICE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT JERRY 01/22/2010 | 1-299634-000 |
| ADAM D & MONICA RUSSELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/19/2010 | 1-299843-000 |
| VINCENT & JARDELINA CERCA | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/20/2010 | 1-299845-000 |
| JOSEPH J POLOMSKI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/08/2010 | 1-299846-000 |
| PAUL PAULINY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/05/2010 | 1-299847-000 |
| DOLORES V BARTO | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | 1-299848-000 |
| EARL THOMAS & BARBARA CHAMPLUVIER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/18/2010 | 1-299849-000 |
| William Hunsinger | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/12/2009 | 1-300453-000 |
| DANIEL A & EILEEN L DUNHAM JR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/05/2010 | 1-300454-000 |
| JOHN & CONNIE BOYER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/08/2009 | 1-300455-000 |
| WOODBURN FAMILY LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/27/2010 | 1-300481-000 |
| BRUCE E & SHERRY I VARGSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/04/2009 | 1-300482-000 |
| ERIC J & LINDA PLACE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/09/2009 | 1-300486-000 |
| CLARENCE E & GLENDA GAIL MARBAKER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/26/2010 | 1-300487-000 |
| JOHN KOROMLAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/15/2009 | 1-300488-000 |
| WILLIAM AMBROSE BURKE III | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/12/2009 | 1-300489-000 |
| BRUCE E & SHERRY I VARGSON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/17/2009 | 1-300490-000 |
| H RONALD & SHRILEY A MORSE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/19/2010 | 1-300491-000 |
| LILLIAN W JAYNE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/22/2009 | 1-300492-000 |
| MONROETON GUN CLUB INC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/09/2010 | 1-300493-000 |
| D SCOTT & CYNTHIA A JOHNSON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/28/2010 | 1-300494-000 |
| BETTE A REITHOFFER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/24/2010 | 1-300495-000 |
| SHERMAN ROSE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/28/2009 | 1-300497-000 |
| CHARLES W & JANET C LUNDY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/13/2010 | 1-300498-000 |
| WILLIAM W THEM LIVING TRUST DTD 9-9-95 | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/26/2010 | 1-300499-000 |
| MARY JANE FARR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/27/2010 | 1-300500-000 |
| GARY MARCUM | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/28/2010 | 1-300501-000 |
| LYALL W BRINK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/11/2010 | 1-300502-000 |
| PATTERSON FAMILY TRUST DTD 07/18/2001 | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/01/2010 | 1-300503-000 |
| MARTIN D & PATRICIA A COATES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/27/2010 | 1-300504-000 |
| LARRY J OTIS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/02/2009 | 1-300505-000 |
| JOHN PARYS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/21/2010 | 1-300506-000 |
| Lyman & Charlene Walters | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/25/2008 | 1-300509-000 |
| ROSALIE RUTH BENNETT | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/13/2009 | 1-300511-000 |
| BONNIE R WILLIAMS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/08/2010 | 1-301627-000 |
| DDD HOLDINGS LLC DAVID A DELIMA & DANIEL DELIMA | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/04/2010 | 1-301933-000 |
| MOUNTAIN PARADISE CLUB LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/11/2010 | 1-301934-000 |
| REXFORD C RUSSELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/11/2010 | 1-301935-000 |
| BARBARA P GRIMES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/24/2010 | 1-301936-000 |
| LAWRENCE A & SUSAN J MIDAY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/07/2010 | 1-301937-000 |
| ROBERT J AND KATHLEEN MCGAVIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/21/2009 | 1-301938-000 |
| DAVID R KAREHA | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/18/2009 | 1-301939-000 |
| K PAUL AND SUE KIPAR, HIS WIFE KIPAR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/18/2009 | 1-301940-000 |
| GERALDINE REDMOND | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/02/2010 | 1-301941-000 |
| Jack & Kathy Kline | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/17/2010 | 1-301942-000 |
| DONALD R HAYWARD JR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/24/2010 | 1-302145-000 |
| MARTIN CANNELLA | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/24/2010 | 1-302146-000 |
| LEO C HENLEY JR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/29/2010 | 1-302147-000 |
| JEAN B ROWE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/29/2010 | 1-302148-000 |
| LORAINE HAYWARD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/24/2010 | 1-302150-000 |
| GYPSY HILL FARM INC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT 01/26/2010 | 1-302151-000 |
| WILLIAM DOUGLAS & BEATRICE RUSSELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/24/2010 | 1-302152-000 |
| ROBERT FREY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/20/2010 | 1-302153-000 |
| KEITH T AND CATHERINE J BONIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/29/2010 | 1-302154-000 |
| ROBERT J WILMOT | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/17/2010 | 1-302155-000 |
| HESS TRUST DATED APRIL 11, 2002 | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/24/2010 | 1-302156-000 |
| WARD H & LINDA S DECKER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/13/2010 | 1-302563-000 |
| Barbara McGraw | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/12/2010 | 1-303274-000 |
| JOHN ROBINSON MOSELEY JR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/14/2010 | 1-303275-000 |
| CHRISTOPHER R & BILLIE A SINGLETON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/02/2010 | 1-303276-000 |
| Paul & Joyce Jennings | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/03/2010 | 1-303277-000 |
| Harold & Ruth Jennings | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2010 | 1-303278-000 |
| Beth Tiffany | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/20/2010 | 1-303279-000 |
| TERRI LYNN ADAMS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/06/2010 | 1-303280-000 |
| WALTER E FARR - DNU | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/04/2010 | 1-303281-000 |
| ALOYSIUS V JR & BETTY S CURTIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/04/2010 | 1-303282-000 |
| DALE G AND DONNA M BENNETT, HUSBAND AND WIFE BENNETT | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/20/2010 | 1-303283-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ROBERT P AND LILLIE R HA... | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 00/13/2009 | 1-303284-000 |
| THOMAS W AND JANET ROEBER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/25/2010 | 1-303285-000 |
| ERVEN E AND JUNE CRAWFORD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/23/2010 | 1-303286-000 |
| JAMIE M FASSETT LINSKI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/06/2010 | 1-303287-000 |
| JOHN T FOLTA | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/04/2010 | 1-303288-000 |
| EARL THOMAS CHAMPLUVIER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/18/2010 | 1-303289-000 |
| ROBERT G WAY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2010 | 1-303290-000 |
| WILLIAM B & SHIRLEY FLETCHER SR REV LIV | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/04/2009 | 1-303291-000 |
| SHIRLEY L  ALLEN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT 03/22/2010 | 1-303292-000 |
| JEAN A WYGRALA | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/22/2010 | 1-303293-000 |
| BALLIBAY CAMPS INC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/02/2010 | 1-303294-000 |
| MARY GRACE BALENT REVOCABLE TRUST | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/04/2009 | 1-303295-000 |
| HAROLD D AND ISOBEL C BROWN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/02/2010 | 1-303296-000 |
| J HOPSON AND AGNES M GOWIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2010 | 1-303297-000 |
| STEPHEN E & NANCI J STROM | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/30/2010 | 1-303298-000 |
| THE WYALUSING BOROUGH WATER COMPANY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/26/2010 | 1-303299-000 |
| KURT LINWOOD & ANAYANSI MARIA SCHEFFLER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/22/2010 | 1-303300-000 |
| MARIO ALSO ESPOSITE A/K/A MARIO ALDO ESPOSITO | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/25/2010 | 1-303301-000 |
| ALDO G LEONE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/25/2010 | 1-303302-000 |
| RENATO BALDUZZI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/29/2010 | 1-303303-000 |
| GORDON W KING | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/18/2010 | 1-303405-000 |
| FRED AND CYNTHIA ISBELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/21/2009 | 1-303406-000 |
| CIRO BALDUZZI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/29/2010 | 1-303561-000 |
| ANTONIO FORESTIERO | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/25/2010 | 1-303562-000 |
| FILDO MOLLO A/K/A GILDO MOLLO | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/25/2010 | 1-303563-000 |
| FRANCESCO VERTA | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/25/2010 | 1-303564-000 |
| ORESTE IACOVO | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/25/2010 | 1-303565-000 |
| WILLIAM STALFORD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2010 | 1-303566-000 |
| CLARK A BEEBE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/21/2010 | 1-303567-000 |
| THOMAS J AND TERESA ELLIS FORBES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/26/2010 | 1-303568-000 |
| WILLIAM L & SHARON K DITTMAR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/22/2010 | 1-303569-000 |
| KEITH W & MICHELLE R CLARK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/16/2009 | 1-303570-000 |
| WAYNE A AND LINDA A MILLARD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2010 | 1-303581-000 |
| DUANE H AND CARRIE E WILCOX | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/23/2010 | 1-303582-000 |
| VAUGHN JENNINGS JR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/24/2010 | 1-303584-000 |
| RAYMOND BERRYHILL SR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/10/2009 | 1-303585-000 |
| Eleanore L. Mowry, Trustee of the Eleanore L. Mowry Revocable Trust Under Agreement Dated July 2, 2015 | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/17/2009 | 1-303587-000 |
| BURTON MAURICE AND CINDY L JONES, HIS WIFE JONES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/26/2010 | 1-303816-000 |
| GREGORY FOSTER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/06/2010 | 1-303918-000 |
| DANNY G SNODGRASS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/24/2010 | 1-303919-000 |
| JOHN J LUKACH & SYLVIA A ELLIS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/29/2010 | 1-303920-000 |
| JOHN KATZENSTEIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/30/2010 | 1-303921-000 |
| WAYNE J FELTER II | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/28/2010 | 1-305860-000 |
| FRANCIS X AND ANNE MADDEN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | 1-306063-000 |
| DANIEL P AND GAYLE M HERSHBERGER HERSHBERGER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/17/2010 | 1-306064-000 |
| John & Katherine Meyer | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/15/2010 | 1-306065-000 |
| Rachel D Shaw | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/14/2010 | 1-306066-000 |
| RONALD G AND BRENDA J DECKER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/13/2010 | 1-306069-000 |
| MOON HAVEN LEGACY FAMILY LIMITED PARTNERSHIP | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/12/2010 | 1-306073-000 |
| CLINTON G & DELORES C SCHOONOVER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/14/2010 | 1-306074-000 |
| ODELL A KLEPPINGER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/15/2010 | 1-306075-000 |
| MICHAEL D GOVERNALE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2010 | 1-307652-000 |
| BRIAN J AND TERRY R PRIMROSE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/25/2010 | 1-307653-000 |
| DONALD M AND SANDRA E DEWEES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/04/2010 | 1-307655-000 |
| KERRY E AND DIANE L VAN NOTE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/12/2010 | 1-307662-000 |
| WILLIAM C LONG III | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/06/2010 | 1-308675-000 |
| JILL M DEITRICK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/01/2010 | 1-308676-000 |
| SHERRE AND DENNIS BOYANOWSKI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/13/2010 | 1-308677-000 |
| Lopatofsky Family Trust | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2010 | 1-308678-000 |
| WILLIAM C GALLINA III | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2009 | 1-308789-000 |
| ROY G AND VIRGINIA A WEAVER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/27/2009 | 1-308790-000 |
| DIANA L CURRAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/21/2010 | 1-308791-000 |
| SAMUEL J RICH III | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | 1-308792-000 |
| CORPORATE SPORT INC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEEMENT 11/23/2009 | 1-308794-000 |
| DANIEL AND EVELYN J UPDIKE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/26/2009 | 1-308795-000 |
| WILLIAM L DAVIS JR BENEFIT TR VIRGINIA D | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/29/2010 | 1-308799-000 |
| ROY G AND VIRGINIA A WEAVER, HIS WIFE WEAVER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/17/2010 | 1-308800-000 |
| FRANK M AND CYNTHIA A LEAMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/04/2009 | 1-309091-000 |
| MAXINE L SIMPSON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/09/2009 | 1-309092-000 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| EDWARD S KALINOWSKI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/25/2010 | 1-309093-000 |
| BENNETT L & JEANNE S YOUNG | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/19/2010 | 1-309515-000 |
| ROBERT L AND MARY E JENNINGS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/26/2010 | 1-309516-000 |
| GALEN C AND DEBORAH J YODER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/02/2010 | 1-309518-000 |
| QUILL FARMS, INC. | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/07/2010 | 1-310148-000 |
| Ronald & Sandra McCarty | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/18/2010 | 1-310149-000 |
| Leroy & Vera Martin | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/03/2010 | 1-310150-000 |
| KATHY RAE ULMER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/03/2010 | 1-310151-000 |
| SCOTT E MOORE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/26/2010 | 1-310152-000 |
| GERALDINE REDMOND | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/02/2010 | 1-310153-000 |
| DALE R & HELEN L PETTY, PETTY FAMILY LIVING PETTY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/02/2010 | 1-310164-000 |
| FRED M AND JUDITH A WILCOX | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/13/2010 | 1-310166-000 |
| LAWRENCE P & HAZEL M CONNELL 2000 TR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2010 | 1-310170-000 |
| CHARLES R & VIRGINIA ALTMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/26/2010 | 1-310171-000 |
| KAYE L CHAMBERLAIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/28/2010 | 1-310172-000 |
| FRANK E MESSERSMITH | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/10/2010 | 1-310173-000 |
| W BARRY MENG | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/26/2010 | 1-310174-000 |
| MOON HAVEN LEGACY FAMILY LIMITED PARTNERSHIP | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/08/2010 | 1-310175-000 |
| KEYSTONE ROCK & EXCAVATION LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/18/2009 | 1-310176-000 |
| JOHN MCCABE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/10/2010 | 1-310177-000 |
| DALE T COMSTOCK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/25/2010 | 1-310179-000 |
| ROBERT H AND ANN M ELSTON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/29/2010 | 1-310180-000 |
| TERRY L GESTEWITZ | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/21/2010 | 1-310182-000 |
| ARTHUR P AND LINDA T FISHER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/03/2010 | 1-310183-000 |
| CRYSTAL I POTTER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/19/2010 | 1-310184-000 |
| WILLIAM AND CAROL WILLIAMS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/17/2010 | 1-310185-000 |
| TAMMY S NETHERTON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/11/2010 | 1-310186-000 |
| ALFRED H AND KATHRYN B COVINGTON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/11/2010 | 1-310188-000 |
| STANLEY E HOTTENSTEIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/14/2010 | 1-310189-000 |
| Ronald Frey | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/06/2010 | 1-310190-000 |
| Arthur D Clark Jr | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/14/2010 | 1-310191-000 |
| Rose Marie Davidson | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/14/2010 | 1-310192-000 |
| Larry & Rheda Baumunk | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/30/2010 | 1-310193-000 |
| Garry & kathleen Baumunk | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/03/2010 | 1-310194-000 |
| Robert & Candy Insinger | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/30/2010 | 1-310195-000 |
| Camp Roundtop | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/15/2010 | 1-310196-000 |
| Elaine Frey | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/10/2010 | 1-310197-000 |
| DOLORES A HARTFORD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2010 | 1-310198-000 |
| Marion Frey | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/10/2010 | 1-310199-000 |
| Ronald Frey | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/06/2010 | 1-310200-000 |
| Miles Frey | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/07/2010 | 1-310827-000 |
| Bruce Insinger | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/17/2010 | 1-310828-000 |
| RALPH JEFFERY BOYLES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/24/2010 | 1-310829-000 |
| GERALDINE REDMOND | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/17/2010 | 1-311654-000 |
| DAVID PAUL & DARLENE MICHELLE WARREN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/21/2010 | 1-311655-000 |
| KEVIN R AND DONNA E POTTER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/10/2010 | 1-311656-000 |
| WILMER W AND PHYLLIS M GILPIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/07/2010 | 1-311657-000 |
| ELEVATION REALTY INC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/24/2009 | 1-311658-000 |
| ELEVATION REALTY INC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/25/2010 | 1-311659-000 |
| BEIRNE GREEN HILLS FARMS INC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2010 | 1-311660-000 |
| CRYSTAL I POTTER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/17/2010 | 1-311661-000 |
| CARL J AND JEANNE A YURGATIS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/16/2009 | 1-311662-000 |
| R BRUCE THALL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/15/2010 | 1-311663-000 |
| HAROLD E JR AND DONNA H DELHAGEN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/14/2010 | 1-311664-000 |
| BARBARA TESMER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/20/2010 | 1-311665-000 |
| VELTON A LATTIMER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/14/2010 | 1-311666-000 |
| DAVID C AND DOROTHY L EASTABROOK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/20/2010 | 1-311667-000 |
| ALVIN L AND ANNA C LECRONE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/22/2010 | 1-311668-000 |
| WILLIAM D & BEATRICE L RUSSELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/16/2010 | 1-311669-000 |
| MICHAEL R CLARDY JR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/06/2010 | 1-311670-000 |
| ROBERT L BRASSINGTON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/20/2010 | 1-311671-000 |
| DONALD A ROBINSON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/19/2010 | 1-311672-000 |
| VELTON A AND LAURA A LATTIMER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/21/2010 | 1-311673-000 |
| ROBERT H JR AND PATTI L STOUDT | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/22/2010 | 1-311674-000 |
| JUDY LEA EPLER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2010 | 1-311675-000 |
| Miles Frey | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/04/2010 | 1-311676-000 |
| Scott Keefer | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/06/2010 | 1-311677-000 |
| DOLORES A HARTFORD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/07/2010 | 1-311678-000 |
| Estate of Dwight Lewis | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/29/2010 | 1-311679-000 |
| Bryce Bedford | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/22/2010 | 1-311680-000 |
| REX L AND PAMELA J KINGSLEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/20/2010 | 1-311681-000 |
| GLENN E AND MARCHELL GOLL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/10/2010 | 1-311682-000 |
| MICHAEL JASON HARTZ | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/22/2010 | 1-311683-000 |
| HARRY FREDERICK NYE JR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/23/2010 | 1-311684-000 |
| RICHARD JAMES HARTZ | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/22/2010 | 1-311685-000 |
| Eugene Frey | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/06/2010 | 1-311687-000 |
| Elaine I. Frey | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/29/2010 | 1-311688-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LAURENCE R KINGSLEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/03/2010 | 1-311689-000 |
| RANDY L AND VIRGINIA K MORSE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/21/2010 | 1-311690-000 |
| Estate of Dwight Lewis | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/29/2010 | 1-311691-000 |
| JOHN H HOWARD JR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/20/2010 | 1-311693-000 |
| CHRISTOPHER & SANDRA FREEMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/08/2010 | 1-311694-000 |
| SCOTT E WARD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/06/2010 | 1-312763-000 |
| George & Ferne Tiffany | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/20/2010 | 1-313273-000 |
| MARION H FREY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/04/2010 | 1-313275-000 |
| GUY CAPILLO | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/20/2010 | 1-313278-000 |
| SANDRA J AND RONALD C SCRIVENER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2010 | 1-313279-000 |
| R BRUCE THALL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/15/2010 | 1-313280-000 |
| THEODORE EWER JR & GLADYS REV LIV TR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/19/2010 | 1-313282-000 |
| ZANE G. AND PATTI J. SALSMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT 07/27/2010 | 1-313283-000 |
| GARY L AND LINDA W NEILEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/25/2009 | 1-313287-000 |
| KENTOR, INC. | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/08/2010 | 1-313291-000 |
| CLIFFORD W & HELEN L TICE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/22/2010 | 1-313293-000 |
| GEORGE E MILLER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/15/2010 | 1-313295-000 |
| JOYCE ROLAND | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/22/2010 | 1-313297-000 |
| CASIMER AND ROSE A KADLUBOSKI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/10/2010 | 1-313298-000 |
| Eugene Frey | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/07/2010 | 1-313299-000 |
| Roy D. Bennett | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/13/2010 | 1-313300-000 |
| Cara Laudenslager | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/14/2010 | 1-313301-000 |
| Krita Risser | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/20/2010 | 1-313302-000 |
| JAREMIAH PHILLIPS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/18/2010 | 1-313303-000 |
| CALEB D AND KAREN L HESS HESS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/27/2011 | 1-313306-000 |
| JOSEPH G ELY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/02/2011 | 1-313307-000 |
| THOMAS D DELCAMP | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/02/2010 | 1-313411-000 |
| Earl & Tess Sickler | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/09/2010 | 1-313463-000 |
| SCOTT E DECKER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/18/2010 | 1-313464-000 |
| GEORGE E & PATRICIA M MOWRY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/23/2010 | 1-313465-000 |
| RONALD G DENNISON JR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/13/2010 | 1-313466-000 |
| BRIJESHWARI PRASAD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/18/2009 | 1-314416-000 |
| NANCY J, A WIDOW BENNETT | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/30/2009 | 1-314417-000 |
| Lloyd & Ann Gustin | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/16/2010 | 1-314425-000 |
| DONALD R HARTSEL JR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/02/2010 | 1-314432-000 |
| WILLIAM AMBROSE BURKE III | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/06/2010 | 1-314433-000 |
| Ward H. and Linda S. Decker | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/06/2010 | 1-314434-000 |
| PINE HOLLOW HUNTING CLUB | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2010 | 1-314435-000 |
| EDWARD J & MARYANNA DOBROSIELSKI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/30/2010 | 1-314436-000 |
| Beth Tiffany | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/03/2010 | 1-314437-000 |
| DUNCAN MICHAEL WESTBROOK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/24/2010 | 1-314439-000 |
| ELAINE L EPHLIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/04/2010 | 1-314440-000 |
| JUDY LEA EPLER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2010 | 1-314441-000 |
| FLORENCE M AIKENS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/02/2010 | 1-321360-000 |
| Bryce O. Bedford | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/08/2010 | 1-321362-000 |
| LLOYD NEAL PALMER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/11/2010 | 1-324883-000 |
| SCOTT E MOORE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/26/2010 | 1-324885-000 |
| ROBERT J WILMOT | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/28/2010 | 1-326387-000 |
| JEFFREY A & REBECCA L AMMERMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/05/2010 | 1-326388-000 |
| DONALD D FEUSNER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/07/2010 | 1-326389-000 |
| NANCY B WOLF | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/01/2010 | 1-326390-000 |
| Theodore C. and Rebecca S. Place | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/05/2010 | 1-326742-000 |
| Hilary Poepperling | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/17/2010 | 1-326744-000 |
| RANDY ROGER ADAMS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/17/2010 | 1-327339-000 |
| JAMES L CRAWFORD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/29/2010 | 1-327341-000 |
| AMY JO AIKENS-ROCKWELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/02/2010 | 1-327343-000 |
| GLENN L AND FLORENCE M AIKENS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/02/2010 | 1-327344-000 |
| LAMBS FARM, A PARTNERSHIP | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2010 | 1-327346-000 |
| ANTHONY C SIDONIO | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/16/2010 | 1-327347-000 |
| Casimer and Rose Kadluboski | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2010 | 1-327404-000 |
| Casimer and Rose Kadluboski | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2010 | 1-327405-000 |
| Dale G. and Donna M. Bennett | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2010 | 1-327406-000 |
| John and Donna Robinson | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/12/2010 | 1-328013-000 |
| WALTER E FARR - DNU | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT 11/11/2010 | 1-328014-000 |
| James K Hallock | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/18/2010 | 1-328015-000 |
| Rachel D. Shaw | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/11/2010 | 1-328016-000 |
| J HOPSON AND AGNES M GOWIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/07/2010 | 1-328017-000 |
| Scott Driscoll | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/25/2010 | 1-328018-000 |
| Jon L. Phillips | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/25/2010 | 1-328019-000 |
| JANET D WALBURN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/22/2010 | 1-328020-000 |
| Dixie Gross | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/23/2010 | 1-328021-000 |
| ESTATE OF DWIGHT LEWIS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/29/2010 | 1-328023-000 |
| Lillian W. Jayne | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/04/2010 | 1-329862-000 |
| John and Betty Spencer | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/28/2010 | 1-329863-000 |
| PAUL K AND SUE KIPAR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/21/2010 | 1-329864-000 |
| GLENN A. AND MARILYN ANN LANDMESSER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2010 | 1-330570-000 |
| TIMOTHY S. BURKE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2010 | 1-330571-000 |
| JAMES A DRAKE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/17/2010 | 1-330572-000 |
| CAROLYN ARNOLD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/11/2010 | 1-344506-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DAVID E. AND SHELIA L. LUDWIG | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/13/2010 | 1-344507-000 |
| CONNIE J. KEIR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/07/2010 | 1-344508-000 |
| EUGENE W. WEISBROD JR. | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2011 | 1-344509-000 |
| CLAUDE E. JR AND CAROL J. READINGER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/04/2011 | 1-344510-000 |
| GEORGE E. AND JOAN C. MILLER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/07/2010 | 1-344511-000 |
| BSJ MCGRAW LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/10/2010 | 1-344623-000 |
| Sherre and Dennis Boyanowski | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/21/2010 | 1-344624-000 |
| Sarah J. Lionetti, Trustee of the Lionetti Family Trust | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/28/2010 | 1-344625-000 |
| BRIJESHWAR & CAROL ANN PRASAD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/28/2010 | 1-344626-000 |
| ROSALIE RUTH BENNETT | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/24/2010 | 1-344627-000 |
| Jack and Kathy Kline | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2010 | 1-344628-000 |
| John A. and Janis P. Smurkoski | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/05/2010 | 1-344629-000 |
| Kathi A. Smurkoski | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/05/2010 | 1-344630-000 |
| CHRISTOPHER M PIESZALA | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/02/2010 | 1-344631-000 |
| PATTERSON INC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/12/2011 | 1-344910-000 |
| KEITH L. AND KAREN J. CRAIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/21/2011 | 1-344911-000 |
| WALTER H SHARER & SONS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/21/2011 | 1-344912-000 |
| ROBERT J. AND JOYCE B. TAYLOR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/11/2011 | 1-344913-000 |
| PATRICIA D. SECK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/06/2011 | 1-344914-000 |
| C/O MARY O'HARA BUSTIN FAMILY LIMITED PARTNERSHIP | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/03/2011 | 1-344915-000 |
| SCOTT D WALRATH | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/13/2011 | 1-344917-000 |
| JAMES L CRAWFORD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/29/2010 | 1-344918-000 |
| PATRICK AND PATRICIA PENECALE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/12/2010 | 1-344919-000 |
| Camp Round Top | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/29/2010 | 1-345026-000 |
| Roy D. Bennett | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/04/2010 | 1-345027-000 |
| Marion H. Frey | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2010 | 1-345028-000 |
| COMSTOCK FAMILY TRUST | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2010 | 1-345030-000 |
| MARGUERITE PHELPS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/16/2011 | 1-345031-000 |
| JAMES J. KINNARNEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/03/2010 | 1-345134-000 |
| CARL F. III AND SANDRA A. CURTIS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/30/2010 | 1-345135-000 |
| HAROLD AND GLORIA CRAIGE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2010 | 1-345136-000 |
| ALBERTA THALL - DNU | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/28/2010 | 1-345137-000 |
| TERRY AND LAURIE TAYLOR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/23/2010 | 1-345139-000 |
| STEPHEN HORNING AND MARIE HELEN FITZSIMMONS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/20/2010 | 1-345140-000 |
| GERALD R & SHIRLEY A BROUGHTON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/11/2010 | 1-345141-000 |
| GARY R. NORCONK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/05/2011 | 1-345142-000 |
| ANTHONY A.E. AND ANNA MARIE ZALESKI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/05/2011 | 1-345143-000 |
| RICHARD A. A/K/A RICHARD ARTHUR GARY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2010 | 1-345144-000 |
| Max and Minnie Norton | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2010 | 1-345145-000 |
| CHARLES W. POPIVCHAK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/23/2010 | 1-345147-000 |
| CAROLYN ARNOLD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/16/2011 | 1-345149-000 |
| JOHN T. ACTON, SUBSTITUTED TRUSTEE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/09/2011 | 1-346063-000 |
| RONALD H. AND ERMA M. HERR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/17/2010 | 1-346065-000 |
| ERIC J. HARNISH | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/20/2011 | 1-346066-000 |
| DAVID PAUL & DARLENE MICHELLE WARREN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/22/2011 | 1-346067-000 |
| BONNIE CHILDS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/20/2011 | 1-346068-000 |
| LAWRENCE BEEMAN FAMILY LP | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/13/2011 | 1-346069-000 |
| BRUCE ETSHMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/18/2011 | 1-346070-000 |
| ELLI RILEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/15/2011 | 1-346071-000 |
| GLENN P. AND PATTI JO SHORES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/03/2011 | 1-346072-000 |
| LLOYD AND DOROTHY EWER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/19/2010 | 1-346099-000 |
| John E. Insinger | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/05/2011 | 1-346625-000 |
| Earl Thomas and Barbara S. Champluvier | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/06/2011 | 1-346633-000 |
| STEPHEN AND VERONICA L. SCHREYER SCHREYER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/21/2011 | 1-346742-000 |
| LARRY F. AND MARILYN BURKE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/25/2011 | 1-346743-000 |
| CHARLES G. AND CAROL L. JONES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/19/2010 | 1-347101-000 |
| Larry W. and Evelyn K. Lewis, TBE, and Larry P. Lewis and Matthew J. Lewis | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/20/2011 | 1-347733-000 |
| Gregory Foster | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/01/2011 | 1-347735-000 |
| Howard B. and Connie J. Keir | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/11/2011 | 1-347736-000 |
| Sandra J. and Ronald C. Scrivener | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/31/2011 | 1-347737-000 |
| ESTATE OF JESSE MORRIS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/08/2010 | 1-347738-000 |
| RICHARD BROWN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/04/2011 | 1-347739-000 |
| BARBARA TESMER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/20/2011 | 1-348865-000 |
| John H. Howard Jr. | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/25/2011 | 1-348866-000 |
| Lamber Farms Inc | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/04/2011 | 1-348868-000 |
| HESS TRUST | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/24/2011 | 1-348869-000 |
| John M. and Gail S. Van De Mark | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2011 | 1-348870-000 |
| James T. and Shirley Howard | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/25/2011 | 1-348871-000 |
| The Potter Family Trust | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/05/2011 | 1-348873-000 |
| Helen M. Young and Barbara A. Strope | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/23/2011 | 1-349651-000 |
| DAVID E. AND LYNDA ROSE JUSER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/25/2011 | 1-349652-000 |
| STEPHEN HORNING AND MARIE HELEN FITZSIMMONS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/20/2010 | 1-349653-000 |
| LYNN E. AND ELIZABETH E. SHEDDEN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/27/2010 | 1-349654-000 |
| James and Vivian Cappucci | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/20/2011 | 1-350875-000 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| James and Vivian Cappucci | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/26/2011 | 1-350876-000 |
| JOHN KOROMLAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/02/2010 | 1-350885-000 |
| PINNACLE WIND FORCE, LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/14/2011 | 1-351411-000 |
| Wade C. and Sandra Driscoll | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/22/2011 | 1-358865-000 |
| Revocable Turst Agreement of Alan B. Palmer, Alan B Palmer Trustee | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/07/2011 | 1-358868-000 |
| Marvin and Wayne France | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2011 | 1-358870-000 |
| BEN LEVIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2011 | 1-358871-000 |
| William T. Bohensky Jr. and Laura G. Bohensky | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/14/2011 | 1-358876-000 |
| RONALD L. CAMPBELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/18/2011 | 1-358877-000 |
| WADE M. AND CAROL J. GRAY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/06/2011 | 1-358878-000 |
| J & A LITCHFIELD, L.L.C. | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/22/2011 | 1-358879-000 |
| CANFIELD DEVELOPERS L.L.C. | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT CANFIELD 09/26/2011 | 1-358880-000 |
| JUDY BURNS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/04/2010 | 1-358881-000 |
| ALFRED G. AND SHARON J. CALKINS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/14/2011 | 1-358882-000 |
| WALTON E. AND ALISHA J. COOK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/20/2011 | 1-358883-000 |
| JAY D. AND M. KAY WEEKS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DAYED 04/07/2011 | 1-358884-000 |
| Daniel L. and Linda M. Thorp | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/09/2011 | 1-358885-000 |
| MELISSA A. HULSLANDER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/25/2011 | 1-358886-000 |
| JEFFREY LAYTON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/05/2011 | 1-358887-000 |
| Raymond H. Morse | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT 06/13/2011 | 1-358888-000 |
| LAWRENCE R & DARLA A MORSE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/14/2011 | 1-358889-000 |
| Charles E Morse | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT 06/14/2011 | 1-358890-000 |
| JEFFREY J. CUTHBERTSON SR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DEFFED 03/23/2011 | 1-358891-000 |
| MERLIN J. HORN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/21/2010 | 1-358892-000 |
| JOHN B. AND PAMELA J. WOOTTEN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2011 | 1-358893-000 |
| STEPHEN & ANGELA SCHMECKENBECHER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/23/2011 | 1-358894-000 |
| JEFFREY J. CUTHBERTSON SR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2011 | 1-358895-000 |
| RICK L. AND MARCIA L. BURKHOLDER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/07/2011 | 1-358896-000 |
| DIANE SEYMOUR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/25/2011 | 1-358897-000 |
| MATTHEW P. AND GLENDA L. MCGROARTY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/23/2011 | 1-358898-000 |
| SCOTT N. CANFIELD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT SCOTT 07/28/2011 | 1-358899-000 |
| Max R. and Cecelia A. Belawske | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2011 | 1-358900-000 |
| JOSEPH SAXE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/19/2011 | 1-358901-000 |
| Carol R. Paul | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT 07/08/2011 | 1-358902-000 |
| LAMBS FARM, A PARTNERSHIP | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/22/2011 | 1-358903-000 |
| PAMELA JANE LAHEW CLARK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/11/2011 | 1-359899-000 |
| Roger C. and Laura A. Viscarello | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/04/2011 | 1-359909-000 |
| Doris L. Kuchar | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/28/2011 | 1-359910-000 |
| George J. and Jane K. Loupos | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/26/2011 | 1-359911-000 |
| GARY LEE AND LINDA WELLES NEILEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/09/2011 | 1-359912-000 |
| RUTH L. MADIGAN & JAMES L. MADIGAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT RUTH 10/25/2010 | 1-359913-000 |
| STEVEN STOSHAK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/22/2010 | 1-359914-000 |
| ROBERT H. AND BETTY J. MUSSELMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2011 | 1-359915-000 |
| AVA JO TUNNICLIFF | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/07/2011 | 1-359916-000 |
| BRIAN RICHARD HARRIS & STEPHANIE LYNN HARRIS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/03/2011 | 1-359917-000 |
| FRANK D. AND CONNIE M. CARR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/10/2011 | 1-359918-000 |
| Bernard and Beth-Ann Patton | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/02/2011 | 1-359919-000 |
| GARY AND JEANETTE ALEXANDER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/29/2011 | 1-359920-000 |
| MARGARET METHENY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/14/2011 | 1-360000-000 |
| OLAF & WANDA SHAFER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/17/2011 | 1-360001-000 |
| MOUNTAIN PARADISE CLUB NY27 LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/23/2011 | 1-360012-000 |
| LIZA C. O'DOWD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/20/2012 | 1-360253-000 |
| DONOVAN FAMILY TRUST | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/21/2011 | 1-360277-000 |
| SCOTT WILCOX ESTATE C/O YVONNE SICKLER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/15/2011 | 1-360278-000 |
| JANE AND STEPHEN SWEELEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2011 | 1-360279-000 |
| ROBERT ADDISON WILLIAMSON III | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/04/2011 | 1-360280-000 |
| FRANK AND DULCEY J. MESSERSMITH | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2011 | 1-360281-000 |
| Gerald M. and Kylie A. Slater | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/09/2011 | 1-360282-000 |
| Keith and Patricia Wood | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/19/2010 | 1-360286-000 |
| Edward A. II and Sally S. Ward | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/05/2010 | 1-360287-000 |
| PATRICIA E ROSS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | 1-360288-000 |
| H. RONALD AND SHIRLEY A. MORSE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/29/2011 | 1-360289-000 |
| JOHN M. COYLE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/18/2011 | 1-360290-000 |
| KERRY D. FREDERICK AND KATHLEEN A. SAMMARTINO | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/24/2011 | 1-360291-000 |
| JAMES E. AND BEVERLY W. DOUGLAS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/11/2011 | 1-360295-000 |
| PATRICK THOMAS FARROW | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/11/2011 | 1-382092-000 |
| RICHARD A. A/K/A RICHARD ARTHUR AND ANN L. GARY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2010 | 1-382093-000 |
| GAREY SHARPE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/21/2010 | 1-382096-000 |
| GUY W. AND JANET SCHMECKENBECHER SCHMECKENBECHER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/23/2011 | 1-382098-000 |
| FAC CABIN LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/25/2012 | 1-382099-000 |
| LEAH ANN WITMER TRUST | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/09/2011 | 1-382100-000 |
| P. DEAN AND A. KAY HOMER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/03/2012 | 1-382101-000 |
| Bette J. Crayton | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2012 | 1-382102-000 |
| Charles B. Kier | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/06/2012 | 1-382103-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| James D. Kier | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2012 | 1-382104-000 |
| YADLOSKY FAMILY TRUST | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2012 | 1-382105-000 |
| EDWIN MAZERSKI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2011 | 1-382106-000 |
| TODD B. AND LYNELLE M. GOODWIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/07/2011 | 1-382107-000 |
| Robert G. and Anne M. Korfmann | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/25/2011 | 1-382108-000 |
| FRANK E MESSERSMITH | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2012 | 1-382109-000 |
| CLINTON L. CRAWFORD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/12/2012 | 1-382110-000 |
| DANIEL J. AND SHARI L. ROSSITER ROSSITER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/22/2011 | 1-382112-000 |
| The Smith Family Trust | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/07/2012 | 1-382113-000 |
| CHIEF EXPLORATION & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT CHIEF 02/14/2012 | 1-382117-000 |
| DANNY G SNODGRASS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DANTED 12/22/2011 | 1-382118-000 |
| Albert C. and Ethel R. Krise | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/09/2012 | 1-382119-000 |
| HAROLD E. AND PATRICIA A. BRAINARD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT HAROLD 11/11/2011 | 1-382120-000 |
| RICHARD GARDNER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/07/2011 | 1-382121-000 |
| James L and Michelle L. Jennings | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/01/2011 | 1-382122-000 |
| GARY R. AND EDITH F. BURKE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/29/2011 | 1-382123-000 |
| JAN ROBERT BROWN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/28/2011 | 1-382124-000 |
| FRANK AND DULCEY J. MESSERSMITH | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2011 | 1-382125-000 |
| Dean Warburton | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/21/2011 | 1-382126-000 |
| The Lehman Family Irrevocable Trust | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/05/2012 | 1-382132-000 |
| CHARLES E. AND KANDY CACCIA, HUSBAND AND WIFE CACCIA | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/09/2011 | 1-382133-000 |
| KEITH J LINES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/11/2011 | 1-382134-000 |
| NORMA JEANNE LINES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/11/2011 | 1-382135-000 |
| Kenneth R. and Viola M. Bartholomew | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/03/2011 | 1-382136-000 |
| PAUL G. AND JUDITH A. ROBBINS REVOCABLE TRUST | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/30/2011 | 1-382137-000 |
| JOHN D. AND BETTY A. SPENCER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/27/2010 | 1-382140-000 |
| VERNON Y & KURT E KERRY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT | 1-382237-000 |
| CAROL KIRKWOOD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/20/2012 | 1-382239-000 |
| Theodore P. and Kathleen R. Christini | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/01/2011 | 1-382255-000 |
| ELLEN G STONE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/06/2011 | 1-382256-000 |
| PAUL T & NANCY J K STONE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2011 | 1-382257-000 |
| RUSSELL E & GAYLE BURKETT | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/30/2012 | 1-382258-000 |
| RONALD L & BARBARA J FORBES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/05/2012 | 1-382259-000 |
| DAVID A & DONNA M SCHLAPFER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/01/2012 | 1-382260-000 |
| ROGER W & HATTIE L SHARTS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/09/2012 | 1-382261-000 |
| DANIEL J & SHARI L ROSSITER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/02/2012 | 1-382262-000 |
| LYNMAR S & LINDA M CHAFFEE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/02/2012 | 1-382263-000 |
| LYNMAR S & LINDA M CHAFFEE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/02/2012 | 1-382264-000 |
| MARK ONDRUSEK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/01/2011 | 1-382265-000 |
| PATRICK J & MARY J CODY REV LIV TR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT PATRICK 12/27/2011 | 1-382267-000 |
| Arlan H. C. and Julia Ann Hill | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/30/2011 | 1-382324-000 |
| Dorene Hill | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/30/2011 | 1-382325-000 |
| PATRICK THOMAS FARROW | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/30/2012 | 1-382326-000 |
| GREGORY M. LOPATOFSKY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/05/2011 | 1-382328-000 |
| ALBERT P. II AND MARY ELLEN BODOLUS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/16/2011 | 1-382329-000 |
| RALPH AND MARJORIE LANTZ JOINT LIVING TRUST | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/15/2011 | 1-382330-000 |
| EDWIN T. AND PATSY A. HOLCOMB | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/16/2011 | 1-382331-000 |
| SMITH TRUST DTD 01-11-06 | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/07/2012 | 1-382332-000 |
| LARRY L. SR AND LOIS N. SILFIES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/29/2012 | 1-382333-000 |
| WLR FAMILY LIMITED PARTNERSHIP | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT WLR 05/03/2012 | 1-382361-000 |
| RONALD L. AND BARBARA J. FORBES FORBES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/05/2012 | 1-382362-000 |
| MELISSA ANN KEEFFE TRUST | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/09/2011 | 1-382363-000 |
| Albert P II. and Mary Ellen Bodolus | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/03/2012 | 1-382364-000 |
| Edwin T. and Patsy A. Holcomb | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/02/2012 | 1-382365-000 |
| The Ralph Lantz and Marjorie Lantz Joint Living Trust | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/29/2012 | 1-382366-000 |
| J. Arthur and Karen G Brennan | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/21/2011 | 1-382367-000 |
| Nelson M. and Bobbie L. Hollett | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/21/2012 | 1-382918-000 |
| CHARLES M. AND REGINA M. PIERSON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT CHARLES 02/17/2012 | 1-383066-000 |
| WYATT FURMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT WYATED 03/04/2012 | 1-383067-000 |
| DARYL JAY KIMBERLY A. COOK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/17/2012 | 1-383068-000 |
| RICHARD AND JENNIE M. FOX | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/09/2012 | 1-383069-000 |
| LARRY W. AND EVELYN K. LEWIS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/27/2010 | 1-383071-000 |
| Ronald W. Burlingame and Karen A. Stillwell-Burlingame | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/16/2012 | 1-383073-000 |
| WILLIAM B. AND ANNA D. FREED | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/16/2012 | 1-383074-000 |
| STEPHEN W. AND MAUREEN F. CHARNITSKI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/13/2012 | 1-383076-000 |
| STACY AND TIMOTHY HART | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEEMENT DATED 04/04/2012 | 1-383077-000 |
| WYATT FURMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/04/2012 | 1-383078-000 |
| WALTER C. AND MARJORIE C. HARVEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/11/2012 | 1-383079-000 |
| FRANCES G BROWN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2011 | 1-383080-000 |
| FRANK P. YOST | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2011 | 1-383081-000 |
| P. DEAN AND A. KAY HOMER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/24/2011 | 1-383082-000 |
| ROBERT C. AND BONNIE L. SPENCER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/04/2011 | 1-383087-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ROSE MARIE MILLER TEST TR LESLIE W MILLE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/04/2012 | 1-383088-000 |
| Robert A. and Barbara G. Reilly | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/02/2012 | 1-383089-000 |
| Richard J. and Candice M. Rexer | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/01/2012 | 1-383090-000 |
| PAUL R. AND JANE M. VANDEMARK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/24/2012 | 1-383212-000 |
| WALNUT HOLLOW ENTERPRISES LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/08/2011 | 1-383213-000 |
| Carol Kirchner | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/14/2012 | 1-383214-000 |
| TIMOTHY LIGHTCAP | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/11/2012 | 1-383216-000 |
| DAVID F. AND LOIS HOFFMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/18/2012 | 1-383217-000 |
| LANNY J. AND DEBORAH L. STETHERS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2012 | 1-383218-000 |
| BRENDA E. TEWELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/20/2012 | 1-383220-000 |
| STEVEN C. TEWELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/25/2012 | 1-383222-000 |
| WALTER C. AND MARJORIE C. HARVEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/05/2012 | 1-383223-000 |
| EDNA J. SCHMIEDER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/05/2011 | 1-383224-000 |
| LARRY L. SR AND LOIS N. SILFIES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/29/2011 | 1-383225-000 |
| ANNETTE BENNETT | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2010 | 1-383232-000 |
| Bradley R. Patson | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2010 | 1-383238-000 |
| DOUGLAS R. AND ELIZABETH B. BROWN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/10/2012 | 1-383243-000 |
| WILLIAM CHARNITSKI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/16/2012 | 1-383244-000 |
| JOHN T. AND CONSTANCE M. PAGLIA | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/17/2012 | 1-383250-000 |
| BRENDA E. TEWELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2012 | 1-383251-000 |
| CATHERINE CARNER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2012 | 1-383252-000 |
| JAMES E. PROFITT | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/07/2012 | 1-383253-000 |
| MOUNTAIN PARADISE CLUB NY27 LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2012 | 1-383255-000 |
| FRANCIS WAYNE & LINDA MAE QUAIL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/12/2012 | 1-383416-000 |
| TODD B. AND LYNELLE M. GOODWIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2012 | 1-383490-000 |
| PATRICIA A. PASECHNICK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/23/2012 | 1-383576-000 |
| THE BURKHART FAMILY TRUST | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/19/2012 | 1-383577-000 |
| JAN ROBERT BROWN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/16/2012 | 1-383578-000 |
| Eric P. and Sarah L. Matthews | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/29/2012 | 1-383636-000 |
| RAYMOND T. AND CHERYL D. COX | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/29/2012 | 1-383637-000 |
| LANNY J. AND DEBORAH L. STETHERS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/22/2012 | 1-383638-000 |
| DAVID F. AND LOIS HOFFMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/11/2012 | 1-383639-000 |
| CHARLES W. AND JANET LUNDY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT CHARLES 08/17/2012 | 1-383640-000 |
| Dean O. Warburton | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/21/2011 | 1-383641-000 |
| DAVID C. AND GAIL L. KINTNER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/04/2012 | 1-384402-000 |
| THOMAS R. AND RACHELLE FINAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/04/2013 | 1-384403-000 |
| ANTHONY THOMAS GADOLA | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/06/2013 | 1-384404-000 |
| Comstock Stone Quarry | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/26/2013 | 1-384838-000 |
| RED DOOR RESOURCES LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/08/2019 | 171-00141-000 |
| WAYNE REX BRYAN | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/01/2009 | 171-00156-000 |
| MERIDIAN VENTURES II | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/27/1999 | 3-216266-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 08/01/2000 | 3-218491-000 |
| BLM MONTANA STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2011 | 33-000202-001 |
| TIMOTHY DEWOLF | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/30/2016 | 341-00744-000 |
| FRANK P. AND DIANE L. HUNTER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/02/2014 | 371-00099-000 |
| THOMAS A. AND BARBARA ROGERS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/02/2014 | 371-00100-000 |
| James W. Smith | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/04/2014 | 422-002408-000 |
| Charles and Mary Sebesta | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/04/2014 | 422-002414-000 |
| John and Connie Giesenschlag | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/04/2014 | 422-002417-000 |
| Evelyn Giesenschlag | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/04/2014 | 422-002418-000 |
| JAW/JHP Farms, LTD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/04/2014 | 422-002419-000 |
| PPS/JHP Properties LTD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/04/2014 | 422-002420-000 |
| MSP/JHP Properties, LTD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/04/2014 | 422-002421-000 |
| James William Prihoda | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/30/2014 | 422-002422-000 |
| Oscar and Linda Slovacek | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/30/2014 | 422-002423-000 |
| William H. Giesenschlag, Jr. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/30/2014 | 422-002424-000 |
| PETROMAX BRAZOS LLC | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-002662-000 |
| Bernice Elaine Benn Brinkman | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/01/2014 | 422-005433-000 |
| Randall and Darla Rychlik | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 08/01/2014 | 422-005594-000 |
| James W. Smith | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/05/2016 | 422-005622-000 |
| Hank T. Smith | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/05/2016 | 422-005623-000 |
| Walter and Linda Maass | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/21/2016 | 422-005753-000 |
| Bennie and Emily Hejl Family Limited Partnership | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/29/2016 | 422-005760-000 |
| PAUL M MACHEMEHL | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/20/2014 | 422-005796-000 |
| THOMAS LUTHER GOODNIGHT JR | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 01/31/2017 | 422-005820-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EBF HRF FAMILY LP | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/23/2014 | 422-005836-000 |
| Kimberly Chmelar Martensen | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 08/28/2015 | 422-005839-000 |
| H & PB BURLCO FAM PROPERTIES LTD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/12/2014 | 422-005958-000 |
| PATRIOT INVESTMENTS LP | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 08/19/2014 | 422-006005-000 |
| Bennie and Emily Hejl | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/05/2016 | 422-006008-000 |
| Doris and Eldridge Townsend | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/13/2014 | 422-006009-000 |
| Bennie and Emily Hejl | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 10/25/2016 | 422-006010-000 |
| Curtis James Shupak | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 11/15/2016 | 422-006013-000 |
| Paul and Dannie Machemehl | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 08/12/2014 | 422-008490-000 |
| A-Bar-A Ranch, LLC | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/14/2017 | 422-008501-000 |
| Ruth Quebe Holland | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 11/10/2014 | 422-008502-000 |
| William H. Giesenschlag, Jr. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/10/2014 | 422-008503-000 |
| MARVIN F & JUDITH A BESEDA | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/15/2017 | 422-008505-000 |
| Mitzie and Joe Blaha | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/20/2017 | 422-008506-000 |
| BENJAMIN RYAN FLENCHER | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-008507-000 |
| Emanuel J. Chmelar | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/10/2017 | 422-008508-000 |
| Don and Leslie Groce | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/21/2017 | 422-008510-000 |
| ROYCE L & JENNIFER J CLARK | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/14/2017 | 422-008512-000 |
| LONNEDA FAYE ARNETT | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 01/31/2017 | 422-008515-000 |
| JOHN EDWARD HEJL | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/04/2017 | 422-008516-000 |
| Nathan Daniel Giesenschlag | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/30/2014 | 422-008518-000 |
| Edward C. See | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/30/2014 | 422-008525-000 |
| Natalie Rae Giesenschlag Snyder | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/30/2014 | 422-008527-000 |
| Thomas and Pat Novosad | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/01/2017 | 422-008528-000 |
| BRAZOS RIVER AUTHORITY | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/01/2017 | 422-008529-000 |
| Jerry and Mary Jeschke | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/08/2017 | 422-008530-000 |
| GEORGIA ANN MIKESKA CUMMINGS | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/09/2017 | 422-008533-000 |
| MARY LYNN ELSIK | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/09/2017 | 422-008537-000 |
| Lillian Piwonka | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-008548-000 |
| SANDRA KAY HAISLER MCKEMIE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/06/2017 | 422-008549-000 |
| Martin J DeStefano | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/09/2017 | 422-008550-000 |
| Milton and Yvonne Charanza | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/03/2017 | 422-008556-000 |
| Carol and Richard Pivonka | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/03/2017 | 422-008565-000 |
| The Brazos Bottom Baptist Church Cemetery Association | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/16/2017 | 422-008566-000 |
| MILDRED MIMAN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/27/2017 | 422-008568-000 |
| WAYNE C & MARY L WOLZ | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/27/2017 | 422-008569-000 |
| MICHAEL BRUCE ALFORD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/19/2017 | 422-008595-000 |
| JUSTIN WIEDERHOLD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/20/2017 | 422-008613-000 |
| WELDON J GINZEL | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/28/2017 | 422-008616-000 |
| JEFFERY MCMANUS | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-008620-000 |
| Keith Weeber | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/20/2017 | 422-008637-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PORTER FAMILY PARTNERS II LTD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/10/2017 | 422-008645-000 |
| Frank DeStefano | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/15/2017 | 422-008646-000 |
| Lillian Piwonka | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/04/2017 | 422-008647-000 |
| KEITH DAVID & ROBERTA SUBLETT BRINKMAN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/11/2017 | 422-008651-000 |
| PETER JOSEPH ONDRASEK | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/27/2017 | 422-008655-000 |
| David William Ondrasek | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/27/2017 | 422-008657-000 |
| Deborah Ann Ondrasek | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/27/2017 | 422-008658-000 |
| STRAY BULLET RANCH LLC | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/03/2017 | 422-008660-000 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-008720-000 |
| Bennie and Emily Hejl | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/24/2017 | 422-008722-000 |
| Lela M Pivonka | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/15/2017 | 422-008725-000 |
| J.B. Rancho, Inc. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/24/2017 | 422-008755-000 |
| Carol G. Whitten | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/06/2017 | 422-008780-000 |
| MRNUSTIK ENTERPRISES LTD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/17/2017 | 422-008785-000 |
| HARVEY ROBINSON DONNA ROBINSON | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/07/2017 | 422-008791-000 |
| Charles and Mary Sebesta | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/31/2017 | 422-008796-000 |
| CAROL ANN TRCALEK PETTY | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-008797-000 |
| Lillian Piwonka | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-008802-000 |
| Edward L. Duewall | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-008803-000 |
| WILMA ELIZABETH BOREN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/12/2017 | 422-008815-000 |
| Don Jenkins & Denise Cook | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/01/2017 | 422-013660-000 |
| Bernard E. Homeyer | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013661-000 |
| Edward and Johnnie Homeyer | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013662-000 |
| Mark A. Stefka | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/27/2017 | 422-013663-000 |
| CITY OF CALDWELL TEXAS | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/20/2017 | 422-013664-000 |
| John P. Steck | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/29/2017 | 422-013666-000 |
| RAY ANN CEDIDLA FORD LT | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/12/2017 | 422-013669-000 |
| Roger and Glenda Supak | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/21/2017 | 422-013672-000 |
| Alvin and Helen Paul | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/28/2017 | 422-013677-000 |
| John E. Stefka III | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/28/2017 | 422-013684-000 |
| PORTER FAMILY PARTNERS II LTD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/28/2017 | 422-013686-000 |
| Lillian Piwonka | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013697-000 |
| REBECCA ANN LOEHR STIFFLEMIRE LE RMNDMN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/12/2017 | 422-013698-000 |
| Sharon Hovorak Chmelar | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/12/2017 | 422-013699-000 |
| JOHNNIE RUTH HOMEYER | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/11/2017 | 422-013700-000 |
| Bennie and Emily Hejl | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/29/2017 | 422-013704-000 |
| Jack and Nita Stifflemire | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013707-000 |
| LISA WOOD LE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013713-000 |
| Mildred G. Beran | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013714-000 |
| Keith A. Maresh | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013718-000 |
| Milton and Gladys Engelmann | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013719-000 |
| Jeffrey and Sherry Perry | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/13/2017 | 422-013723-000 |
| Charles and Julie Eubanks | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013724-000 |
| DONALD MARBURGER | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013735-000 |
| Winifred and Albert Surovik | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/25/2017 | 422-013744-000 |
| Crystal Ann Cox | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013745-000 |
| JOHN BATISTE OGGERO | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/20/2017 | 422-013750-000 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Ralph Jay Lemon, Jr. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/20/2017 | 422-013751-000 |
| MARILYN KAY MAHLMANN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013808-000 |
| LARRY ZSCHECH | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013813-000 |
| Milady and Edward Odstrcil | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013821-000 |
| John E. Wolff | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013823-000 |
| Richard and Christina Bage | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013824-000 |
| Larry Marburger | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013825-000 |
| R.E. Merritt | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013826-000 |
| Theodore F. Dusek, Jr. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 08/04/2017 | 422-013832-000 |
| Bob and Shirley Gold | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013837-000 |
| STUART MILES VON BIEBERSTEIN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013839-000 |
| MATILDA LORIA MALAZZO FAM TR MARION J MA | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/05/2017 | 422-013865-000 |
| Robert Gasper Lemon | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/20/2017 | 422-013890-000 |
| DUSTIN JAMES CEDIDLA | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/16/2017 | 422-013908-000 |
| BRANDON JOHN CEDIDLA | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/12/2017 | 422-013909-000 |
| Phillip and Sarah Sampson | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013911-000 |
| PORTER FAMILY PARTNERS LTD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013931-000 |
| HILDA WEEBER | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013951-000 |
| Carol Dismukes | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013952-000 |
| MICHAEL SCHUMANN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013957-000 |
| Jessica S. Cargill | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013958-000 |
| KEITH SCHUMANN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013959-000 |
| TIMOTHY SCHUMANN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013960-000 |
| ETHAN SCHUMANN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013961-000 |
| Dale and Cathy Bush | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013976-000 |
| JB Rancho, Inc. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013996-000 |
| JB Rancho, Inc. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-013997-000 |
| CAROL ANN TRCALEK PETTY | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/12/2017 | 422-014000-000 |
| Donna Ruth Trcalek Jones | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 08/24/2017 | 422-014001-000 |
| Betty Lynn Trcalek Suehs | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/12/2017 | 422-014002-000 |
| Donna Diamond | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/05/2017 | 422-014017-000 |
| Fred A. Surovik, Jr. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014018-000 |
| DOUGLAS HARMEL | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/22/2017 | 422-014021-000 |
| MICHAEL HARMEL | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/22/2017 | 422-014022-000 |
| Stephen and Galin Morgan | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/25/2017 | 422-014036-000 |
| M&J Armstrong Family Partnership, LTD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/26/2017 | 422-014418-000 |
| David and Dorothy Schoenemann | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/28/2017 | 422-014425-000 |
| Kenneth and Novella Hronek | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/28/2017 | 422-014431-000 |
| Lillian Piwonka | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014432-000 |
| Janis Harmel Krieger | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/28/2017 | 422-014498-000 |
| DARREN KEITH BROESCHE GARRETT BROESCHE & | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014501-000 |
| JUSTIN WIEDERHOLD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/26/2017 | 422-014509-000 |
| BYRON LEE & HELEN SIMPSON | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014510-000 |
| RALPH DOUGLAS WENKE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014522-000 |
| BONNIE GAIL WENKE LE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014527-000 |
| Jennifer Leann Wenke Maass | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014528-000 |
| MARCIA LAUREN WENKE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014529-000 |
| DAVID LEE GRAFF | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014531-000 |
| NANCY STEFKA AULBAUGH | WHR Eagle Ford, LLC | WATER USE OR PURCHASE AGREEMENT DATED 10/05/2017 | 422-014550-000 |
| JAW/JHP Farms, LTD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 10/06/2017 | 422-014551-000 |
| Milton and Yvonne Charanza | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014555-000 |
| Milton and Yvonne Charanza | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014556-000 |
| Evie Sorsby, Inc. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014560-000 |
| EDWARD HOMEYER LE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014568-000 |
| SHERYL BARTEK LE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014570-000 |
| Cathy L. Eagleton | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014571-000 |
| Larry T. Marek | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014572-000 |
| Larry T. Marek | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014573-000 |
| DWANE & JALENE RITA WIEDERHOLD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014575-000 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Michael and Georgia Perry | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014576-000 |
| Marilyn Polansky Lobrano | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014577-000 |
| Johanna Polansky Roberts | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014578-000 |
| Emanuel and Sherri Chmelar | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014579-000 |
| Boelden James Chmelar | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014587-000 |
| Mildred E. Miman | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014588-000 |
| Wayne C. Wolz | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014589-000 |
| Evers Group, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014590-000 |
| JOHN EDWARD & SARAH JOANN KNAPSKI | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014591-000 |
| Raymond J. Jurica, Jr. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014592-000 |
| Kevin and Jennifer Supak | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014593-000 |
| Kevin and Jennifer Supak | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014595-000 |
| Rayford and Mary Kocian | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014596-000 |
| Robert and Johanna Elliott | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014597-000 |
| Judith and Marvin Beseda | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014598-000 |
| Michael and Julia Masser | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014599-000 |
| Charles Ginzel | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014600-000 |
| Paul Kovar | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014601-000 |
| LINDA ANN ROSE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014602-000 |
| Donnie S. Victorick | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014603-000 |
| Janice Jahns | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014604-000 |
| David L. Victorick | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014605-000 |
| Crystal Ann Cox | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014606-000 |
| Jack and Nita Stifflemire | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/10/2017 | 422-014607-000 |
| Milton and Gladys Engelmann | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014608-000 |
| Thomas Luther Goodnight | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014609-000 |
| Dolores Boedeker | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014610-000 |
| Edward L. Duewall | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014611-000 |
| The W. Paris & Janice A. Gibbs Family In-Rem Partnership, LTD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014612-000 |
| Weldon Griggs II | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014613-000 |
| Richard Hill | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014614-000 |
| Herman Hill | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014615-000 |
| Donald Gibbons | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014616-000 |
| ANNETTE CERASE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014617-000 |
| Leroy Collins, Jr. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014619-000 |
| Bob Gold | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014620-000 |
| Simone Smith | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014621-000 |
| Robert G. Corbin | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014635-000 |
| Regenia Whitfield | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014636-000 |
| Sonya Jackson | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014637-000 |
| Cedric Westbrook | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014638-000 |
| Cheryl Foster | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014639-000 |
| Crystal Griggs | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014640-000 |
| John Smith | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014641-000 |
| Johnnie Smith | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014642-000 |
| Siquetta Phillips | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014643-000 |
| Yvette Collins | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014645-000 |
| Brooksie A. Smith | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014646-000 |
| ROBERT ROTH & PAMELA J ROTH | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014647-000 |
| Carolyn Buckhalter | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014648-000 |
| Mary Jane Kosh | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014649-000 |
| Kevin Jackson | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014650-000 |
| Michael Griggs | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014651-000 |
| Antoinette Griggs | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014652-000 |
| Daron Griggs | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014653-000 |
| Edward Collins | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014654-000 |
| Crystal Neal | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014655-000 |
| Juanita Harrison | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014656-000 |
| Danielle Smith | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014657-000 |
| Deredia Ratcliff | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014658-000 |
| Grayling Smith | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014660-000 |
| J.V. Ratcliff, Jr. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014661-000 |
| Jackie Ratcliff | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014662-000 |
| Lincoln Smith, Jr. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014663-000 |
| Shawn Smith | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014664-000 |
| Yolanda Green | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014665-000 |
| Carol Jaehne Dismukes | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014671-000 |
| Wheeler Peavy | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014672-000 |
| Jomade Ltd. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014673-000 |
| Joel A. Trimm, Jr. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014674-000 |
| Tracy Mojtahed | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014675-000 |
| Douglas and Viola Shmidt | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014680-000 |
| Carl Herrmann | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014684-000 |
| Richard Kretzer | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014685-000 |
| Theodore F. Dusek, Jr. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014686-000 |
| ROBERT & JUDITH I SERDAR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014687-000 |
| Sara Jo Surovik | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014688-000 |
| Carol Jaehne Dismukes | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014690-000 |
| Sheryl Bartek | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014705-000 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Bennie and Emily Hejl | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014706-000 |
| David William Ondrasek | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014708-000 |
| PETER JOSEPH ONDRASEK | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 01/16/2018 | 422-014710-000 |
| Deborah Ann Ondrasek | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 01/16/2018 | 422-014711-000 |
| DONNA MARTIN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-014713-000 |
| Hallie M. Griggs | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014715-000 |
| Richard A. Bowers, Jr. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014716-000 |
| Pamela Marie Wells | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014717-000 |
| Ardyth L. Jackson | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014718-000 |
| Carla Jo Faske | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014719-000 |
| Lonnie and Brenda Williams | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 10/12/2017 | 422-014747-000 |
| LuRae Harvey | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-014775-000 |
| David J. Odstrcil | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-015187-000 |
| Tammy Lynn Baker | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-015188-000 |
| Bernard E. Homeyer | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 10/18/2017 | 422-015193-000 |
| Dwayne Faust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-015194-000 |
| Edward O. Homeyer | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 10/18/2017 | 422-015219-000 |
| Edward and Johnnie Homeyer | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 10/18/2017 | 422-015229-000 |
| Edward and Johnnie Homeyer | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 10/18/2017 | 422-015233-000 |
| Dennis and Jenna Homeyer | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 10/19/2017 | 422-015235-000 |
| Larry and Janet Valigura | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015246-000 |
| BERNARD KRETZER | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015260-000 |
| Michael David Sandgarten | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015270-000 |
| Irene Boriack | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015334-000 |
| Leonard E. Fritsche | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015335-000 |
| Donnie S. Victorick | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-015340-000 |
| Martha J. Brymer | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-015341-000 |
| CLARA MAY RAY | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 11/20/2017 | 422-015422-000 |
| MICHAEL BRUCE ALFORD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 11/15/2017 | 422-015454-000 |
| DANIEL LEE III & MARY AGNES ALFORD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 11/15/2018 | 422-015455-000 |
| DANIEL LEE ALFORD III EXEMPT LIFETIME TR | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 11/15/2017 | 422-015456-000 |
| Novosad Family Limited Partnership | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015459-000 |
| EMANUEL JAMES CHMELAR | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 11/24/2017 | 422-015461-000 |
| Stray Bullet Ranch, LLC | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015462-000 |
| Stray Bullet Ranch, LLC | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015463-000 |
| Bernard E. Homeyer | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015464-000 |
| Hubert Odstrcil | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-015466-000 |
| Carla Jo Faske | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-015467-000 |
| Jerry and Lillian Beasley | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-015478-000 |
| Connie Zahn | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/06/2017 | 422-015479-000 |
| PORTER FAMILY PARTNERS LTD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015543-000 |
| Jamie Lynn Wenke | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015544-000 |
| JEANNA LEE WENKE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015545-000 |
| Allen and Joan Holth | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/28/2017 | 422-015552-000 |
| Christopher and Gabrieale Boriack | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015595-000 |
| Carol Dismukes | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015614-000 |
| Gathan and Angel Reistino Farms, LP | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 01/09/2018 | 422-015630-000 |
| Tony and Linda Schoeneman | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 01/03/2018 | 422-015631-000 |
| BENITA WILLIAMS | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 12/22/2017 | 422-015641-000 |
| Novosad Family Limited Partnership | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 12/22/2017 | 422-015652-000 |
| BENJAMIN R & SHARON A NOVOSAD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 12/22/2017 | 422-015653-000 |
| Molle Collina Fattoria, LLC | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015670-000 |
| Gathan and Angel Reistino Farms, LP | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 01/11/2018 | 422-015684-000 |
| L. Darlene Aldridge, D.V.M. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015712-000 |
| Estate of Evelyn Heald | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/13/2017 | 422-015726-000 |
| Bob and Shirley Gold | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015781-000 |
| Armor Energy, LLC | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015783-000 |
| THOMAS LEE LEWIS | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 01/18/2018 | 422-015788-000 |
| Stray Bullet Ranch, LLC | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015789-000 |
| Pablo and Alicia Garcia | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015790-000 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Halcut Alford, Jr. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 01/30/2018 | 422-015793-000 |
| Jack and Juanita Stifflemire | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015795-000 |
| Eldridge and Doris Townsend | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 01/19/2018 | 422-015802-000 |
| CARLA JO FASKE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-015844-000 |
| U.S. Producing Properties, Inc. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016032-000 |
| RONALD HENRY STERN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016053-000 |
| Carol Ann Stern Christian | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016054-000 |
| BENJAMIN BRADLEY NOVOSAD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 12/22/2017 | 422-016066-000 |
| George and Martha Heifrin | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/09/2018 | 422-016099-000 |
| Jack and Nita Stifflemire | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016101-000 |
| Emmitt L. Wolz | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016105-000 |
| FRITZ WOLZ | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016106-000 |
| David Wolz | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016107-000 |
| Dorothea Matcek | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016109-000 |
| Linda Sultenfuss | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016111-000 |
| Aaron and Amanda Flecher | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016139-000 |
| L. Darlene Aldridge, D.V.M. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 01/25/2018 | 422-016144-000 |
| Steven Charles Siptak | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/30/2018 | 422-016145-000 |
| James Franklin Siptak | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2018 | 422-016146-000 |
| John Edward Siptak | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/30/2018 | 422-016147-000 |
| Steven Charles Siptak | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/30/2018 | 422-016148-000 |
| JAMES FRANKLIN PAUL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2018 | 422-016149-000 |
| Novosad Family Limited Partnership | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016150-000 |
| JOHN EDWARD GIBBS JR AND VIRGINIA GIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/30/2018 | 422-016151-000 |
| James Franklin Siptak | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-016165-000 |
| BETTYE CAROLYN TOLAR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-016169-000 |
| Steven Charles Siptak | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/30/2018 | 422-016180-000 |
| Justin and Krystal Wiederhold | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/16/2018 | 422-016192-000 |
| THREE TREASURES HOLDINGS LLC | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016200-000 |
| Benjamin and Sharon Novosad | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016788-000 |
| JB Rancho, Inc. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016795-000 |
| WILKENS FAMILY PARTNERS LP | Chesapeake Operating, L.L.C. | SALT WATER DISPOSAL AGREEMENT DATED 11/22/2017 | 422-016817-000 |
| JAMES MILTON NEWBERRY | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016836-000 |
| Nancy Ann Newberry | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016838-000 |
| Julie Sims Newberry | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016839-000 |
| DIANE NEWBERRY LOTT | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016840-000 |
| Sherry Leigh Randall | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016850-000 |
| Jamie Kitkoski and Aaron Shead | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016854-000 |
| JAIME KITKOSKI | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/27/2018 | 422-016856-000 |
| Bennie and Emily Hejl | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016912-000 |
| Bennie and Emily Hejl | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016913-000 |
| Alfred P. Wehmeyer | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-016929-000 |
| Christopher and Sarah Ferguson | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/11/2018 | 422-016949-000 |
| Sam and Sandra Buyajian | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/09/2018 | 422-016955-000 |
| Dennis and Pamela Zimmerhanzel | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/28/2018 | 422-016957-000 |
| Rudy and Karen Loehr | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/03/2018 | 422-016961-000 |
| MARSHALL B PETERS | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/09/2018 | 422-016982-000 |
| Marshall Bookman Peters | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/09/2018 | 422-016985-000 |
| Harry L. Francis, Jr. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-017011-000 |
| BARRY RAY & OR MARTHA HELWEG | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/08/2018 | 422-017032-000 |
| Mrnustik Enterprises, LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-017035-000 |
| John Patrick Steck | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/13/2018 | 422-017079-000 |
| SUE STECK BLOODWORTH | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/13/2018 | 422-017081-000 |
| Ryan Alan Brhlik | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/30/2018 | 422-017082-000 |
| Ryan Alan Brhlik | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/30/2018 | 422-017083-000 |
| Crystal Ann Cox | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-017135-000 |
| John and Casey Smith | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/23/2018 | 422-017140-000 |
| Rita Sue Ferguson | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/23/2018 | 422-017143-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Raymond James Smith, Jr. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/23/2018 | 422-017146-000 |
| Thomas A. Tietjen | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/30/2018 | 422-017154-000 |
| Thomas and Phyllis Tietjen | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/30/2018 | 422-017156-000 |
| Dennis and Pamela Zimmerhanzel | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/05/2018 | 422-017164-000 |
| Douglas Brinkman | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/04/2018 | 422-017165-000 |
| Keith Brinkman | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/09/2018 | 422-017166-000 |
| Leonard and Carol Brinkman | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/04/2018 | 422-017172-000 |
| LANCIER BRINKMAN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/12/2018 | 422-017173-000 |
| Gladys Loehr | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/11/2018 | 422-017174-000 |
| Rudy Loehr | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/24/2018 | 422-017175-000 |
| Douglass Brinkman | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/27/2018 | 422-017234-000 |
| BO RAY ZBORIL | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/25/2018 | 422-017286-000 |
| Goerlitz, LLC | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/02/2018 | 422-017299-000 |
| GARY WAYNE FLIPPIN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/31/2018 | 422-017362-000 |
| CHRISTOPHER W EICHHOLZ | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/30/2018 | 422-017363-000 |
| FORBIN INVESTMENTS N V A CURACAO CORP | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/04/2018 | 422-017365-000 |
| Wayne Eichholz | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/30/2018 | 422-017368-000 |
| Donald and Rebecca Kubena | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/30/2018 | 422-017370-000 |
| JOE ERIC CAMPISE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/30/2018 | 422-017383-000 |
| The Piano Place | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/09/2018 | 422-017392-000 |
| RONNIE LLOYD ALBRIGHT LE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/24/2018 | 422-017397-000 |
| Hilda Weeber | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-017399-000 |
| Summit Pump and Safety, Inc. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/26/2018 | 422-017402-000 |
| JOHN MICHAEL DALCHAU | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-017432-000 |
| MADELINE GOLDBERG | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-017459-000 |
| Melissa Burridge | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-017460-000 |
| RMW MANAGEMENT LTD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/29/2018 | 422-017464-000 |
| Hawkwood Energy East Texas, LLC | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-017472-000 |
| Deborah Morgan | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/11/2017 | 422-017489-000 |
| Perry and Sara Schwierzke | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/05/2017 | 422-017490-000 |
| Dale and Elaine Shaw | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/22/2018 | 422-017497-000 |
| Carol Ann Stern Christian | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-017506-000 |
| RONALD HENRY STERN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-017507-000 |
| Bo Ray Zboril | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/25/2018 | 422-017513-000 |
| DONNA MARTIN LE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/28/2018 | 422-017532-000 |
| Marcedda Parker | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/22/2018 | 422-017597-000 |
| Broiler Descendents Trust of 1992 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/25/2017 | 422-017599-000 |
| Donald Roy Jones | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/26/2018 | 422-017603-000 |
| JAMES RAY MCDOWELL | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/19/2018 | 422-017630-000 |
| Bennie and Emily Hejl | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-017641-000 |
| Willie and Wanda Kovar | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-017764-000 |
| STONEHOUSE CREEK ENERGY LLC | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-017818-000 |
| Dale and Elaine Shaw | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/03/2018 | 422-017822-000 |
| MARJORIE R SCHMAGEL REV TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/06/2018 | 422-017825-000 |
| Cinco H. Family Holdings L.P. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/08/2018 | 422-017875-000 |
| DTB Investments, L.P. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/07/2018 | 422-017876-00 |
| Barney Homeyer | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/07/2018 | 422-017915-000 |
| Barney Homeyer | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/07/2018 | 422-017917-000 |
| Barney Homeyer | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/07/2018 | 422-017918-000 |
| BYRON MCALLISTER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | 422-017958-000 |
| Justin Young, P& JY Livestock Farms LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/14/2018 | 422-017960-000 |
| CINCO H FAMILY HOLDINGS LP | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/23/2018 | 422-017987-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CINCO H FAMILY HOLDINGS LP | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/03/2018 | 422-017994-000 |
| George Leon Zavodny Jr | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/01/2018 | 422-018022-000 |
| DJSG Minerals, LP | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-018030-000 |
| GATHAN REISTINO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/07/1990 | 422-018032-000 |
| Lisa Brinkman Blum | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/06/2018 | 422-019993-000 |
| Lisa Brinkman Blum | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/04/2018 | 422-020002-000 |
| CLAUDEAN M SAUNDERS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/30/2018 | 422-020007-000 |
| Terry and Jeanette Zboril | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 08/02/2018 | 422-020017-000 |
| ARCHIE KUBENA - DNU | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/17/2018 | 422-020019-000 |
| CASEY WAYNE ZBORIL | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/18/2018 | 422-020021-000 |
| Ray A. Huckaby | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 02/19/2016 | 422-020034-000 |
| Kay F. Lightsey | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-020046-000 |
| Raymond W. and Adele Zboril | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/18/2018 | 422-020103-000 |
| Raymond W. and Adele Zboril | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/25/2018 | 422-020106-000 |
| Glen F. Hohlt | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-020111-000 |
| Craig N. Hohlt | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-020113-000 |
| Kevin W. Hohlt | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-020116-000 |
| Alan W. Hohlt | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-020117-000 |
| Harold W. and Judith K. Faske | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-020211-000 |
| Dale L and Elaine C Shaw | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/01/2017 | 422-020235-000 |
| Bob Gold | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-020290-000 |
| David and Janet Muzny | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 10/10/2018 | 422-020344-000 |
| Janet Sue Muzny | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 10/10/2018 | 422-020347-000 |
| NATHAN SEE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/27/2018 | 422-020349-000 |
| STEPHEN SEE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/28/2018 | 422-020350-000 |
| KATHRYN ANN KOVAR PISONI | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 10/12/2018 | 422-020354-000 |
| Preston J. Ruffino III | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-020417-000 |
| DON LEE SCHULZ | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-020429-000 |
| BILLY RAY SCHULZ | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-020430-000 |
| KELLY LEE LIGHTSEY | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-020431-000 |
| J B Rancho Inc | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-020432-000 |
| MARY GRACE PERRONE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 10/10/2018 | 422-020433-000 |
| MICHAEL BRUCE ALFORD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/28/2018 | 422-020434-000 |
| V. Frazier Properties I, LTD | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 10/16/2018 | 422-020436-000 |
| Burleson County | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/26/2015 | 422-024767-000 |
| W. L. Ranch, Inc | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 10/18/2018 | 422-024846-000 |
| W. L. Ranch, Inc | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-024848-000 |
| DAVID LEE GRAFF | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025011-000 |
| Norman G. Boehme | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025012-000 |
| Aaron and Amanda Flecher | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025019-000 |
| Walter John Rubach Jr. | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025067-000 |
| Gloria G. Nix | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 12/03/2018 | 422-025250-000 |
| James and Lisa Nix | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 12/10/2018 | 422-025251-000 |
| FIRST BAPTIST CHURCH OF CALDWELL | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025471-000 |
| LEAH CROSS SMITH | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025490-000 |
| L. K. and Sandra McNiel | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025492-000 |
| Craig N. Hohlt | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025493-000 |
| Craig N. Hohlt | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025494-000 |
| Craig N. Hohlt | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025495-000 |
| Craig N. Hohlt | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025497-000 |
| Kenneth Sr. and Novella Hronek | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025498-000 |
| 2009 Karl Gene Kinsel Child's Trust | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 01/22/2019 | 422-025511-000 |
| Charles J. and Jane M. Sebesta | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 01/29/2019 | 422-025588-000 |
| Michael A. Peters | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025629-000 |
| James Clayton Marshall | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025631-000 |
| STONEHOUSE CREEK ENERGY LLC | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 01/07/2019 | 422-025742-000 |
| Deborah Louise Lehrmann | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025771-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARK KRAMER | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025772-000 |
| C. JOHN LOEHR AND ELEANOR K. VOLLENTINE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 12/13/2017 | 422-025852-000 |
| FORBIN INVESTMENTS N V A CURACAO CORP | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/28/2019 | 422-025880-000 |
| FORBIN INVESTMENTS N V A CURACAO CORP | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/28/2019 | 422-025881-000 |
| CORDUS JACKSON JR. ESTATE | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025891-000 |
| THOMAS A TIETJEN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-025974-000 |
| ROBERT D. EVANS AND CARLENE S. EVANS | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-026068-000 |
| LEE MICHAEL CLARK | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/20/2019 | 422-026173-000 |
| CLARA MAY RAY | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 06/25/2019 | 422-026177-000 |
| EDWARD L. DUEWALL | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-026189-000 |
| RAYFIELD SLOVACEK | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-026190-000 |
| BENNIE AND EMILY HEJL FAMILY LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT | 422-026191-000 |
| LISA LYNN CHENAULT | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/10/2019 | 422-026198-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000003-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000004-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000006-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000007-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000008-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000008-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000009-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000010-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000011-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000012-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000013-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000014-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000015-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000016-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000017-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000018-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000019-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000020-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000021-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000022-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000023-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2014 | 43-0000024-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/1971 | 431-00004-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/1971 | 431-00005-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/1971 | 431-00006-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/1997 | 431-00007-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1997 | 431-00008-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/1998 | 431-00009-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/1955 | 431-00011-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2005 | 431-00022-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2012 | 431-00023-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2015 | 431-00080-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2015 | 431-00080-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2015 | 431-00086-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2015 | 431-00087-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/1965 | 49-0000316-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/1968 | 491-00003-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1971 | 491-00004-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/1967 | 491-00006-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/01/1967 | 491-00007-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/1969 | 491-00008-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/01/1973 | 491-00010-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/1981 | 491-00015-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/1974 | 491-00016-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/1967 | 491-00017-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2015 | 491-00027-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2005 | 491-00028-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2012 | 491-00030-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | 491-00046-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/1971 | 491-00047-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/16/2014 | 491-00048-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2006 | 491-00053-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2006 | 491-00053-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/1977 | 491-00056-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1972 | 491-00057-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/1969 | 491-00062-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2005 | 491-00065-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2018 | 491-00066-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2018 | 491-00067-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2018 | 491-00068-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/03/1993 | 491-00069-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2018 | 491-00070-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2018 | 491-00071-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2018 | 491-00072-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2018 | 491-00073-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | 491-00080-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/1972 | 491-00088-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/1967 | 491-00105-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | 491-00107-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2019 | 491-00109-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | LEASE AGREEMENT DATED 04/01/2020 | 491-00110-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 06/22/1948 | 7-001585-000 |
| Amerada Hess Corporation | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/16/1996 | ACQ 000-0063A |
| DLB Oil & Gas, Inc. | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/16/1996 | ACQ 000-0063A |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2014 | ACQ 000-0775G |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/05/2014 | ACQ 000-0776AA |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/05/2014 | ACQ 000-0776AB |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/05/2014 | ACQ 000-0776AC |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/04/2014 | ACQ 000-0776AD |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/04/2014 | ACQ 000-0776AE |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/04/2014 | ACQ 000-0776AF |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/04/2014 | ACQ 000-0776AG |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/04/2014 | ACQ 000-0776AH |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/04/2014 | ACQ 000-0776AI |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/03/2014 | ACQ 000-0776AJ |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/03/2014 | ACQ 000-0776AK |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/03/2014 | ACQ 000-0776AL |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/03/2014 | ACQ 000-0776AM |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/03/2014 | ACQ 000-0776AN |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/03/2014 | ACQ 000-0776AO |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/04/2014 | ACQ 000-0776AP |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/04/2014 | ACQ 000-0776AQ |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/04/2014 | ACQ 000-0776AR |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/04/2014 | ACQ 000-0776AS |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/18/2016 | ACQ 000-0776AT |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/13/2016 | ACQ 000-0776AU |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/16/2015 | ACQ 000-0776AV |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/30/2014 | ACQ 000-0776B |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776E |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/30/2014 | ACQ 000-0776F |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/30/2014 | ACQ 000-0776G |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776H |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776I |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776J |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776K |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776L |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776M |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776N |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776O |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776P |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776Q |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776R |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776S |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776T |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776U |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776V |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2014 | ACQ 000-0776W |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/05/2014 | ACQ 000-0776X |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/05/2014 | ACQ 000-0776Y |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/05/2014 | ACQ 000-0776Z |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/21/1997 | AMI 000-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/21/1997 | AMI 000-0003 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/21/1997 | AMI 000-0003 |
| CAMDEN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/21/1997 | AMI 000-0003 |
| GASCONADE PARTNERS HERITAGE TR CO AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/21/1997 | AMI 000-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/10/2001 | AMI 000-0015 |
| HARVARD PETROLEUM CO LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/10/2001 | AMI 000-0015 |
| LOUIS M FORD LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/10/2001 | AMI 000-0015 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/10/2001 | AMI 000-0015 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/10/2001 | AMI 000-0015 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/12/2007 | AMI 000-0026 |
| LEGACY ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/26/2007 | AMI 000-0027 |
| Plains Exploration & Production Company | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | AMI 000-0030 |
| PXP Louisiana LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | AMI 000-0030 |
| PXP Louisiana Operations, LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | AMI 000-0030 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/15/2010 | AMI 000-0033 |
| Cody Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/15/2010 | AMI 000-0034 |
| DORCHESTER RESOURCES LP | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| DORCHESTER RESOURCES LP | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| MORTON PRODUCTION CO LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| RGPG INVESTMENTS | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| RGPG INVESTMENTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| RGPG INVESTMENTS | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/04/2010 | AMI 000-0036 |
| GEOSOUTHERN ENERGY CORP | WHR Eagle Ford, LLC | JOINT DEVELOPMENT AGREEMENT DATED 08/28/1991 | AMI 149-0001 |
| GEOSOUTHERN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/28/1991 | AMI 149-0001 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/04/2003 | AMI 158-0001 |
| BELCO OPERATING CORP | Chesapeake Energy Marketing, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/1998 | AMI 167-0001 |
| BELCO OPERATING CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/1998 | AMI 167-0001 |
| BELCO OPERATING CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/1998 | AMI 167-0001 |
| BELCO OPERATING CORP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/1998 | AMI 167-0001 |
| Esenjay Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/30/2003 | AMI 172-0001 |
| Esenjay Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | AMI 175-0001 |
| Dyad Petroleum Company | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/21/2006 | AMI 238-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/02/2004 | AMI 262-0001 |
| NEUMIN PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/02/2004 | AMI 262-0001 |
| DORCHESTER RESOURCES LP | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DORCHESTER RESOURCES LP | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DORCHESTER RESOURCES LP | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| UNLEASED INTEREST | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| UNLEASED INTEREST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| UNLEASED INTEREST | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| UNLEASED INTEREST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| UNLEASED INTEREST | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MORTON PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MORTON PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MORTON PRODUCTION CO LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MORTON PRODUCTION CO LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MORTON PRODUCTION CO LLC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RGPG INVESTMENTS | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RGPG INVESTMENTS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RGPG INVESTMENTS | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RGPG INVESTMENTS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RGPG INVESTMENTS | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RGPG INVESTMENTS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RGPG INVESTMENTS | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LEON L TOWELL | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LEON L TOWELL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LEON L TOWELL | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LEON L TOWELL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LEON L TOWELL | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LEON L TOWELL | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LEON L TOWELL | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| THOMAS L JEFFRIES | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| THOMAS L JEFFRIES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| THOMAS L JEFFRIES | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| THOMAS L JEFFRIES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| THOMAS L JEFFRIES | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| THOMAS L JEFFRIES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| THOMAS L JEFFRIES | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SCOTT NOYES | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SCOTT NOYES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SCOTT NOYES | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SCOTT NOYES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SCOTT NOYES | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SCOTT NOYES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SCOTT NOYES | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DOUGLAS & SARA G KITTREDGE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DOUGLAS & SARA G KITTREDGE | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| D&B TR DTD 4-19-82 | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| D&B TR DTD 4-19-82 | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| D&B TR DTD 4-19-82 | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| D&B TR DTD 4-19-82 | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| D&B TR DTD 4-19-82 | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| D&B TR DTD 4-19-82 | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| D&B TR DTD 4-19-82 | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JRG WORKING INTEREST LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JRG WORKING INTEREST LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JRG WORKING INTEREST LLC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JRG WORKING INTEREST LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JRG WORKING INTEREST LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JRG WORKING INTEREST LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JRG WORKING INTEREST LLC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| I V MANAGEMENT CORP | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| I V MANAGEMENT CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| I V MANAGEMENT CORP | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| I V MANAGEMENT CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| I V MANAGEMENT CORP | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| I V MANAGEMENT CORP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| I V MANAGEMENT CORP | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM L PEASE | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM L PEASE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM L PEASE | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM L PEASE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM L PEASE | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM L PEASE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM L PEASE | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN H SEXTON | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN H SEXTON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN H SEXTON | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN H SEXTON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN H SEXTON | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN H SEXTON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN H SEXTON | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| THEDA & EMERSON HALL | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| THEDA & EMERSON HALL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| THEDA & EMERSON HALL | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| THEDA & EMERSON HALL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| THEDA & EMERSON HALL | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| THEDA & EMERSON HALL | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| THEDA & EMERSON HALL | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM F BLATNICK | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM F BLATNICK | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM F BLATNICK | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM F BLATNICK | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM F BLATNICK | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM F BLATNICK | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM F BLATNICK | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KAISER FRANCIS OIL CO | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KAISER FRANCIS OIL CO | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KAISER FRANCIS OIL CO | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KAISER FRANCIS OIL CO | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KAISER FRANCIS OIL CO | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JTT OIL LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JTT OIL LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JTT OIL LLC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JTT OIL LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JTT OIL LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JTT OIL LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JTT OIL LLC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DON BEAL | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DON BEAL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DON BEAL | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DON BEAL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DON BEAL | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DON BEAL | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DON BEAL | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| VARTKES BARSAM | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| VARTKES BARSAM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| VARTKES BARSAM | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| VARTKES BARSAM | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| VARTKES BARSAM | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| VARTKES BARSAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| VARTKES BARSAM | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DONALD F LAPENNA | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DONALD F LAPENNA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DONALD F LAPENNA | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DONALD F LAPENNA | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DONALD F LAPENNA | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DONALD F LAPENNA | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DONALD F LAPENNA | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CONVERSE COUNTY LAND & MINERAL | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CONVERSE COUNTY LAND & MINERAL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CONVERSE COUNTY LAND & MINERAL | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CONVERSE COUNTY LAND & MINERAL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CONVERSE COUNTY LAND & MINERAL | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CONVERSE COUNTY LAND & MINERAL | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CONVERSE COUNTY LAND & MINERAL | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AGNES ANN HANSON | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AGNES ANN HANSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AGNES ANN HANSON | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AGNES ANN HANSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AGNES ANN HANSON | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AGNES ANN HANSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AGNES ANN HANSON | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AUDREY NOYES | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AUDREY NOYES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AUDREY NOYES | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AUDREY NOYES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AUDREY NOYES | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AUDREY NOYES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AUDREY NOYES | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| BARRETT WYOMING INTERESTS LTD | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| BARRETT WYOMING INTERESTS LTD | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| NIWOT RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| NIWOT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| NIWOT RESOURCES LLC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| NIWOT RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| NIWOT RESOURCES LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| NIWOT RESOURCES LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| NIWOT RESOURCES LLC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANK W KOENEN | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANK W KOENEN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANK W KOENEN | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANK W KOENEN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANK W KOENEN | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANK W KOENEN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANK W KOENEN | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| HAROLD HUDSON | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| HAROLD HUDSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| HAROLD HUDSON | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| HAROLD HUDSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HAROLD HUDSON | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| HAROLD HUDSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| HAROLD HUDSON | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| TED RAZOOK | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| TED RAZOOK | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| TED RAZOOK | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| TED RAZOOK | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| TED RAZOOK | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| TED RAZOOK | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| TED RAZOOK | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WAVE PETROLEUM LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WAVE PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WAVE PETROLEUM LLC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WAVE PETROLEUM LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WAVE PETROLEUM LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WAVE PETROLEUM LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WAVE PETROLEUM LLC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JAMES G MILLER | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JAMES G MILLER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JAMES G MILLER | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JAMES G MILLER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JAMES G MILLER | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JAMES G MILLER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JAMES G MILLER | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| STAR INVESTMENT CORPORATION | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| STAR INVESTMENT CORPORATION | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| STAR INVESTMENT CORPORATION | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| STAR INVESTMENT CORPORATION | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| STAR INVESTMENT CORPORATION | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| STAR INVESTMENT CORPORATION | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| STAR INVESTMENT CORPORATION | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WARRIOR RESOURCES I LP | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WARRIOR RESOURCES I LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WARRIOR RESOURCES I LP | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WARRIOR RESOURCES I LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WARRIOR RESOURCES I LP | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WARRIOR RESOURCES I LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WARRIOR RESOURCES I LP | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| EGERTON S HARRIS IV | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| EGERTON S HARRIS IV | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EGERTON S HARRIS IV | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| EGERTON S HARRIS IV | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| EGERTON S HARRIS IV | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| EGERTON S HARRIS IV | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| EGERTON S HARRIS IV | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ANADARKO E&P ONSHORE LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ANADARKO E&P ONSHORE LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ANADARKO E&P ONSHORE LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ANADARKO E&P ONSHORE LLC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| STEWART GEOLOGICAL INC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| STEWART GEOLOGICAL INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| STEWART GEOLOGICAL INC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| STEWART GEOLOGICAL INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| STEWART GEOLOGICAL INC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| STEWART GEOLOGICAL INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| STEWART GEOLOGICAL INC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ROCKY MOUNTAIN EXPLORATION INC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ROCKY MOUNTAIN EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ROCKY MOUNTAIN EXPLORATION INC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ROCKY MOUNTAIN EXPLORATION INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ROCKY MOUNTAIN EXPLORATION INC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ROCKY MOUNTAIN EXPLORATION INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ROCKY MOUNTAIN EXPLORATION INC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JEAN BARSAM | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JEAN BARSAM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JEAN BARSAM | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JEAN BARSAM | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JEAN BARSAM | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JEAN BARSAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JEAN BARSAM | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHEYENNE RIVER LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHEYENNE RIVER LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHEYENNE RIVER LLC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHEYENNE RIVER LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHEYENNE RIVER LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHEYENNE RIVER LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHEYENNE RIVER LLC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| MATRIX PRODUCTION COMPANY | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MATRIX PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MATRIX PRODUCTION COMPANY | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MATRIX PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MATRIX PRODUCTION COMPANY | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MATRIX PRODUCTION COMPANY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MATRIX PRODUCTION COMPANY | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CROW PARTNERS LTD | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CROW PARTNERS LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CROW PARTNERS LTD | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CROW PARTNERS LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CROW PARTNERS LTD | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CROW PARTNERS LTD | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CROW PARTNERS LTD | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ANSCHUTZ OIL CO LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ANSCHUTZ OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ANSCHUTZ OIL CO LLC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ANSCHUTZ OIL CO LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ANSCHUTZ OIL CO LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ANSCHUTZ OIL CO LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ANSCHUTZ OIL CO LLC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EOG RESOURCES INC JAMES C FLETCHER AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FAIRWAY RESOURCES INC WILLIAM G MILLS II AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FAIRWAY RESOURCES INC WILLIAM G MILLS II AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FAIRWAY RESOURCES INC WILLIAM G MILLS II AIF | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FAIRWAY RESOURCES INC WILLIAM G MILLS II AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FAIRWAY RESOURCES INC WILLIAM G MILLS II AIF | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FAIRWAY RESOURCES INC WILLIAM G MILLS II AIF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FAIRWAY RESOURCES INC WILLIAM G MILLS II AIF | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MCCLOSKEY REV TR BRIAN P MCCLOSKEY TRST | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MCCLOSKEY REV TR BRIAN P MCCLOSKEY TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MCCLOSKEY REV TR BRIAN P MCCLOSKEY TRST | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MCCLOSKEY REV TR BRIAN P MCCLOSKEY TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MCCLOSKEY REV TR BRIAN P MCCLOSKEY TRST | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MCCLOSKEY REV TR BRIAN P MCCLOSKEY TRST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MCCLOSKEY REV TR BRIAN P MCCLOSKEY TRST | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RICHARD C BROWN | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RICHARD C BROWN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RICHARD C BROWN | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RICHARD C BROWN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RICHARD C BROWN | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RICHARD C BROWN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RICHARD C BROWN | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| GUNLIKSON PETROLEUM INC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| GUNLIKSON PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| GUNLIKSON PETROLEUM INC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| GUNLIKSON PETROLEUM INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| GUNLIKSON PETROLEUM INC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| GUNLIKSON PETROLEUM INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| GUNLIKSON PETROLEUM INC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| BERNARD J SULLIVAN | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| BERNARD J SULLIVAN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| BERNARD J SULLIVAN | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| BERNARD J SULLIVAN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| BERNARD J SULLIVAN | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| BERNARD J SULLIVAN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| BERNARD J SULLIVAN | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DENNIS TOWLE | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DENNIS TOWLE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DENNIS TOWLE | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DENNIS TOWLE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DENNIS TOWLE | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DENNIS TOWLE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DENNIS TOWLE | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHERYL K MILLER | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHERYL K MILLER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHERYL K MILLER | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHERYL K MILLER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHERYL K MILLER | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHERYL K MILLER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHERYL K MILLER | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHARLES WILSON JAMES H LOPRETE AIF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHARLES WILSON JAMES H LOPRETE AIF | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| IMPACT ENERGY RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| IMPACT ENERGY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| IMPACT ENERGY RESOURCES LLC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| IMPACT ENERGY RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| IMPACT ENERGY RESOURCES LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| IMPACT ENERGY RESOURCES LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| IMPACT ENERGY RESOURCES LLC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KERR MCGEE OIL &GAS ONSHORE LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KERR MCGEE OIL &GAS ONSHORE LP | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DONNA RAE MOWRER | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DONNA RAE MOWRER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DONNA RAE MOWRER | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DONNA RAE MOWRER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DONNA RAE MOWRER | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DONNA RAE MOWRER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DONNA RAE MOWRER | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DON CORLEY | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DON CORLEY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DON CORLEY | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DON CORLEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DON CORLEY | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DON CORLEY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DON CORLEY | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN C HEERS & SONS | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN C HEERS & SONS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN C HEERS & SONS | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN C HEERS & SONS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN C HEERS & SONS | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN C HEERS & SONS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN C HEERS & SONS | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KENNETH HARBACK | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KENNETH HARBACK | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KENNETH HARBACK | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KENNETH HARBACK | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KENNETH HARBACK | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KENNETH HARBACK | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KENNETH HARBACK | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SINCLAIR OIL & GAS CO | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SINCLAIR OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SINCLAIR OIL & GAS CO | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SINCLAIR OIL & GAS CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SINCLAIR OIL & GAS CO | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SINCLAIR OIL & GAS CO | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| SINCLAIR OIL & GAS CO | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| REDLANDS RESOURCES INC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| REDLANDS RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| REDLANDS RESOURCES INC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| REDLANDS RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| REDLANDS RESOURCES INC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| REDLANDS RESOURCES INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| REDLANDS RESOURCES INC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN J TUTTLE | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN J TUTTLE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN J TUTTLE | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN J TUTTLE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN J TUTTLE | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN J TUTTLE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN J TUTTLE | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DOUGLAS & NANCY VAN HOWD | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| DOUGLAS & NANCY VAN HOWD | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MBI OIL & GAS LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MBI OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MBI OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MBI OIL & GAS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MBI OIL & GAS LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MBI OIL & GAS LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MBI OIL & GAS LLC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PRIMA EXPLORATION INC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PRIMA EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PRIMA EXPLORATION INC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PRIMA EXPLORATION INC | Chesapeake Royalty, D.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PRIMA EXPLORATION INC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PRIMA EXPLORATION INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PRIMA EXPLORATION INC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILLIAM C & BENITA M BUSTER | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM C & BENITA M BUSTER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM C & BENITA M BUSTER | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM C & BENITA M BUSTER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM C & BENITA M BUSTER | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM C & BENITA M BUSTER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WILLIAM C & BENITA M BUSTER | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOYCE WILSON | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOYCE WILSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOYCE WILSON | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOYCE WILSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOYCE WILSON | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOYCE WILSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOYCE WILSON | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WAGNER TR | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WAGNER TR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WAGNER TR | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WAGNER TR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WAGNER TR | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WAGNER TR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| WAGNER TR | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| VALEEN ENERGY LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| VALEEN ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| VALEEN ENERGY LLC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| VALEEN ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| VALEEN ENERGY LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| VALEEN ENERGY LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| VALEEN ENERGY LLC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANCES M HARRIS | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANCES M HARRIS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANCES M HARRIS | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANCES M HARRIS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANCES M HARRIS | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANCES M HARRIS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANCES M HARRIS | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ARTHUR G LINKLETTER | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ARTHUR G LINKLETTER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ARTHUR G LINKLETTER | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ARTHUR G LINKLETTER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ARTHUR G LINKLETTER | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ARTHUR G LINKLETTER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ARTHUR G LINKLETTER | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOAN L LEEDS | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOAN L LEEDS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOAN L LEEDS | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOAN L LEEDS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOAN L LEEDS | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOAN L LEEDS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOAN L LEEDS | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| GEORGE VAN AUKEN | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| GEORGE VAN AUKEN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| GEORGE VAN AUKEN | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| GEORGE VAN AUKEN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| GEORGE VAN AUKEN | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| GEORGE VAN AUKEN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| GEORGE VAN AUKEN | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KARA INC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KARA INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KARA INC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KARA INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KARA INC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KARA INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KARA INC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AGNES G BRESLIN | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AGNES G BRESLIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AGNES G BRESLIN | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AGNES G BRESLIN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AGNES G BRESLIN | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AGNES G BRESLIN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| AGNES G BRESLIN | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PAUL J HUBBS | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PAUL J HUBBS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PAUL J HUBBS | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PAUL J HUBBS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PAUL J HUBBS | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PAUL J HUBBS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| PAUL J HUBBS | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| K2T2 RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| K2T2 RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| K2T2 RESOURCES LLC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| K2T2 RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| K2T2 RESOURCES LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| K2T2 RESOURCES LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| K2T2 RESOURCES LLC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KHODY LAND & MINERALS CO | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KHODY LAND & MINERALS CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KHODY LAND & MINERALS CO | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KHODY LAND & MINERALS CO | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KHODY LAND & MINERALS CO | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LAWRENCE H MCCLOSKEY | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LAWRENCE H MCCLOSKEY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LAWRENCE H MCCLOSKEY | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LAWRENCE H MCCLOSKEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LAWRENCE H MCCLOSKEY | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LAWRENCE H MCCLOSKEY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| LAWRENCE H MCCLOSKEY | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KELLY NOYES | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KELLY NOYES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KELLY NOYES | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KELLY NOYES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KELLY NOYES | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KELLY NOYES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KELLY NOYES | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KATHLEEN J BRESLIN | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KATHLEEN J BRESLIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KATHLEEN J BRESLIN | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KATHLEEN J BRESLIN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KATHLEEN J BRESLIN | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KATHLEEN J BRESLIN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| KATHLEEN J BRESLIN | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN W GILBERT & BETTY GILBERT | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN W GILBERT & BETTY GILBERT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN W GILBERT & BETTY GILBERT | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN W GILBERT & BETTY GILBERT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN W GILBERT & BETTY GILBERT | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN W GILBERT & BETTY GILBERT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN W GILBERT & BETTY GILBERT | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANCIS B GILBERT | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FRANCIS B GILBERT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANCIS B GILBERT | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANCIS B GILBERT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANCIS B GILBERT | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANCIS B GILBERT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANCIS B GILBERT | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN C TYLER | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN C TYLER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN C TYLER | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN C TYLER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN C TYLER | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN C TYLER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| JOHN C TYLER | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ALFRED B & JUNE E MCCLOSKEY JT | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ALFRED B & JUNE E MCCLOSKEY JT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ALFRED B & JUNE E MCCLOSKEY JT | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ALFRED B & JUNE E MCCLOSKEY JT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ALFRED B & JUNE E MCCLOSKEY JT | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ALFRED B & JUNE E MCCLOSKEY JT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ALFRED B & JUNE E MCCLOSKEY JT | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ROBERT B MCCULLOUGH | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ROBERT B MCCULLOUGH | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ROBERT B MCCULLOUGH | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ROBERT B MCCULLOUGH | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ROBERT B MCCULLOUGH | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ROBERT B MCCULLOUGH | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ROBERT B MCCULLOUGH | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| HAROLD B LINDBERG TR | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| HAROLD B LINDBERG TR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| HAROLD B LINDBERG TR | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| HAROLD B LINDBERG TR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| HAROLD B LINDBERG TR | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| HAROLD B LINDBERG TR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| HAROLD B LINDBERG TR | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ARTESIA DOI BALANCING | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ARTESIA DOI BALANCING | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ARTESIA DOI BALANCING | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ARTESIA DOI BALANCING | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ARTESIA DOI BALANCING | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| ARTESIA DOI BALANCING | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ARTESIA DOI BALANCING | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MCCULLOUGH LIV TR | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MCCULLOUGH LIV TR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MCCULLOUGH LIV TR | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MCCULLOUGH LIV TR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MCCULLOUGH LIV TR | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MCCULLOUGH LIV TR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| MCCULLOUGH LIV TR | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANK J BRESLIN | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANK J BRESLIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANK J BRESLIN | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANK J BRESLIN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANK J BRESLIN | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANK J BRESLIN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| FRANK J BRESLIN | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| RED RIVER OIL & GAS, LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/04/2005 | AMI 410-0002 |
| Cohort Energy Company | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/04/2005 | AMI 410-0002 |
| Cohort Energy Company | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/04/2005 | AMI 410-0002 |
| NORTH FINN, LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/04/2005 | AMI 410-0002 |
| Energia Tejas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2010 | AMI 418-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2008 | AMI 466-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2008 | AMI 466-0001 |
| BRAZOS GAS COMPANY LLC JOHN P MARROW | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2008 | AMI 466-0001 |
| WELLBORE CAPITAL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2008 | AMI 466-0001 |
| ACH EXPLORATION LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2008 | AMI 466-0001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| KAISER FRANCIS OIL CO | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| MURIEL WINTER MARITAL TR 2 | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| MURIEL WINTER MARITAL TR 2 | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| MURIEL WINTER MARITAL TR 2 | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| WILDCARD FAMILY LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| WILDCARD FAMILY LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| WILDCARD FAMILY LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| CHAPARRAL ENERGY LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CIMAREX ENERGY CO | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| CIMAREX ENERGY CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| H L THOMPSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| H L THOMPSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| H L THOMPSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| CONSOLIDATED PROD LLC PAUL WILSON MGR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| CONSOLIDATED PROD LLC PAUL WILSON MGR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| CONSOLIDATED PROD LLC PAUL WILSON MGR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| MUSGRAVE FAMILY LP MARJORY MUSGRAVE PETERS PTR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| MUSGRAVE FAMILY LP MARJORY MUSGRAVE PETERS PTR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| MUSGRAVE FAMILY LP MARJORY MUSGRAVE PETERS PTR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| WHEATON BLANCHARD | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| WHEATON BLANCHARD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| WHEATON BLANCHARD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| MARADO MINERALS LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| MARADO MINERALS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| MARADO MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| FABIAN MINERALS LLLP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| FABIAN MINERALS LLLP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| FABIAN MINERALS LLLP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/14/2005 | AMI 508-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/14/2005 | AMI 508-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/14/2005 | AMI 508-0001 |
| CLEO VENTURES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/14/2005 | AMI 508-0001 |
| PRICE OIL & GAS CO LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/14/2005 | AMI 508-0001 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/14/2005 | AMI 508-0001 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/14/2005 | AMI 508-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BUCKHEAD ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BUCKHEAD ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BUCKHEAD ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| WILL ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WILL ENERGY CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WILL ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JAMCO ENERGY LLC JOHN A MONCRIEF MGR TOM O MONCRIEF AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JAMCO ENERGY LLC JOHN A MONCRIEF MGR TOM O MONCRIEF AGT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JAMCO ENERGY LLC JOHN A MONCRIEF MGR TOM O MONCRIEF AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WAYNE A BLANKENSHIP JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WAYNE A BLANKENSHIP JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WAYNE A BLANKENSHIP JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CLEMENT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CLEMENT RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CLEMENT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| D E ROBERTS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| D E ROBERTS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| D E ROBERTS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DEWEY CAMPBELL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DEWEY CAMPBELL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DEWEY CAMPBELL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| PEMMETT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| PEMMETT RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| PEMMETT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MARIN MINING CO INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MARIN MINING CO INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MARIN MINING CO INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| UGGS ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| UGGS ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| UGGS ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FOURPOINT ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| PRINCETON ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| PRINCETON ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| PRINCETON ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MORNING STAR EXPLOR INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MORNING STAR EXPLOR INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MORNING STAR EXPLOR INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JOE C WILSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JOE C WILSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JOE C WILSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| COTTEN EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| COTTEN EXPLORATION INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| COTTEN EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| B & R RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| B & R RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| B & R RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GERALYN A HARMONY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GERALYN A HARMONY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GERALYN A HARMONY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RICKY SMITH | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RICKY SMITH | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RICKY SMITH | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TOMMY J RUTLEDGE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TOMMY J RUTLEDGE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TOMMY J RUTLEDGE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TERRY L BONNELL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TERRY L BONNELL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TERRY L BONNELL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ROBERT R KLABZUBA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ROBERT R KLABZUBA | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ROBERT R KLABZUBA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CYNTHIA C FAUSTIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CYNTHIA C FAUSTIN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CYNTHIA C FAUSTIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MORAN OIL ENTERPRISES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JUDY LYNN WILSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JUDY LYNN WILSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JUDY LYNN WILSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ANN MCGINLEY SCHAEFER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ANN MCGINLEY SCHAEFER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ANN MCGINLEY SCHAEFER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| SARADON TRUST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| SARADON TRUST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SARADON TRUST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| H J FREEDE INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| EKN HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| EKN HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| EKN HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GRASSLANDS ENERGY LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WARD X LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WARD X LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WARD X LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JONES COUNTY MINERALS INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JONES COUNTY MINERALS INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JONES COUNTY MINERALS INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| OTTO E ROETHENMUND | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| OTTO E ROETHENMUND | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| OTTO E ROETHENMUND | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TBS EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TBS EXPLORATION INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TBS EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DEWN EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DEWN EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DEWN EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ARGOSY ANADARKO LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ARGOSY ANADARKO LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ARGOSY ANADARKO LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| KATHERINE D MOODY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| KATHERINE D MOODY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| KATHERINE D MOODY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JOHN C SWARTZENDRUBER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JOHN C SWARTZENDRUBER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JOHN C SWARTZENDRUBER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BLUE CHIP ROYALTY PTRSHP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BLUE CHIP ROYALTY PTRSHP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BLUE CHIP ROYALTY PTRSHP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JODE WILSON CHAR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JODE WILSON CHAR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JODE WILSON CHAR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| FREEMAN OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FREEMAN OIL COMPANY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FREEMAN OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JAMES W & DIANE SWARTZENDRUBER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JAMES W & DIANE SWARTZENDRUBER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JAMES W & DIANE SWARTZENDRUBER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| LITTLEPAGE OIL & GAS LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| LITTLEPAGE OIL & GAS LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| LITTLEPAGE OIL & GAS LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| YALE OIL ASSOCIATION INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| YALE OIL ASSOCIATION INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| YALE OIL ASSOCIATION INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BEREN CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BEREN CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BEREN CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TEP ANADARKO BASIN NORTH IV LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TEP ANADARKO BASIN NORTH IV LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TEP ANADARKO BASIN NORTH IV LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DANIEL R GENTY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DANIEL R GENTY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DANIEL R GENTY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BEREN CORPORATION AGENT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BEREN CORPORATION AGENT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BEREN CORPORATION AGENT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WILDER INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WILDER INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WILDER INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CONCOR INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CONCOR INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CONCOR INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| PARKER OIL & GAS PTRSHP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| PARKER OIL & GAS PTRSHP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| PARKER OIL & GAS PTRSHP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| J A BARRETT TR JB3 CORP SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| J A BARRETT TR JB3 CORP SUCC TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| J A BARRETT TR JB3 CORP SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ANCHOR STONE CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ANCHOR STONE CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ANCHOR STONE CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CARL E NICK | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CARL E NICK | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CARL E NICK | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RAYMOND & LORRAINE TIMPANELLI | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RAYMOND & LORRAINE TIMPANELLI | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RAYMOND & LORRAINE TIMPANELLI | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JANET WEICHEL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JANET WEICHEL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JANET WEICHEL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JOHN S NICHOLS FAMILY TR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JOHN S NICHOLS FAMILY TR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JOHN S NICHOLS FAMILY TR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TREY EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TREY EXPLORATION INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TREY EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RT FOGLE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RT FOGLE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RT FOGLE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WILHELM RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WILHELM RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WILHELM RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CIANNA ROYALTY TR KYLE D SHUTT TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CIANNA ROYALTY TR KYLE D SHUTT TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CIANNA ROYALTY TR KYLE D SHUTT TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TONY SANDEFUR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TONY SANDEFUR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TONY SANDEFUR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BETELGEUSE PROD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BETELGEUSE PROD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BETELGEUSE PROD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| NANCY A KELLY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| NANCY A KELLY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| NANCY A KELLY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CREEDE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CREEDE OIL & GAS CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CREEDE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TRIUMPH INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TRIUMPH INVESTMENTS INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TRIUMPH INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BACHTELL ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BACHTELL ENTERPRISES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BACHTELL ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GRAYROCK CORPORATION | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GRAYROCK CORPORATION | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GRAYROCK CORPORATION | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BANDERA INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BANDERA INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BANDERA INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CHACO ENERGY COMPANY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| SUNWEST RESOURCES LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| SUNWEST RESOURCES LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| SUNWEST RESOURCES LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| REBECCA J YAMAGUCHI | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| REBECCA J YAMAGUCHI | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| REBECCA J YAMAGUCHI | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ARETA B MCKENZIE REV TR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ARETA B MCKENZIE REV TR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ARETA B MCKENZIE REV TR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MERLIN CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MERLIN CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MERLIN CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| LESLIE M KITE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| LESLIE M KITE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| LESLIE M KITE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BARRETT DRILLING CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BARRETT DRILLING CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BARRETT DRILLING CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BLACKJACK ROYALTY PTRSHP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BLACKJACK ROYALTY PTRSHP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BLACKJACK ROYALTY PTRSHP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| SPRING ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| SPRING ENERGY CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| SPRING ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CENTURION OIL INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CENTURION OIL INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CENTURION OIL INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ANADARKO MINERALS INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ANADARKO MINERALS INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ANADARKO MINERALS INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GENIE N WILSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GENIE N WILSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GENIE N WILSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JEFF SLADE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JEFF SLADE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JEFF SLADE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| VANESSA BAKER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| VANESSA BAKER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| VANESSA BAKER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| A & S OPERATING INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| A & S OPERATING INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| A & S OPERATING INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TOMMY J RUTLEDGE SPECIAL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TOMMY J RUTLEDGE SPECIAL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TOMMY J RUTLEDGE SPECIAL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| L O WARD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| L O WARD HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| L O WARD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| M G COHEN PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| M G COHEN PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| M G COHEN PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BRUCE LASSILA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BRUCE LASSILA | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BRUCE LASSILA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JAMES M QUIGG | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JAMES M QUIGG | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JAMES M QUIGG | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| VIERSEN OIL & GAS CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| COLTON PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| COLTON PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| COLTON PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MT VERNON MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MT VERNON MINERALS LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MT VERNON MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FRANCES WITTEN HAMMON EST F LYN HOBSON & W E HAMMON III CO-PR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FRANCES WITTEN HAMMON EST F LYN HOBSON & W E HAMMON III CO-PR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FRANCES WITTEN HAMMON EST F LYN HOBSON & W E HAMMON III CO-PR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MID-CONTINENT II LLC LINN OPERATING INC - DNU | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MID-CONTINENT II LLC LINN OPERATING INC - DNU | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MID-CONTINENT II LLC LINN OPERATING INC - DNU | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BETTY J THOMPSON REV TR BETTY THOMPSON TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BETTY J THOMPSON REV TR BETTY THOMPSON TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BETTY J THOMPSON REV TR BETTY THOMPSON TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DONALD & ANNE MEYERS LIV TR DONALD I MEYERS TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DONALD & ANNE MEYERS LIV TR DONALD I MEYERS TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DONALD & ANNE MEYERS LIV TR DONALD I MEYERS TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DONALD & ANNE MEYERS LIV TR DONALD I MEYERS TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DONALD & ANNE MEYERS LIV TR DONALD I MEYERS TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| DONALD & ANNE MEYERS LIV TR DONALD I MEYERS TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GRANT ELLIS VAUGHN TR 2 ELIZABETH HOY SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GRANT ELLIS VAUGHN TR 2 ELIZABETH HOY SUCC TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GRANT ELLIS VAUGHN TR 2 ELIZABETH HOY SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CHARLES MAHONE EST TR BETTY LOU MAHONE TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CHARLES MAHONE EST TR BETTY LOU MAHONE TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CHARLES MAHONE EST TR BETTY LOU MAHONE TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ABIGAIL IREV TR DTD 1-1-02 ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ABIGAIL IREV TR DTD 1-1-02 ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ABIGAIL IREV TR DTD 1-1-02 ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ROY G SR & OPAL BARTON REV TR ROY G BARTON JR TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ROY G SR & OPAL BARTON REV TR ROY G BARTON JR TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| ROY G SR & OPAL BARTON REV TR ROY G BARTON JR TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MEITAR IREV TR DTD 1-1-97 LYNN SCHUSTERMAN & JPMORGAN CHASE BANK NA CO-TRSTS SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MEITAR IREV TR DTD 1-1-97 LYNN SCHUSTERMAN & JPMORGAN CHASE BANK NA CO-TRSTS SFI SERVICES CO AGT & AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MEITAR IREV TR DTD 1-1-97 LYNN SCHUSTERMAN & JPMORGAN CHASE BANK NA CO-TRSTS SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| HANNAH IREV TR ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| HANNAH IREV TR ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| HANNAH IREV TR ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| J THIELKE REV TR JAMES E THIELKE TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| J THIELKE REV TR JAMES E THIELKE TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| J THIELKE REV TR JAMES E THIELKE TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| HAROLD JOSEY SCHUSTERMAN IREV TR DTD 5-3-77 CHARLES & LYNN N SCHUSTERMAN TRSTS SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| HAROLD JOSEY SCHUSTERMAN IREV TR DTD 5-3-77 CHARLES & LYNN N SCHUSTERMAN TRSTS SFI SERVICES CO AGT & AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| HAROLD JOSEY SCHUSTERMAN IREV TR DTD 5-3-77 CHARLES & LYNN N SCHUSTERMAN TRSTS SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RACHEL IREV TR DTD 1-1-02 ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RACHEL IREV TR DTD 1-1-02 ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| RACHEL IREV TR DTD 1-1-02 ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| H J RICHARDSON EST RENEE BIZOUARD EXEC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| H J RICHARDSON EST RENEE BIZOUARD EXEC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| H J RICHARDSON EST RENEE BIZOUARD EXEC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CHARLES JEFFREY MOUNTFORD TR CHARLES JEFFREY MOUNTFORD TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CHARLES JEFFREY MOUNTFORD TR CHARLES JEFFREY MOUNTFORD TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHARLES JEFFREY MOUNTFORD TR CHARLES JEFFREY MOUNTFORD TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| HALEY P SCHUSTERMAN IREV TR ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| HALEY P SCHUSTERMAN IREV TR ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| HALEY P SCHUSTERMAN IREV TR ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FELL OIL & GAS LLP GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FELL OIL & GAS LLP GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| FELL OIL & GAS LLP GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CHARLES SCHUSTERMAN ENTERPRISES SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CHARLES SCHUSTERMAN ENTERPRISES SFI SERVICES CO AGT & AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CHARLES SCHUSTERMAN ENTERPRISES SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| LEWIS L NARWOLD JR REV TR TRUST CO OF OK SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| LEWIS L NARWOLD JR REV TR TRUST CO OF OK SUCC TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| LEWIS L NARWOLD JR REV TR TRUST CO OF OK SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| LAUREN L SCHUSTERMAN IREV TR ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| LAUREN L SCHUSTERMAN IREV TR ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| LAUREN L SCHUSTERMAN IREV TR ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WILLIAM R ALBRACHT TR WILLIAM & NORA ALBRACHT TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WILLIAM R ALBRACHT TR WILLIAM & NORA ALBRACHT TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| WILLIAM R ALBRACHT TR WILLIAM & NORA ALBRACHT TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GEORGE T & ROSE M NIXON REV TR GEORGE NIXON TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GEORGE T & ROSE M NIXON REV TR GEORGE NIXON TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| GEORGE T & ROSE M NIXON REV TR GEORGE NIXON TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JANE SUSAN WILSON DRAPER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JANE SUSAN WILSON DRAPER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JANE SUSAN WILSON DRAPER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TEP ANADARKO BASIN NORTH III LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TEP ANADARKO BASIN NORTH III LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TEP ANADARKO BASIN NORTH III LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| F CHERYL NEWMAN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| F CHERYL NEWMAN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| F CHERYL NEWMAN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| OTTER CREEK LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| OTTER CREEK LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| OTTER CREEK LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JACK BARLOW | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JACK BARLOW | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| JACK BARLOW | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| SIGNAL PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| SIGNAL PETROLEUM CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| SIGNAL PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MLG PARTNERS LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MLG PARTNERS LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| MLG PARTNERS LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| PENDING FINAL LAND RECAP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TOMMY & VICKY WISDOM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TOMMY & VICKY WISDOM | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| TOMMY & VICKY WISDOM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| COMSTOCK O&G 81-1 NPI | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/11/1999 | AMI 512-0011 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| GERALYN A HARMONY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| GERALYN A HARMONY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| CYNTHIA C FAUSTIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| CYNTHIA C FAUSTIN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| KATHERINE D MOODY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| KATHERINE D MOODY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| DANIEL R GENTY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| DANIEL R GENTY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| REBECCA J YAMAGUCHI | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| REBECCA J YAMAGUCHI | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| SANDSTONE ENERGY ACQ CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SANDSTONE ENERGY ACQ CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| BURBANK RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| BURBANK RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| PAUL STAFFORD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| PAUL STAFFORD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| LONE TREE OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| LONE TREE OIL & GAS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| SUSAN M MCQUEEN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| SUSAN M MCQUEEN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| SHIRLEY KLEIN CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| SHIRLEY KLEIN CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| C A WATTS ENERGY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| C A WATTS ENERGY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014C |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014D |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014G |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| FOURPOINT ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| PLYMOUTH RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| PLYMOUTH RESOURCES INC AGT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| ROBERT F BIOLCHINI | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| ROBERT F BIOLCHINI | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/09/2002 | AMI 512-0016 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/09/2002 | AMI 512-0016 |
| KEY PRODUCTION CO INC CIMAREX ENERGY CONTER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/09/2002 | AMI 512-0016 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/09/2002 | AMI 512-0018 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/09/2002 | AMI 512-0018 |
| KEY PRODUCTION CO INC CIMAREX ENERGY CONTER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/09/2002 | AMI 512-0018 |
| CASTLE PEAK RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CASTLE PEAK RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ANADARKO E&P ONSHORE LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WILDCARD FAMILY LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WILDCARD FAMILY LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BURLINGTON RESOURCES O&G OK | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| FOURPOINT ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PRINCETON ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PRINCETON ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ROBERT R KLABZUBA | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ROBERT R KLABZUBA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| YALE OIL ASSOCIATION INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| YALE OIL ASSOCIATION INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| RAYMOND & LORRAINE TIMPANELLI | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| RAYMOND & LORRAINE TIMPANELLI | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| A & S OPERATING INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| A & S OPERATING INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BRUCE LASSILA | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BRUCE LASSILA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| MID-CONTINENT II LLC LINN OPERATING INC - DNU | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| MID-CONTINENT II LLC LINN OPERATING INC DNU | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| KEY PRODUCTION CO INC CIMAREX ENERGY CONTER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| KEY PRODUCTION CO INC CIMAREX ENERGY CONTER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| EDMOND J LEBLANC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| EDMOND J LEBLANC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| H B WATSON JR 1992 TR RICCI M JONES TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| H B WATSON JR 1992 TR RICCI M JONES TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| EDWIN G KRONFELD TR DTD MAY 25 1990 PLYMOUTH RESOURCES INC AGT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| EDWIN G KRONFELD TR DTD MAY 25 1990 PLYMOUTH RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JACK MORGAN FIELD TR MELANIE GAYLE HARDING TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JACK MORGAN FIELD TR MELANIE GAYLE HARDING TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CECIL E BROWN REV LIV TR W PATRICK MARTINDAL SUCC TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CECIL E BROWN REV LIV TR W PATRICK MARTINDAL SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| 1982 ARAPAHO II DRILLING PROGRAM LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| 1982 ARAPAHO II DRILLING PROGRAM LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| AMERICAN LIBERTY EXPLORATION CORPORATION | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| AMERICAN LIBERTY EXPLORATION CORPORATION | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| NBI SERVICES INC C DAVID RHOADES-RECEIVER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| NBI SERVICES INC C DAVID RHOADES-RECEIVER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| DIANE DE VRAHNOS SPENCER REVOCABLE LIVING TRUST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| DIANE DE VRAHNOS SPENCER REVOCABLE LIVING TRUST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SUNFLOWER HOLDING LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SUNFLOWER HOLDING LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| HKN INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| HKN INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CONSTRUCTION ACQUISITION CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CONSTRUCTION ACQUISITION CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| R E CALLICOTT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| R E CALLICOTT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| HAROLD O REED JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| HAROLD O REED JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| RMS MONTE CHRISTO LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| RMS MONTE CHRISTO LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| LLOYD J WANER JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| LLOYD J WANER JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021D |
| QUANTUM STRATEGIES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| QUANTUM STRATEGIES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PAUL S JOHNSTONE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| PAUL S JOHNSTONE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| MIDWEST RESOURCES 2008-1 | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| MIDWEST RESOURCES 2008-1 | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CONCORDIA INDUSTRIES LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CONCORDIA INDUSTRIES LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CLAIRE R HART | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CLAIRE R HART | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SEMCO ENERGY VENTURES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SEMCO ENERGY VENTURES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| AXIS ENERGY CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| AXIS ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CELESTE R STAGG | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CELESTE R STAGG | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| FILTER MATERIALS INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| FILTER MATERIALS INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| DAVID L WHITE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| DAVID L WHITE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| LAURIE A WHITE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| LAURIE A WHITE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JAMES BOUANCHAUD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JAMES BOUANCHAUD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| MALCOLM L CRAIN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| MALCOLM L CRAIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JAMES F HARVEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JAMES F HARVEY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| C ROY ROBILLARD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| C ROY ROBILLARD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PALMERE O FAIRCHILD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PALMERE O FAIRCHILD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| MICHAEL A MCKINNEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| MICHAEL A MCKINNEY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SAMUEL C CASHIO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SAMUEL C CASHIO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SUSAN AMY HUNT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SUSAN AMY HUNT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CAROLYN J HARPER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CAROLYN J HARPER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 09/01/1984 | AMI 512-0021D |
| CAROLYN CICERO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CAROLYN CICERO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ALLISON ANNE AMY PITRE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALLISON ANNE AMY PITRE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CHARLES M PATIN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CHARLES M PATIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SALLY MCKINNEY REED | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SALLY MCKINNEY REED | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| THOMAS C MOUNGER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| THOMAS C MOUNGER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CORAL CRAIN BYRD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CORAL CRAIN BYRD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| STEPHEN LOUP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| STEPHEN LOUP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SARAH ANN INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SARAH ANN INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ORA ANN AMY LANGLINAIS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ORA ANN AMY LANGLINAIS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PARLOW LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PARLOW LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BYRL RAY FAIRCHILD CR SHELTER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BYRL RAY FAIRCHILD CR SHELTER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JOHNIE WADE SELF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JOHNIE WADE SELF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CHARLES E DORE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CHARLES E DORE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CENTRAL INDUSTRIES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CENTRAL INDUSTRIES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ANDERSON DUNHAM INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ANDERSON DUNHAM INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PERRY J SEGURA | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PERRY J SEGURA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| HARDEE M BRIAN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| HARDEE M BRIAN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JOSEPH E LOUP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JOSEPH E LOUP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BETTY MCKINNEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BETTY MCKINNEY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| FERNAND FALGOUST JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| FERNAND FALGOUST JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| GERALD A CAILLET | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| GERALD A CAILLET | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WILLIAM C WHITE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILLIAM C WHITE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| RICHARD C BROUSSARD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| RICHARD C BROUSSARD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| HILDA M CRAIN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| HILDA M CRAIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ALBA K MCKINNEY JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ALBA K MCKINNEY JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CYNTHIA MCKINNEY ORTEGA | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CYNTHIA MCKINNEY ORTEGA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CATHRINE G BUSSE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CATHRINE G BUSSE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ELDRIDGE W AMY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ELDRIDGE W AMY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WILLIAM C DAVIS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WILLIAM C DAVIS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| STEPHEN E CARTER EST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| STEPHEN E CARTER EST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PRISCILLA R SAVOY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PRISCILLA R SAVOY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JOHN W BARTON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JOHN W BARTON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| MELINDA R SHUMAN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| MELINDA R SHUMAN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WILLIAM C AMY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WILLIAM C AMY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| MICHELLE AMY BOSS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| MICHELLE AMY BOSS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| LONNIE G HARPER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| LONNIE G HARPER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| EV PROPERTIES LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| EV PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| COMSTOCK O&G 80-1 NPI | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| COMSTOCK O&G 80-1 NPI | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PRESIDIO WAB LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JCT 9901 LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JCT 9901 LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WILSON ENERGY PARTNERS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WILSON ENERGY PARTNERS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WAGGONER ROYALTIES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WAGGONER ROYALTIES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BAGWELL 2 FAM LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BAGWELL 2 FAM LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| FIRST SIDNEY CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| FIRST SIDNEY CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| DI ENERGY INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| DI ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PROVIDENCE MINERALS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PROVIDENCE MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| OCONNELL FAMILY LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| OCONNELL FAMILY LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| DGB CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| DGB CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| US ENERGY RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| US ENERGY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PINTAIL PRODUCTION CO INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PINTAIL PRODUCTION CO INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ANADARKO PETROLEUM CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| AREA PRODUCTION LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| AREA PRODUCTION LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JAMES H LYON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JAMES H LYON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| DONALD H WILLS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| DONALD H WILLS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BUFFALO ROYALTY CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BUFFALO ROYALTY CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JAMES R FIELD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JAMES R FIELD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ROBERT LOGAN STEPHENSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ROBERT LOGAN STEPHENSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| HOLCOMB & COMPANY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| HOLCOMB & COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| DONALD K REED | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| DONALD K REED | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CHARLES D MCKINNEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CHARLES D MCKINNEY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ROY MELTON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ROY MELTON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BAHAN OIL PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BAHAN OIL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| A L HUSTON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| A L HUSTON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JANET STEPHENSON MANKIN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JANET STEPHENSON MANKIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SABLE EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SABLE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ROMAYNE S BAKER OIL & GAS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ROMAYNE S BAKER OIL & GAS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JACK D SPENCER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JACK D SPENCER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ROBERT & SHELLY PETERSEN JT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| ROBERT & SHELLY PETERSEN JT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| R S BAKER JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| R S BAKER JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| COLTON EXPLORATION CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| COLTON EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| RAMBLER OIL COMPANY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| RAMBLER OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SULLIVAN & COMPANY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| SULLIVAN & COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WALKER EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WALKER EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| GOSPEL PRODUCTION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| GOSPEL PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| AXIS EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| AXIS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| GLENN SUPPLY CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| GLENN SUPPLY CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BROTHER ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BROTHER ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WEST PLAINS ENERGY CO INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WEST PLAINS ENERGY CO INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| TOKLAN OIL & GAS CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| TOKLAN OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021D |
| TIEFS INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| TIEFS INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| FRISCO ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| FRISCO ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PALO DURO PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| PALO DURO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| TE-RAY RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| TE-RAY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| GOLSEN PETROLEUM CORPORATION | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| GOLSEN PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| RICHLAND RESOURCES CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| RICHLAND RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BCE - MACH II LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| BCE - MACH II LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| FARMERS ROYALTY CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| MARIN ADVISORS INVESTORS VII | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| MARIN ADVISORS INVESTORS VII | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| H & H OIL & GAS COMPANY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| H & H OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WARWICK ARES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WARWICK ARES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| NORTHWEST ENERGY ENTERPRISES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| NORTHWEST ENERGY ENTERPRISES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WELL SUSPENSE - DO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| WELL SUSPENSE - DO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| GRIZZLY OPERATING LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| BURLINGTON RESOURCES O&G OK | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| CLEMENT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| CLEMENT RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| FOURPOINT ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| PRINCETON ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PRINCETON ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| TRIUMPH INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| TRIUMPH INVESTMENTS INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| BANDERA INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| BANDERA INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| A & S OPERATING INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| A & S OPERATING INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| COLTON PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| COLTON PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| CHARLES JEFFREY MOUNTFORD TR CHARLES JEFFREY MOUNTFORD TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| CHARLES JEFFREY MOUNTFORD TR CHARLES JEFFREY MOUNTFORD TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| PENDING FINAL LAND RECAP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| COMSTOCK O&G 81-1 NPI | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| COMSTOCK O&G 81-1 NPI | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| PLYMOUTH RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| PLYMOUTH RESOURCES INC AGT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| EDWIN G KRONFELD TR DTD MAY 25 1990 PLYMOUTH RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| EDWIN G KRONFELD TR DTD MAY 25 1990 PLYMOUTH RESOURCES INC AGT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| CONSTRUCTION ACQUISITION CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| CONSTRUCTION ACQUISITION CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| RMS MONTE CHRISTO LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| RMS MONTE CHRISTO LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| MIDWEST RESOURCES 2008-1 | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| MIDWEST RESOURCES 2008-1 | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| SEMCO ENERGY VENTURES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SEMCO ENERGY VENTURES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| AXIS ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| AXIS ENERGY CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| EV PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| EV PROPERTIES LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| PRESIDIO WAB LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| WAGGONER ROYALTIES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| WAGGONER ROYALTIES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| US ENERGY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| US ENERGY RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| DONALD H WILLS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| DONALD H WILLS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| A L HUSTON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| A L HUSTON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| SABLE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| SABLE EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ROMAYNE S BAKER OIL & GAS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ROMAYNE S BAKER OIL & GAS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| R S BAKER JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| R S BAKER JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| SULLIVAN & COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| SULLIVAN & COMPANY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| AXIS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| AXIS EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| BROTHER ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| BROTHER ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| WEST PLAINS ENERGY CO INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| WEST PLAINS ENERGY CO INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| TOKLAN OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| TOKLAN OIL & GAS CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| TE-RAY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| TE-RAY RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| BCE - MACH II LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| BCE - MACH II LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| WARWICK ARES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WARWICK ARES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| WAGGONER EXPLORATION INC J BYRON TUCK AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| WAGGONER EXPLORATION INC J BYRON TUCK AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| RALSTON LIV TR WALTER ROY RALSTON TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| RALSTON LIV TR WALTER ROY RALSTON TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| PAUL & BETSY ACHE FAMILY LP PAUL ACHE JR MGR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| PAUL & BETSY ACHE FAMILY LP PAUL ACHE JR MGR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| JVB ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| JVB ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ROBINSON HOLLOWAY & MOORE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ROBINSON HOLLOWAY & MOORE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| FOUR SEASONS CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| FOUR SEASONS CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| WYNCOTE CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| WYNCOTE CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| FOUR SEAS CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| FOUR SEAS CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| MICHAEL L LAIRD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| MICHAEL L LAIRD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| IRIS SPANO EXECUTRIX OF THE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| IRIS SPANO EXECUTRIX OF THE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| LOUISIANA LAND & EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| LOUISIANA LAND & EXPLORATION | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| TERRANE ASSOCIATES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| TERRANE ASSOCIATES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| RUPE OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| RUPE OIL COMPANY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ARKLA ENERGY RESOURCES CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ARKLA ENERGY RESOURCES CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| DR F SCOTT KENNEDY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| DR F SCOTT KENNEDY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| MARGARET KENNEDY CONNOR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| MARGARET KENNEDY CONNOR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| JOHN Y KENNEDY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| JOHN Y KENNEDY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| GEORGE ASQUITH | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| GEORGE ASQUITH | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ASHER RESOURCES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ASHER RESOURCES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| COMSTOCK O&G 1978 NPI | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| COMSTOCK O&G 1978 NPI | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| RIALTO PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| RIALTO PRODUCTION CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| POSSE ENERGY LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| POSSE ENERGY LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| JIL OIL CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| JIL OIL CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| SYDTRAN LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| SYDTRAN LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| DENNIS E NIXON TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| DENNIS E NIXON TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| SUN-KEY OIL CO  INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| SUN-KEY OIL CO  INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| CHEVRON USA INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| DOMAR ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| DOMAR ENERGY CORPORATION | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| BARBARA ANN DEVITT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| BARBARA ANN DEVITT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| CAROLYN C SELBY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| CAROLYN C SELBY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| W-4 CAPITAL LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| W-4 CAPITAL LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| GERALDINE A PINION | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| GERALDINE A PINION | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| LBS PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| LBS PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| GARY W GOSS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| GARY W GOSS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| BAKER RECOVERY INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| BAKER RECOVERY INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| R J SULLIVAN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| R J SULLIVAN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| GREYHORSE PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| GREYHORSE PRODUCTION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| STUDEBAKER OIL CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| STUDEBAKER OIL CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| PEP LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| PEP LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| NANCY M BEAVER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| NANCY M BEAVER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| PINION GROUP LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| PINION GROUP LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| STONEWALL INVESTMENT CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| STONEWALL INVESTMENT CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| SANDRA KAY DEMITO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| SANDRA KAY DEMITO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| WCT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| WCT RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ADPARO LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ADPARO LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| SULTEX OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| SULTEX OIL & GAS INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ASPEN ENERGY GROUP INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| ASPEN ENERGY GROUP INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| GRIZZLY OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CIMAREX ENERGY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| MID-CONTINENT II LLC LINN OPERATING INC - DNU | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| MID-CONTINENT II LLC LINN OPERATING INC - DNU | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| KEY PRODUCTION CO INC CIMAREX ENERGY CONTER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| KEY PRODUCTION CO INC CIMAREX ENERGY CONTER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| EV PROPERTIES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| EV PROPERTIES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| SABLE EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| SABLE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| BROTHER ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| BROTHER ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| SUN-KEY OIL CO  INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| SUN-KEY OIL CO  INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| HIRZEL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| HIRZEL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| BLOCH PETROLEUM LLC HERITAGE TR CO AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| BLOCH PETROLEUM LLC HERITAGE TR CO AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| EDWARD C HASTING FAM TR EDWARD& CLAUDINE HASTING TRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| EDWARD C HASTING FAM TR EDWARD& CLAUDINE HASTING TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| LEECO TR RBRT III & RBRT LEE II COTRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| LEECO TR RBRT III & RBRT LEE II COTRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CAROLYN L HUGHES REVOCABLE INTER VIVOS TR ROBERT HUGHES TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CAROLYN L HUGHES REVOCABLE INTER VIVOS TR ROBERT HUGHES TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| ROBERT S BOWERS RESIDUARY TR BANK OF OKLAHOMA SUCC TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| ROBERT S BOWERS RESIDUARY TR BANK OF OKLAHOMA SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| SUN KEY OIL COMPANY FBO O D BINGHAM TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| SUN KEY OIL COMPANY FBO O D BINGHAM TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| JERRY J DICKMAN EST LYNNWOOD R MOORE JR PR | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| JERRY J DICKMAN EST LYNNWOOD R MOORE JR PR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| COLUMBIA DEVELOPMENT CORP TRUST COMPANY OF OKLAHOMA AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| COLUMBIA DEVELOPMENT CORP TRUST COMPANY OF OKLAHOMA AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| JOHN M WELLS & VALORIE WELLS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| JOHN M WELLS & VALORIE WELLS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| REDWOOD ENERGY PARTNERS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| REDWOOD ENERGY PARTNERS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| JOHN B REINHART | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| JOHN B REINHART | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| VICTORY FINANCIAL GROUP INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| VICTORY FINANCIAL GROUP INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| PENN EXPLORATION LTD 1984 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| PENN EXPLORATION LTD 1984 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| PENN BROTHERS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| PENN BROTHERS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| ISRAMCO RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| ISRAMCO RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| DORIS C EWING INTERESTS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| DORIS C EWING INTERESTS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| SWIFT ENERGY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| SWIFT ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| BETTE CROY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| BETTE CROY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| LOOKABAUGH W I LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| LOOKABAUGH W I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| PAUL BERNDSEN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| PAUL BERNDSEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| GINJORO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| GINJORO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| MILTON D MCKENZIE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| MILTON D MCKENZIE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| LANROY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| LANROY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| RICHMOND ENTERPRISES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| RICHMOND ENTERPRISES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CLEROY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CLEROY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| MARE OIL CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| MARE OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| KLM PROPERTIES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| KLM PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| TRIGG DRILLING COMPANY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| TRIGG DRILLING COMPANY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| YINGLING OIL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| YINGLING OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| ROBERT L SCOTT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| ROBERT L SCOTT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| PEGASUS PRODUCTION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| PEGASUS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CONNIE W ELLISON REV TR | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CONNIE W ELLISON REV TR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| PDI INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| PDI INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CHEYENNE RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CHEYENNE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CEOG LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CEOG LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| ROBERT E LEE III | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| ROBERT E LEE III | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| OMNI ENERGY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| OMNI ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CARROB LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CARROB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| REBEL OIL CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| REBEL OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CYPRESS RESOURCES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CYPRESS RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| GERALYN A HARMONY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| GERALYN A HARMONY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| CYNTHIA C FAUSTIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| CYNTHIA C FAUSTIN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| KATHERINE D MOODY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| KATHERINE D MOODY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| DANIEL R GENTY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| DANIEL R GENTY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| REBECCA J YAMAGUCHI | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| REBECCA J YAMAGUCHI | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| SANDSTONE ENERGY ACQ CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| SANDSTONE ENERGY ACQ CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| BURBANK RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| BURBANK RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| PAUL STAFFORD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| PAUL STAFFORD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| LONE TREE OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| LONE TREE OIL & GAS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| SUSAN M MCQUEEN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| SUSAN M MCQUEEN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| SHIRLEY KLEIN CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| SHIRLEY KLEIN CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| C A WATTS ENERGY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |
| C A WATTS ENERGY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 5124-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| GERALYN A HARMONY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| GERALYN A HARMONY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| CYNTHIA C FAUSTIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| CYNTHIA C FAUSTIN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| KATHERINE D MOODY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| KATHERINE D MOODY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| DANIEL R GENTY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| DANIEL R GENTY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| REBECCA J YAMAGUCHI | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| REBECCA J YAMAGUCHI | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| SANDSTONE ENERGY ACQ CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| SANDSTONE ENERGY ACQ CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| BURBANK RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| BURBANK RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| PAUL STAFFORD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| PAUL STAFFORD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| LONE TREE OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| LONE TREE OIL & GAS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| SUSAN M MCQUEEN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| SUSAN M MCQUEEN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| SHIRLEY KLEIN CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| SHIRLEY KLEIN CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| C A WATTS ENERGY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| C A WATTS ENERGY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2002 | AMI 5124-0002 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| GERALYN A HARMONY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GERALYN A HARMONY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| CYNTHIA C FAUSTIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| CYNTHIA C FAUSTIN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| KATHERINE D MOODY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| KATHERINE D MOODY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| DANIEL R GENTY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| DANIEL R GENTY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| REBECCA J YAMAGUCHI | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| REBECCA J YAMAGUCHI | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| SANDSTONE ENERGY ACQ CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| SANDSTONE ENERGY ACQ CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| BURBANK RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| BURBANK RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| PAUL STAFFORD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| PAUL STAFFORD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| LONE TREE OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| LONE TREE OIL & GAS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| SUSAN M MCQUEEN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| SUSAN M MCQUEEN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| SHIRLEY KLEIN CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| SHIRLEY KLEIN CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| C A WATTS ENERGY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| C A WATTS ENERGY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/10/2002 | AMI 5124-0003 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/1999 | AMI 515-0001C |
| Ward Petroluem Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/01/2000 | AMI 523-0004 |
| ChevronTexaco Exploration & Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2003 | AMI 523-0005 |
| John C. Oxley, LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/01/1998 | AMI 524-0013 |
| Southwestern Energy Production Company | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/01/1998 | AMI 524-0013 |
| Fruehauf Production Company, LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2002 | AMI 538-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/01/2003 | AMI 538-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Keith F. Walker Oil & Gas Co., LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/06/2002 | AMI 554-0001 |
| Isidore Miller Trust | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2002 | AMI 554-0002 |
| Red Mountain Exploration | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/01/2000 | AMI 554-0003 |
| Wallace Jordan LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/14/2003 | AMI 554-0008 |
| OXLEY PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/27/2002 | AMI 554-0010 |
| KAREN NELSON INTER VIVOS TR - KAREN & BEVERLY VOGEL TRUSTEES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/27/2002 | AMI 554-0010 |
| OXLEY PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2002 | AMI 554-0011 |
| ST MARY LAND & EXPLORATION CO ATTN: MR. JULIAN POPE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2002 | AMI 554-0011 |
| B&W EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/06/2002 | AMI 554-0012 |
| RICKS EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/06/2002 | AMI 554-0012 |
| GAS DEVELOPMENT CORPORATION | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/14/2004 | AMI 554-0013 |
| CASTELLI EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/14/2004 | AMI 554-0013 |
| ENOGEX EXPLORATION CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/20/1993 | AMI 554-0014 |
| TERRA ENERGY LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/20/1993 | AMI 554-0014 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/09/2005 | AMI 561-0001 |
| Clydesdale Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/03/2001 | AMI 564-0001 |
| Shelton Investments, LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/07/1998 | AMI 564-0003 |
| Texoma Partners, LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/09/2008 | AMI 579-0003 |
| Texoma Partners, LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/09/2008 | AMI 579-0003 |
| NORTH FINN, LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/09/2006 | AMI 734-0001 |
| KERR MCGEE OIL AND GAS LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/09/2006 | AMI 734-0001 |
| KERR MCGEE OIL AND GAS LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/09/2006 | AMI 734-0001 |
| Cohort Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/21/2002 | AMI 917-0001 |
| Cohort Energy Corporation | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 08/21/2002 | AMI 917-0001 |
| J W Operating | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/21/2002 | AMI 917-0001 |
| J W Operating | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 08/21/2002 | AMI 917-0001 |
| Oxley Petroleum | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/21/2002 | AMI 917-0001 |
| Oxley Petroleum | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 08/21/2002 | AMI 917-0001 |
| INDIGO MINERALS LLC MSC 950 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/30/2007 | AMI 919-0003 |
| FINLEY RESOURCES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/30/2007 | AMI 919-0003 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/1998 | AR3110066-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | AR3180003-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2000 | AR3520058-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2002 | AR3560138-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/1981 | AR3620019-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/1974 | AR3620020-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/1967 | AR4341005-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/1974 | AR4341006-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/1975 | AR4341007-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2007 | AR8080471-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1998 | AR8080474-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1998 | AR8080475-000 |
| Duane and Staphanie Gillenwaters | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/18/2009 | AR9993127-000 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/06/2011 | ASN 000-5047C |
| DORCHESTER RESOURCES LP | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/06/2011 | ASN 000-5047C |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/06/2011 | ASN 000-5047C |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/06/2011 | ASN 000-5047C |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/06/2011 | ASN 000-5047C |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/06/2011 | ASN 000-5047C |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/29/2011 | ASN 000-5047D |
| CNOOC Energy USA LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/29/2011 | ASN 000-5047D |
| Meagher Oil & Gas Properties, inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2012 | ASN 000-7180B |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 12/22/2016 | ASN 001-1668 |
| Diversified Gas & Oil PLC | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 12/22/2016 | ASN 001-1668 |
| U.S. Department of the Interior, Bureau of Land Management (1004-0034), Bureau Information Collection Clearance Officer (WO-630) | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 12/22/2016 | ASN 001-1668 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 12/22/2016 | ASN 001-1669 |
| Diversified Gas & Oil PLC | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 12/22/2016 | ASN 001-1669 |
| U.S. Department of the Interior, Bureau of Land Management (1004-0034), Bureau Information Collection Clearance Officer (WO-630) | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 12/22/2016 | ASN 001-1669 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 12/22/2016 | ASN 001-1670 |
| Diversified Gas & Oil PLC | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 12/22/2016 | ASN 001-1670 |
| U.S. Department of the Interior, Bureau of Land Management (1004-0034), Bureau Information Collection Clearance Officer (WO-630) | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 12/22/2016 | ASN 001-1670 |
| BLM Office | WHR Eagle Ford, LLC | AGENCY AGREEMENT DATED 09/19/2018 | ASN 162-0028 |
| CLAYTON WILLIAMS ENERGY INC | WHE AcqCo., LLC | ASSIGNMENT DATED 10/01/2016 | ASN 168-0058 |
| WHE ACQCO LLC | WHE AcqCo., LLC | ASSIGNMENT DATED 10/01/2016 | ASN 168-0058 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/11/2011 | ASN 22972-0001 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2011 | ASN 22995-0002 |
| NARRAGANSETT DRLG CORP | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2011 | ASN 22995-0002 |
| JVB ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| JVB ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| JULIE E BRECKENRIDGE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| JULIE E BRECKENRIDGE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| JANET LEE MILLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| JANET LEE MILLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| BRENDA SUE OWEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| BRENDA SUE OWEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| JESSIE L STARCHER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| JESSIE L STARCHER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| HASKELL HORN FAMILY LTD PTR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| HASKELL HORN FAMILY LTD PTR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| JANET BAKER BEARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| JANET BAKER BEARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| RANDALL K BAKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| RANDALL K BAKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| BAKER LIV TR GLEN E & JOAN BAKER CO TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| BAKER LIV TR GLEN E & JOAN BAKER CO TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| KENNETH D BAKER GRANTOR TR JANET BEARD & RANDALL BAKER TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| KENNETH D BAKER GRANTOR TR JANET BEARD & RANDALL BAKER TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| C & E RAMSEY 1993 TR D CHRISTINE RAMSEY SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| C & E RAMSEY 1993 TR D CHRISTINE RAMSEY SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| KREIN FAM TR DTD 10-28-14 FREDERICK L & MARIE F KREIN TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| KREIN FAM TR DTD 10-28-14 FREDERICK L & MARIE F KREIN TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| ARLENE KAYE CRAIG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| ARLENE KAYE CRAIG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| FRANCES JUNE TENHET | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| FRANCES JUNE TENHET | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| FLETA FERNE OVERSTREET | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FLETA FERNE OVERSTREET | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| SIGRID RHODES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| SIGRID RHODES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1974 | ASN 360-0013 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1967 | ASN 360-0014 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1967 | ASN 360-0014 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1967 | ASN 360-0014 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1967 | ASN 360-0014 |
| Pacer Energy LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0119 |
| Pacer Energy LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0119 |
| NORTH FINN, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0147 |
| NORTH FINN, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0147 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| ANADARKO E&P ONSHORE LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| MATRIX PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| MATRIX PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| MATRIX PRODUCTION COMPANY | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| JAY PETROLEUM LLC | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| JAY PETROLEUM LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| JAY PETROLEUM LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| T.S. DUDLEY LAND COMPANY, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/02/2008 | ASN 410-0332 |
| T.S. DUDLEY LAND COMPANY, INC. | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/02/2008 | ASN 410-0332 |
| T.S. DUDLEY LAND COMPANY, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/02/2008 | ASN 410-0344 |
| Red Technology Alliance, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/06/2011 | ASN 43363-0007 |
| Red Technology Alliance, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/06/2011 | ASN 43363-0007 |
| RED TECHNOLOGY ALLIANCE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/11/2011 | ASN 43363-0008 |
| RED TECHNOLOGY ALLIANCE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/11/2011 | ASN 43363-0008 |
| RED TECHNOLOGY ALLIANCE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/26/2011 | ASN 43363-0012 |
| RED TECHNOLOGY ALLIANCE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/26/2011 | ASN 43363-0012 |
| RED TECHNOLOGY ALLIANCE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/21/2011 | ASN 43363-0013 |
| RED TECHNOLOGY ALLIANCE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/21/2011 | ASN 43363-0013 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/25/2001 | ASN 43363-0017 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/25/2001 | ASN 43363-0017 |
| T.S. DUDLEY LAND COMPANY, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/02/2011 | ASN 43363-0021 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2011 | ASN 43363-0022 |
| DORCHESTER RESOURCES LP | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2011 | ASN 43363-0022 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2011 | ASN 43363-0022 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2011 | ASN 43363-0022 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2011 | ASN 43363-0022 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2011 | ASN 43363-0022 |
| Western American Resources, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/17/2011 | ASN 43363-0035 |
| Western American Resources, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/17/2011 | ASN 43363-0035 |
| NORTH FINN, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/14/2011 | ASN 43363-0046 |
| Slawson Exploration Company, Inc. | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/16/2010 | ASN 43363-0049 |
| Slawson Exploration Company, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/16/2010 | ASN 43363-0049 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/13/2011 | ASN 43363-0050 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/13/2011 | ASN 43363-0050 |
| Kodiak Oil & Gas (USA) Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/14/2011 | ASN 43363-0056 |
| Kodiak Oil & Gas (USA) Inc. | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/14/2011 | ASN 43363-0056 |
| T.S. DUDLEY LAND COMPANY, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/15/2011 | ASN 43363-0057 |
| T.S. DUDLEY LAND COMPANY, INC. | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/15/2011 | ASN 43363-0057 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2011 | ASN 43363-0062 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2011 | ASN 43363-0062 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/18/2011 | ASN 43363-0063 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/18/2011 | ASN 43363-0069 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/18/2011 | ASN 43363-0069 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/17/2011 | ASN 43363-0070 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/17/2011 | ASN 43363-0070 |
| RED TECHNOLOGY ALLIANCE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/13/2011 | ASN 43363-0074 |
| RED TECHNOLOGY ALLIANCE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/13/2011 | ASN 43363-0074 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/13/2011 | ASN 43363-0075 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/13/2011 | ASN 43363-0075 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/13/2011 | ASN 43363-0076 |
| CNOOC Energy USA LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/13/2011 | ASN 43363-0076 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/28/2011 | ASN 43363-0077 |
| John P. Strang | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/24/2011 | ASN 43363-0088 |
| Red Technology Alliance, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/13/2012 | ASN 43363-0098 |
| Red Technology Alliance, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/13/2012 | ASN 43363-0098 |
| RED TECHNOLOGY ALLIANCE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/08/2011 | ASN 43363-0099 |
| RED TECHNOLOGY ALLIANCE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/08/2011 | ASN 43363-0099 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/13/2012 | ASN 43363-0101 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/08/2011 | ASN 43363-0102 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/08/2011 | ASN 43363-0102 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2011 | ASN 43363-0141 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2011 | ASN 43363-0141 |
| RED TECHNOLOGY ALLIANCE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/22/2011 | ASN 43363-0152 |
| RED TECHNOLOGY ALLIANCE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/22/2011 | ASN 43363-0152 |
| RED TECHNOLOGY ALLIANCE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/23/2011 | ASN 43363-0153 |
| RED TECHNOLOGY ALLIANCE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/23/2011 | ASN 43363-0153 |
| Milestone Energy Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/04/2012 | ASN 43363-0159 |
| Milestone Energy Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/04/2012 | ASN 43363-0160 |
| Slawson Exploration Company, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/11/2012 | ASN 43363-0164 |
| Slawson Exploration Company, Inc. | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/11/2012 | ASN 43363-0164 |
| Nearburg Exploration Company, L.L.C. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/18/2012 | ASN 43363-0165 |
| RED TECHNOLOGY ALLIANCE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/24/2012 | ASN 43363-0174 |
| RED TECHNOLOGY ALLIANCE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/24/2012 | ASN 43363-0174 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/05/2012 | ASN 43363-0179 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/24/2012 | ASN 43363-0180 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/24/2012 | ASN 43363-0180 |
| HESS BAKKEN INVESTMENTS I CORPORATION, F/K/A AMERICAN OIL AND GAS, INC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/19/2011 | ASN 43363-0185 |
| HESS BAKKEN INVESTMENTS I CORPORATION, F/K/A AMERICAN OIL AND GAS, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/19/2011 | ASN 43363-0185 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/10/2012 | ASN 43363-0187 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/25/2012 | ASN 43363-0190 |
| MILESTONE ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/25/2012 | ASN 43363-0190 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/23/2012 | ASN 43363-0210 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/20/2012 | ASN 43363-0214 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/20/2012 | ASN 43363-0214 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/22/2013 | ASN 43363-0215 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/22/2013 | ASN 43363-0215 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/07/2012 | ASN 43363-0216 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/07/2012 | ASN 43363-0216 |
| RED TECHNOLOGY ALLIANCE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/30/2012 | ASN 43363-0218 |
| RED TECHNOLOGY ALLIANCE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/30/2012 | ASN 43363-0218 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/13/2012 | ASN 43363-0220 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/13/2012 | ASN 43363-0220 |
| Bear Peak Resources, L.L.C. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/11/2012 | ASN 43363-0227 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/05/2012 | ASN 43363-0237 |
| MOUNTAIN ENERGY LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2012 | ASN 43363-0240 |
| Mountain Energy, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/22/2011 | ASN 43363-0241 |
| Mountain Energy, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/22/2011 | ASN 43363-0241 |
| Mountain Energy, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/11/2011 | ASN 43363-0242 |
| Mountain Energy, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/11/2011 | ASN 43363-0242 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/03/2012 | ASN 43363-0244 |
| Meagher Oil & Gas Properties, inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/22/2012 | ASN 43363-0256 |
| MEAGHER OIL & GAS PROPERTIES INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/25/2012 | ASN 43363-0257 |
| Meagher Oil & Gas Properties, inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/22/2012 | ASN 43363-0258 |
| Meagher Oil & Gas Properties, inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/22/2012 | ASN 43363-0259 |
| Meagher Oil & Gas Properties, inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2012 | ASN 43363-0260 |
| GREENBRIAR ENERGY, LP IV | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/26/2012 | ASN 43363-0261 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/29/2012 | ASN 43363-0264 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/29/2012 | ASN 43363-0265 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/15/2012 | ASN 43363-0279 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/15/2012 | ASN 43363-0279 |
| Khody Land & Minerals Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/15/2012 | ASN 43363-0279 |
| T.S. DUDLEY LAND COMPANY, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/05/2012 | ASN 43363-0280 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/14/2012 | ASN 43363-0281 |
| Khody Land & Minerals Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/14/2012 | ASN 43363-0281 |
| Kaiser-Francis Gulf Coast LTD | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/14/2012 | ASN 43363-0281 |
| MEAGHER OIL & GAS PROPERTIES, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/10/2012 | ASN 43363-0282 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/10/2012 | ASN 43363-0282 |
| MEAGHER OIL & GAS PROPERTIES, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/10/2012 | ASN 43363-0283 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/10/2012 | ASN 43363-0283 |
| MEAGHER OIL & GAS PROPERTIES, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/10/2012 | ASN 43363-0284 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/10/2012 | ASN 43363-0284 |
| MEAGHER OIL & GAS PROPERTIES, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/10/2012 | ASN 43363-0285 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/10/2012 | ASN 43363-0285 |
| BEAR PEAK RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/11/2012 | ASN 43363-0286 |
| MEAGHER OIL & GAS PROPERTIES, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/10/2012 | ASN 43363-0287 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/10/2012 | ASN 43363-0287 |
| MEAGHER OIL & GAS PROPERTIES, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/10/2012 | ASN 43363-0288 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/10/2012 | ASN 43363-0288 |
| RED TECHNOLOGY ALLIANCE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/14/2012 | ASN 43363-0301 |
| RED TECHNOLOGY ALLIANCE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/14/2012 | ASN 43363-0301 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/21/2012 | ASN 43363-0306 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/21/2012 | ASN 43363-0306 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/06/2012 | ASN 43363-0340 |
| MEAGHER OIL & GAS PROPERTIES, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/20/2012 | ASN 43363-0341 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/20/2012 | ASN 43363-0341 |
| MEAGHER OIL & GAS PROPERTIES, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/20/2012 | ASN 43363-0342 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/20/2012 | ASN 43363-0342 |
| Khody Land & Minerals Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/06/2012 | ASN 43363-0344 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/06/2012 | ASN 43363-0345 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/06/2012 | ASN 43363-0346 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/06/2012 | ASN 43363-0347 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/07/2012 | ASN 43363-0349 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/07/2012 | ASN 43363-0350 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/07/2012 | ASN 43363-0351 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/07/2012 | ASN 43363-0352 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/07/2012 | ASN 43363-0353 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/07/2012 | ASN 43363-0354 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/07/2012 | ASN 43363-0355 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/07/2012 | ASN 43363-0356 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/08/2012 | ASN 43363-0357 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/08/2012 | ASN 43363-0358 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/08/2012 | ASN 43363-0359 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/08/2012 | ASN 43363-0360 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/07/2012 | ASN 43363-0361 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/07/2012 | ASN 43363-0362 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/07/2012 | ASN 43363-0363 |
| NDC OIL & GAS, II, LLC BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/07/2012 | ASN 43363-0364 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/12/2013 | ASN 43363-0365 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/12/2013 | ASN 43363-0365 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0366 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0366 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0367 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0367 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0368 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0368 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0369 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0369 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0370 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0370 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0371 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0371 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0372 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0372 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0373 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/11/2012 | ASN 43363-0373 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/13/2013 | ASN 43363-0383 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/13/2013 | ASN 43363-0384 |
| NOBLE ENERGY INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/13/2013 | ASN 43363-0384 |
| NOBLE ENERGY INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/13/2013 | ASN 43363-0384 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/13/2013 | ASN 43363-0389 |
| BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/13/2013 | ASN 43363-0389 |
| NDC OIL & GAS I, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/13/2013 | ASN 43363-0389 |
| NDC OIL & GAS II, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/13/2013 | ASN 43363-0389 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/18/2013 | ASN 43363-0390 |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/14/2013 | ASN 43363-0391 |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/14/2013 | ASN 43363-0392 |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/14/2013 | ASN 43363-0393 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/14/2013 | ASN 43363-0393 |
| Khody Land & Minerals Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/14/2013 | ASN 43363-0393 |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/14/2013 | ASN 43363-0394 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/14/2013 | ASN 43363-0394 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Khody Land & Minerals Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/04/2013 | ASN 43363-0394 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/13/2013 | ASN 43363-0409 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/13/2013 | ASN 43363-0409 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/25/2013 | ASN 43363-0410 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/25/2013 | ASN 43363-0410 |
| Megas Properties, Ltd. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/21/2012 | ASN 43363-0416 |
| Megas Properties, Ltd. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/21/2012 | ASN 43363-0417 |
| Megas Properties, Ltd. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/05/2013 | ASN 43363-0418 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/05/2013 | ASN 43363-0419 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/05/2013 | ASN 43363-0419 |
| CNOOC Energy USA LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/18/2013 | ASN 43363-0420 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/18/2013 | ASN 43363-0420 |
| Megas Properties, Ltd. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/13/2012 | ASN 43363-0421 |
| Megas Properties, Ltd. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/18/2012 | ASN 43363-0422 |
| Megas Properties, Ltd. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/07/2013 | ASN 43363-0423 |
| Megas Properties, Ltd. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/18/2012 | ASN 43363-0424 |
| Megas Properties, Ltd. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/13/2012 | ASN 43363-0425 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/08/2013 | ASN 43363-0427 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/08/2013 | ASN 43363-0427 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/06/2013 | ASN 43363-0428 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/06/2013 | ASN 43363-0428 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/06/2013 | ASN 43363-0429 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/06/2013 | ASN 43363-0429 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/06/2013 | ASN 43363-0430 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/06/2013 | ASN 43363-0430 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/05/2013 | ASN 43363-0431 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/05/2013 | ASN 43363-0431 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/15/2013 | ASN 43363-0432 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/15/2013 | ASN 43363-0432 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/06/2013 | ASN 43363-0433 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/06/2013 | ASN 43363-0433 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/13/2013 | ASN 43363-0434 |
| GLENWOOD RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/13/2013 | ASN 43363-0434 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/31/2013 | ASN 43363-0436 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/31/2013 | ASN 43363-0436 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/26/2013 | ASN 43363-0443 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/26/2013 | ASN 43363-0443 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/26/2013 | ASN 43363-0444 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/26/2013 | ASN 43363-0444 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/29/2013 | ASN 43363-0445 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/29/2013 | ASN 43363-0446 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/29/2013 | ASN 43363-0447 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/29/2013 | ASN 43363-0448 |
| CNOOC Energy USA LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/29/2013 | ASN 43363-0448 |
| CNOOC Energy USA LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/29/2013 | ASN 43363-0449 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/29/2013 | ASN 43363-0449 |
| Mountain Energy, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/11/2011 | ASN 43363-0450 |
| Mountain Energy, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/11/2011 | ASN 43363-0450 |
| Mountain Energy, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/11/2011 | ASN 43363-0451 |
| Mountain Energy, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/11/2011 | ASN 43363-0451 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/26/2013 | ASN 43363-0452 |
| CNOOC Energy USA LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/26/2013 | ASN 43363-0452 |
| Carpenter & Sons, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/30/2013 | ASN 43363-0454 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2007 | ASN 43363-0455 |
| DERBY ENERGY LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2014 | ASN 43363-0456 |
| Raymond T. Duncan Oil Properties, Ltd. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/08/2014 | ASN 43363-0458 |
| Walter Duncan Oil, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/17/2014 | ASN 43363-0459 |
| JWD III, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/17/2014 | ASN 43363-0460 |
| Club Oil & Gas Ltd., LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/21/2014 | ASN 43363-0461 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/22/2014 | ASN 43363-0463 |
| Vincent Joseph Duncan Trust | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/28/2015 | ASN 43363-0464 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/16/2016 | ASN 43363-0472 |
| PANTHER ENERGY COMPANY III, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/13/2019 | ASN 43363-0475 |
| PANTHER ENERGY COMPANY III, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/13/2019 | ASN 43363-0475 |
| PANTHER ENERGY COMPANY III, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/13/2019 | ASN 43363-0476 |
| PANTHER ENERGY COMPANY III, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/13/2019 | ASN 43363-0476 |
| DEVON ENERGY PRODUCTION CO LP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2019 | ASN 43363-0478 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/06/2014 | ASN 43363-3238 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/06/2014 | ASN 43363-3239 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2014 | ASN 43363-3259 |
| Charger Resources, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/26/2014 | ASN 43363-3265 |
| Charger Resources, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/26/2014 | ASN 43363-3266 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/07/2015 | ASN 43363-3278 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/11/2015 | ASN 43363-3279 |
| Marlis E. Smith, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/10/2014 | ASN 43363-3280 |
| Bureau of Land Management | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/10/2014 | ASN 43363-3281 |
| John W. Buffington, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2014 | ASN 43363-3282 |
| Bureau of Land Management | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/27/2014 | ASN 43363-3283 |
| SUNSHINE VALLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/24/2015 | ASN 43363-3284 |
| SUNSHINE VALLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/23/2014 | ASN 43363-3285 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Marvin E. Wolf | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/29/2015 | ASN 43363-3287 |
| Wolf Energy Company LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/29/2015 | ASN 43363-3288 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/27/2015 | ASN 43363-3289 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/27/2015 | ASN 43363-3289 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/27/2015 | ASN 43363-3290 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/27/2015 | ASN 43363-3290 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/27/2015 | ASN 43363-3291 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/27/2015 | ASN 43363-3291 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/27/2015 | ASN 43363-3292 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/27/2015 | ASN 43363-3292 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2014 | ASN 43363-3294 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2014 | ASN 43363-3294 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2014 | ASN 43363-3295 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2014 | ASN 43363-3295 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/14/2014 | ASN 43363-3296 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/14/2014 | ASN 43363-3296 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/12/2015 | ASN 43363-3298 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/12/2015 | ASN 43363-3298 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2014 | ASN 43363-3299 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2014 | ASN 43363-3299 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/23/2015 | ASN 43363-3300 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/23/2015 | ASN 43363-3300 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/09/2015 | ASN 43363-3302 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/09/2015 | ASN 43363-3302 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/09/2015 | ASN 43363-3303 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/09/2015 | ASN 43363-3303 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/09/2015 | ASN 43363-3304 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/09/2015 | ASN 43363-3304 |
| Anschutz Exploration Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/10/2015 | ASN 43363-3306 |
| Anschutz Oil Company, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/10/2015 | ASN 43363-3306 |
| Joeckel Enterprises, LTD | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/11/2015 | ASN 43363-3308 |
| Vital Energy, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/11/2015 | ASN 43363-3309 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/18/2015 | ASN 43363-3310 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| ANADARKO E&P ONSHORE LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| MATRIX PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| MATRIX PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| MATRIX PRODUCTION COMPANY | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| JAY PETROLEUM LLC | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| JAY PETROLEUM LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| JAY PETROLEUM LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2015 | ASN 43363-3316 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2015 | ASN 43363-3316 |
| THREE FORKS RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2015 | ASN 43363-3316 |
| THREE FORKS RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2015 | ASN 43363-3316 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2015 | ASN 43363-3317 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2015 | ASN 43363-3317 |
| THREE FORKS RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2015 | ASN 43363-3317 |
| THREE FORKS RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2015 | ASN 43363-3317 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/12/2015 | ASN 43363-3318 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/12/2015 | ASN 43363-3318 |
| THREE FORKS RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/12/2015 | ASN 43363-3318 |
| THREE FORKS RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/12/2015 | ASN 43363-3318 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/12/2015 | ASN 43363-3319 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/12/2015 | ASN 43363-3319 |
| THREE FORKS RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/12/2015 | ASN 43363-3319 |
| THREE FORKS RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/12/2015 | ASN 43363-3319 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2015 | ASN 43363-3320 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2015 | ASN 43363-3320 |
| THREE FORKS RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2015 | ASN 43363-3320 |
| THREE FORKS RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2015 | ASN 43363-3320 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2015 | ASN 43363-3321 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT 06/01/2015 | ASN 43363-3321 |
| THREE FORKS RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2015 | ASN 43363-3321 |
| THREE FORKS RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2015 | ASN 43363-3321 |
| Raymond T. Duncan Oil Properties, Ltd. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/23/2015 | ASN 43363-3323 |
| Walter Duncan Oil, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/24/2015 | ASN 43363-3324 |
| Club Oil & Gas Ltd., LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/24/2015 | ASN 43363-3325 |
| JWD III, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/24/2015 | ASN 43363-3326 |
| Meagher Oil & Gas Properties, inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/22/2012 | ASN 43363-3331 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ATOMIC OIL & GAS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/29/2014 | ASN 43363-3340 |
| CHARGER RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/26/2014 | ASN 43363-3341 |
| Robert A. Schalla | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/09/2017 | ASN 43363-3346 |
| Robert A. Schalla | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/09/2017 | ASN 43363-3346 |
| Robert A. Schalla | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/09/2017 | ASN 43363-3347 |
| Robert A. Schalla | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/09/2017 | ASN 43363-3347 |
| DERBY ENERGY LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/23/2017 | ASN 43363-3348 |
| Ionian, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/14/2017 | ASN 43363-3350 |
| Ionian, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/14/2017 | ASN 43363-3351 |
| Texas Energy Supply, Inc. a/k/a Durango Production Corp. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/18/2017 | ASN 43363-3355 |
| Texas Energy Supply, Inc. a/k/a Durango Production Corp. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/16/2018 | ASN 43363-3356 |
| Wellstar Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2018 | ASN 43363-3359 |
| Anschutz Exploration Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/27/2018 | ASN 43363-3361 |
| Anschutz Exploration Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/10/2017 | ASN 43363-3366 |
| Anschutz Exploration Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/10/2017 | ASN 43363-3367 |
| Anthony C. Pagedas | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/06/2018 | ASN 43363-3368 |
| Anthony C. Pagedas | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/06/2018 | ASN 43363-3369 |
| Anschutz Exploration Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/09/2017 | ASN 43363-3380 |
| MEAGHER OIL & GAS PROPERTIES INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/19/2017 | ASN 43363-3389 |
| Prudential Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/28/2019 | ASN 43363-3393 |
| Durango Production Corp. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/24/2018 | ASN 43363-3397 |
| MEAGHER OIL & GAS PROPERTIES INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/19/2017 | ASN 43363-3398 |
| MEAGHER OIL & GAS PROPERTIES INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/25/2017 | ASN 43363-3399 |
| Anschutz Exploration Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/29/2017 | ASN 43363-3400 |
| Anschutz Exploration Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/29/2017 | ASN 43363-3401 |
| Anschutz Exploration Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/07/2015 | ASN 43363-3402 |
| Axiom Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/29/2018 | ASN 43363-3403 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/04/2019 | ASN 43363-3404 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/04/2019 | ASN 43363-3404 |
| Megas Properties, Ltd. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/04/2019 | ASN 43363-3405 |
| Glenwood Resources, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2019 | ASN 43363-3406 |
| Anschutz Exploration Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/08/2017 | ASN 43363-3411 |
| Anschutz Exploration Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/08/2017 | ASN 43363-3412 |
| Axiom Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/06/2018 | ASN 43363-3413 |
| Axiom Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/06/2018 | ASN 43363-3414 |
| WELLSTAR CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/18/2018 | ASN 43363-3418 |
| WELLSTAR CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/18/2018 | ASN 43363-3418 |
| WELLSTAR CORPORATION | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/18/2018 | ASN 43363-3418 |
| PATHFINDER ENERGY INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/18/2018 | ASN 43363-3419 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3420 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3420 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3421 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3421 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3422 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3422 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3423 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3423 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3424 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3425 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3425 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3426 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3426 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3427 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3427 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3428 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3428 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3429 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3429 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3430 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3430 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3431 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3431 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3432 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/16/2014 | ASN 43363-3432 |
| Oilfield Salvage and Service Co., Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2018 | ASN 43363-3434 |
| Oilfield Salvage and Service Co., Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2018 | ASN 43363-3435 |
| RKI Exploration & Production, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/16/2016 | ASN 43363-3438 |
| Herbaly Exploration LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2017 | ASN 43363-3439 |
| RKI Exploration & Production, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/16/2016 | ASN 43363-3440 |
| Larry Cross | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/04/2018 | ASN 43363-3446 |
| Axiom Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/23/2018 | ASN 43363-3451 |
| Axiom Drilling LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/23/2018 | ASN 43363-3451 |
| Axiom Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/23/2018 | ASN 43363-3452 |
| Axiom Drilling LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/23/2018 | ASN 43363-3452 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2018 | ASN 43363-3456 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2018 | ASN 43363-3457 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2018 | ASN 43363-3458 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2018 | ASN 43363-3458 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2018 | ASN 43363-3459 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2018 | ASN 43363-3460 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2018 | ASN 43363-3461 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2018 | ASN 43363-3462 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2018 | ASN 43363-3463 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2018 | ASN 43363-3464 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2018 | ASN 43363-3465 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2018 | ASN 43363-3466 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2018 | ASN 43363-3467 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2018 | ASN 43363-3468 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2018 | ASN 43363-3469 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2018 | ASN 43363-3470 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2018 | ASN 43363-3471 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2018 | ASN 43363-3472 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2018 | ASN 43363-3473 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2018 | ASN 43363-3474 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2018 | ASN 43363-3475 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2018 | ASN 43363-3476 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2018 | ASN 43363-3477 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2018 | ASN 43363-3477 |
| Elephant Nominee Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/31/2019 | ASN 43363-3490 |
| Elephant Nominee Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/31/2019 | ASN 43363-3491 |
| ATOMIC OIL & GAS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2019 | ASN 43363-3495 |
| ATOMIC OIL & GAS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2019 | ASN 43363-3496 |
| ATOMIC OIL & GAS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2019 | ASN 43363-3497 |
| ATOMIC OIL & GAS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/29/2019 | ASN 43363-3498 |
| PANTHER ENERGY COMPANY III, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2019 | ASN 43363-3502 |
| PANTHER ENERGY COMPANY III, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2019 | ASN 43363-3502 |
| Bureau of Land Management | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2019 | ASN 43363-3503 |
| Bureau of Land Management | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2019 | ASN 43363-3504 |
| Bureau of Land Management | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2019 | ASN 43363-3506 |
| Bureau of Land Management | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2019 | ASN 43363-3506 |
| Bureau of Land Management | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2019 | ASN 43363-3507 |
| Bureau of Land Management | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2019 | ASN 43363-3507 |
| Bureau of Land Management | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2019 | ASN 43363-3508 |
| Axiom Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/23/2018 | ASN 43363-3511 |
| Axiom Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/23/2018 | ASN 43363-3512 |
| Axiom Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/23/2018 | ASN 43363-3513 |
| Axiom Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/23/2018 | ASN 43363-3514 |
| Axiom Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/23/2018 | ASN 43363-3515 |
| Axiom Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/23/2018 | ASN 43363-3517 |
| Axiom Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/23/2018 | ASN 43363-3518 |
| Axiom Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/23/2018 | ASN 43363-3519 |
| Axiom Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/23/2018 | ASN 43363-3520 |
| Axiom Drilling LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/23/2018 | ASN 43363-3521 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2018 | ASN 43363-3522 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2018 | ASN 43363-3522 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2018 | ASN 43363-3523 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2018 | ASN 43363-3523 |
| Meagher Oil & Gas Properties, inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/09/2018 | ASN 43363-3526 |
| MEAGHER OIL & GAS PROPERTIES INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/12/2017 | ASN 43363-3527 |
| Meagher Oil & Gas Properties, inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/12/2017 | ASN 43363-3528 |
| PANTHER ENERGY COMPANY III, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/07/2020 | ASN 43363-3554 |
| PANTHER ENERGY COMPANY III, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/07/2020 | ASN 43363-3554 |
| PANTHER ENERGY COMPANY III, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/07/2020 | ASN 43363-3556 |
| PANTHER ENERGY COMPANY III, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/07/2020 | ASN 43363-3556 |
| Madison River Exploration LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | ASN 43363-3559 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2020 | ASN 43363-3561 |
| Dudley Land Company (f.k.a. T.S. Dudley Land Company, Inc.) | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2020 | ASN 43363-3561 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2020 | ASN 43363-3563 |
| Dudley Land Company (f.k.a. T.S. Dudley Land Company, Inc.) | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2020 | ASN 43363-3563 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2020 | ASN 43363-3565 |
| Dakota Tex Oil Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2020 | ASN 43363-3565 |
| Big Horn Development | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/14/2011 | ASN 43364-0003 |
| Big Horn Development | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/14/2011 | ASN 43364-0004 |
| Big Horn Development | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/14/2011 | ASN 43364-0005 |
| Big Horn Development | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/14/2011 | ASN 43364-0006 |
| Big Bear Oil & Gas | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/24/2011 | ASN 43364-0011 |
| Big Bear Oil & Gas | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/24/2011 | ASN 43364-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/28/2018 | ASN 43368-0503 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/28/2018 | ASN 43368-0503 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/28/2018 | ASN 43368-0503 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/28/2018 | ASN 43368-0504 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/28/2018 | ASN 43368-0504 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/28/2018 | ASN 43368-0504 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/28/2018 | ASN 43368-0504 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EL GATO TRADING CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/28/2018 | ASN 43368-0504 |
| SCOTT C MORGAN | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/28/2018 | ASN 43368-0504 |
| TSC OIL & GAS INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/28/2018 | ASN 43368-0504 |
| Five States Consolidated II, Ltd. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/03/2017 | ASN 43377-0100 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/31/2016 | ASN 43377-0102 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/31/2016 | ASN 43377-0102 |
| VERNON L FOSTER JR TR LORNA A MATTHIESEN & MARY W & SUSAN FOSTER TRST | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/31/2016 | ASN 43377-0102 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/31/2016 | ASN 43377-0102 |
| MEWBOURNE OIL CO JAMES ALLEN BRINSON AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/31/2016 | ASN 43377-0102 |
| CASCADE OIL LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/31/2016 | ASN 43377-0102 |
| WARD-GUNGOLL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/31/2016 | ASN 43377-0102 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/31/2016 | ASN 43377-0102 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/31/2016 | ASN 43377-0102 |
| MARCANCO ENERGY CO LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/31/2016 | ASN 43377-0102 |
| QUADRILLE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/31/2016 | ASN 43377-0102 |
| Mustang Gas Products, LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2014 | ASN 43388-0001 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0065 |
| GARY P CONKLIN & ELLEN CONKLIN | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0065 |
| NEW DAWN ENERGY LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0065 |
| BRG PROD CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0065 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0066 |
| GARY P CONKLIN & ELLEN CONKLIN | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0066 |
| NEW DAWN ENERGY LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0066 |
| BRG PROD CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0066 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| EAGLE DRILLING PTRSHP 1979 LTD | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| BVD INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| BARBARA L LAWSON LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| SPINDLETOP DRILLING CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| PROVEN RESERVES CORP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| HOMER L LAWSON LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| FRENCH INTERESTS INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| COMMERCIAL LOAN SERVICES INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| HELEN FORD TR DTD 5-4-01 HELEN FORD WALLACE & LILLIE-BETH BRINKMAN CO-TRST | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| MUELLER FAMILY TR JOSEPH SR & MARIE MUELLER TRST | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| UNIT FOUR PTRSHP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| FAIRWAY ENERGY LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| RR OIL LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| SOUTHERN PROD INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| GANDO HOLDINGS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| KUTENAI EXPLORATION CO LC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| FENTON M SANGER  M D | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| CURZON OPERATING CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0067 |
| Range Production Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0068 |
| Range Production Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0069 |
| Range Production Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0070 |
| Range Production Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0071 |
| BLM | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/09/2017 | ASN 43388-0072 |
| Husky Ventures Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2017 | ASN 43388-0077 |
| Range Production Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/13/2019 | ASN 43388-0103 |
| Range Resources, LLC - Appalachia, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/13/2019 | ASN 43388-0104 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2013 | ASN 43409-0096 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2013 | ASN 43409-0096 |
| PAUL & BETSY ACHE FAMILY LP PAUL ACHE JR MGR | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2013 | ASN 43409-0096 |
| PAUL & BETSY ACHE FAMILY LP PAUL ACHE JR MGR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2013 | ASN 43409-0096 |
| VAN ZANT OIL CO | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2013 | ASN 43409-0096 |
| VAN ZANT OIL CO | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2013 | ASN 43409-0096 |
| GLOBAL OIL & GAS FIELDS OKLAHOMA LLC ENERQUEST O&G LLC AIF | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2013 | ASN 43409-0096 |
| GLOBAL OIL & GAS FIELDS OKLAHOMA LLC ENERQUEST O&G LLC AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2013 | ASN 43409-0096 |
| ADAM SPRINKLE | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2013 | ASN 43409-0096 |
| ADAM SPRINKLE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2013 | ASN 43409-0096 |
| ACCIPITER LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2013 | ASN 43409-0096 |
| ACCIPITER LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2013 | ASN 43409-0096 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/29/2013 | ASN 43413-0178 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/29/2013 | ASN 43413-0178 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/29/2013 | ASN 43413-0178 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/29/2013 | ASN 43413-0178 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/29/2013 | ASN 43413-0178 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/29/2013 | ASN 43413-0178 |
| ROX PETROLEUM LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/29/2013 | ASN 43413-0178 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/29/2013 | ASN 43413-0178 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/29/2013 | ASN 43413-0178 |
| BCE-Mach LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/28/2018 | ASN 43413-0250 |
| Fossil Creek Resources, L.L.C. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0001 |
| Fossil Creek Resources, L.L.C. | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0001 |
| Cheyenne River LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0001 |
| Cheyenne River LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0001 |
| CNOOC Energy USA LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0002 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0002 |
| Fossil Creek Resources, L.L.C. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0003 |
| Fossil Creek Resources, L.L.C. | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0003 |
| Cheyenne River LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0003 |
| Cheyenne River LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0003 |
| CNOOC Energy USA LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0004 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0004 |
| Fossil Creek Resources, L.L.C. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0005 |
| Fossil Creek Resources, L.L.C. | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0005 |
| Cheyenne River LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0005 |
| Cheyenne River LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0005 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0006 |
| CNOOC Energy USA LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0006 |
| Fossil Creek Resources, L.L.C. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0007 |
| Fossil Creek Resources, L.L.C. | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0007 |
| Cheyenne River LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0007 |
| Cheyenne River LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0007 |
| CNOOC Energy USA LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0008 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0008 |
| Fossil Creek Resources, L.L.C. | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0009 |
| Fossil Creek Resources, L.L.C. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0009 |
| Cheyenne River LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0009 |
| Cheyenne River LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0009 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0010 |
| CNOOC Energy USA LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0010 |
| Fossil Creek Resources, L.L.C. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0011 |
| Fossil Creek Resources, L.L.C. | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0011 |
| Cheyenne River LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0011 |
| Cheyenne River LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0011 |
| CNOOC Energy USA LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0012 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/08/2014 | ASN 43433-0012 |
| CLAYTON WILLIAMS ENERGY INC | WHE AcqCo., LLC | ASSIGNMENT DATED 10/01/2016 | ASN 43443-0001 |
| WHE ACQCO LLC | WHE AcqCo., LLC | ASSIGNMENT DATED 10/01/2016 | ASN 43443-0001 |
| CLAYTON WILLIAMS ENERGY INC | WHE AcqCo., LLC | ASSIGNMENT DATED 10/01/2016 | ASN 43448-0024 |
| WHE ACQCO LLC | WHE AcqCo., LLC | ASSIGNMENT DATED 10/01/2016 | ASN 43448-0024 |
| BROWNING OIL COMPANY INC | Esquisto Resources II, LLC | TERM ASSIGNMENT | ASN 43448-0058 |
| FALLON PETROLEUM LTD | Esquisto Resources II, LLC | TERM ASSIGNMENT | ASN 43448-0058 |
| ROSEWOOD RESOURCES INC | Esquisto Resources II, LLC | TERM ASSIGNMENT | ASN 43448-0058 |
| APACHE CORPORATION | WHR Eagle Ford, LLC | TERM ASSIGNMENT - MCCOY 1H DATED 07/01/2019 | ASN 43448-0062 |
| CLAYTON WILLIAMS ENERGY INC | WHE AcqCo., LLC | ASSIGNMENT DATED 10/01/2016 | ASN 43451-0001 |
| WHE ACQCO LLC | WHE AcqCo., LLC | ASSIGNMENT DATED 10/01/2016 | ASN 43451-0001 |
| OKIE OPERATING COMPANY LTD | WHR Eagle Ford, LLC | TERM ASSIGNMENT DATED 08/29/2019 | ASN 43456-0014 |
| CLAYTON WILLIAMS ENERGY INC | WHE AcqCo., LLC | ASSIGNMENT DATED 10/01/2016 | ASN 483-0100 |
| WHE ACQCO LLC | WHE AcqCo., LLC | ASSIGNMENT DATED 10/01/2016 | ASN 483-0100 |
| QUATRO D EXPLORATION LP | Esquisto Resources II, LLC | TERM ASSIGNMENT DATED 09/30/2017 | ASN 483-0117 |
| DURST OIL COMPANY | Esquisto Resources II, LLC | TERM ASSIGNMENT DATED 09/30/2017 | ASN 483-0117 |
| BLM Office | WHR Eagle Ford, LLC | AGENCY AGREEMENT DATED 09/18/2018 | ASN 483-0376 |
| NOACK FAMILY PARTNERSHIP LTD | WHE AcqCo., LLC | ASSIGNMENT DATED 12/19/2019 | ASN 483-0380 |
| E A NOACK O&G LLC | WHE AcqCo., LLC | ASSIGNMENT DATED 12/19/2019 | ASN 483-0380 |
| NOACK OIL CO LLC | WHE AcqCo., LLC | ASSIGNMENT DATED 12/19/2019 | ASN 483-0380 |
| MICHAEL A GERLICH | WHR Eagle Ford, LLC | ASSIGNMENT DATED 01/28/2020 | ASN 483-0381 |
| GEOSOUTHERN ENERGY CORPORATION | WHR Eagle Ford, LLC | TERM ASSIGNMENT DATED 03/17/2020 | ASN 483-0388 |
| Tiptop Oil & Gas US LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/13/2013 | ASN 508-0179 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | AGENCY AGREEMENT DATED 08/11/2015 | ASN 508-0183 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/11/2015 | ASN 508-0183 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1658 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1658 |
| PETRO HUSTON LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1658 |
| PETRO HUSTON LLC | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1658 |
| JAMES K DEUSCHLE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1658 |
| JAMES K DEUSCHLE | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1658 |
| HUSTON ENERGY CORP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1658 |
| HUSTON ENERGY CORP | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1658 |
| BHH INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1658 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BHH INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1658 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1659 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1659 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1660 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1660 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/28/2010 | ASN 522-1662 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/28/2010 | ASN 522-1662 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/28/2010 | ASN 522-1662 |
| GERALD L FLOYD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/28/2010 | ASN 522-1662 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1666 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1666 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1666 |
| GERALD L FLOYD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1666 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2010 | ASN 522-1667 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/04/2009 | ASN 540-0040 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/04/2009 | ASN 540-0040 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/04/2009 | ASN 540-0040 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/04/2009 | ASN 540-0040 |
| URBAN OIL & GAS PTNRS B-1 LP URBAN OIL & GAS GROUP LLC AGT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/04/2009 | ASN 540-0040 |
| URBAN FUND II LP URBAN OIL & GAS GROUP LLC AGT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/04/2009 | ASN 540-0040 |
| MICHAEL MOOSE WATSON DBA AMRICAN INNOVATV ROYLTY SYSTMS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/04/2009 | ASN 583-0041 |
| MICHAEL MOOSE WATSON DBA AMRICAN INNOVATV ROYLTY SYSTMS | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 09/04/2009 | ASN 583-0041 |
| TREY EXPLORATION INC | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 09/01/2009 | ASN 589-0004 |
| TREY EXPLORATION INC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 09/01/2009 | ASN 589-0004 |
| TREY EXPLORATION INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/01/2009 | ASN 589-0004 |
| TREY EXPLORATION INC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/01/2009 | ASN 589-0004 |
| Sandridge Exploration and Production | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2012 | ASN 591-0076 |
| T.S. DUDLEY LAND COMPANY, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/09/2010 | ASN 734-0303 |
| T.S. DUDLEY LAND COMPANY, INC. | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/09/2010 | ASN 734-0303 |
| RED TECHNOLOGY ALLIANCE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/07/2011 | ASN 734-0550 |
| RED TECHNOLOGY ALLIANCE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/07/2011 | ASN 734-0550 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/04/2011 | ASN 734-0652 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/04/2011 | ASN 734-0652 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/31/2011 | ASN 734-0745 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/31/2011 | ASN 734-0745 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/16/2011 | ASN 734-0746 |
| HESS BAKKEN INVESTMENTS I CORPORATION, F/K/A AMERICAN OIL AND GAS, INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/24/2011 | ASN 734-0747 |
| HESS BAKKEN INVESTMENTS I CORPORATION, F/K/A AMERICAN OIL AND GAS, INC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/24/2011 | ASN 734-0747 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/14/2011 | ASN 734-0797 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/14/2011 | ASN 734-0797 |
| T.S. DUDLEY LAND COMPANY, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/17/2011 | ASN 734-0798 |
| T.S. DUDLEY LAND COMPANY, INC. | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/17/2011 | ASN 734-0798 |
| T.S. DUDLEY LAND COMPANY, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/14/2011 | ASN 734-0799 |
| T.S. DUDLEY LAND COMPANY, INC. | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/14/2011 | ASN 734-0799 |
| T.S. DUDLEY LAND COMPANY, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/14/2011 | ASN 734-0800 |
| T.S. DUDLEY LAND COMPANY, INC. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/19/2011 | ASN 734-0804 |
| DERBY ENERGY LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/23/2011 | ASN 734-0805 |
| DERBY ENERGY LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/23/2011 | ASN 734-0805 |
| DERBY ENERGY LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/23/2011 | ASN 734-0806 |
| NORTH FINN, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/24/2011 | ASN 734-0817 |
| NORTH FINN, LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/24/2011 | ASN 734-0817 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/19/2010 | ASN 771-0028 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/22/2009 | ASN 889-0008 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/22/2009 | ASN 889-0008 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2009 | ASN 889-0009 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2009 | ASN 889-0009 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2011 | ASN 892-0175 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2011 | ASN 892-0175 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2011 | ASN 892-0175 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| WILCO PROPERTIES | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| WILCO PROPERTIES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| FOURPOINT ENERGY LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| QUINTIN LITTLE CO OIL & GAS LP | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| QUINTIN LITTLE CO OIL & GAS LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| FARMERS UNITED COOPERATIVE | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| FARMERS UNITED COOPERATIVE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| HAWTHORNE RESOURCES LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| HAWTHORNE RESOURCES LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| DARNELL DRILLING INC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DARNELL DRILLING INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| MGW PROPERTIES LLC J DAVID MUELLER AGT | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| MGW PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| MERCER FAM REV TR PATRICIA MERCER TRST | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| MERCER FAM REV TR PATRICIA MERCER TRST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| GALLASPY OIL PROPERTIES LLC J DAVID MUELLER AGT | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| GALLASPY OIL PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| ENERVEST ENERGY INST FUND XII WIC LP | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| GBK INVESTMENTS LLC KAISER-FRANCIS OIL COMPANY AIF | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| GBK INVESTMENTS LLC KAISER-FRANCIS OIL COMPANY AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| ENERVEST ENERGY INST FUND XII WIB LP | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| KRIDLER REV TR WARREN M KRIDLER TRST | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| JOE DAVID JOHNSON | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| JOE DAVID JOHNSON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| BOSQUE MINERALS LTD | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| BOSQUE MINERALS LTD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| ENERVEST ENERGY INST FUND XII A LP | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| DOUG SCHOPPA | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| DOUG SCHOPPA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| CHESS OIL PROPERTIES LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| CHESS OIL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| LA PALOMA INVESTMENT CO LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| LA PALOMA INVESTMENT CO LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| TMN RESOURCES LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| TMN RESOURCES LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| TODCO PROPERTIES INC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| TODCO PROPERTIES INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| BUCKHEAD ENERGY LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BUCKHEAD ENERGY LLC | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BADON HILL INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BADON HILL INC | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| RICHLAND RESOURCES CORP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| RICHLAND RESOURCES CORP | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ACCIPITER LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ACCIPITER LLC | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| MARK MERRIMAN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| MARK MERRIMAN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| SILVIA B TAPIA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| SILVIA B TAPIA | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| LINDA E STEWART | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| LINDA E STEWART | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| SERGEI & ANNETTE JAKOVENKO JT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| SERGEI & ANNETTE JAKOVENKO JT | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| WITMAN FAM TR HAROLD WITMAN TRST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| WITMAN FAM TR HAROLD WITMAN TRST | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| KATHY FLETCHER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| KATHY FLETCHER | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CHARLES E JONES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CHARLES E JONES | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JAMES & LINDA MILES JT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JAMES & LINDA MILES JT | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CARGOOD GROUP LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CARGOOD GROUP LLC | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BRANDON D HO | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BRANDON D HO | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| T MICHAEL & DENISE STANTON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| T MICHAEL & DENISE STANTON | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| LORETTA HALL | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| LORETTA HALL | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DANIEL E STEHLING | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DANIEL E STEHLING | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JOHN BRADY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JOHN BRADY | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| NORMAN L & DONNA J MORTON JT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| NORMAN L & DONNA J MORTON JT | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| SADDLE RIVER RANCH LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| SADDLE RIVER RANCH LLC | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ELIZABETH A HAIR ROTH IRA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ELIZABETH A HAIR ROTH IRA | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ALVIN B & BRENDA M STRAIT JT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ALVIN B & BRENDA M STRAIT JT | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CONSTANCE G WILLIAMSON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CONSTANCE G WILLIAMSON | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| GINGER L LEOTTA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| GINGER L LEOTTA | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| PHILLIP ROSS HEINRICH IRA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| PHILLIP ROSS HEINRICH IRA | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JAMS INVESTMENT PROPERTIES LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JAMS INVESTMENT PROPERTIES LLC | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| MARGARET L POUSARDIEN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| MARGARET L POUSARDIEN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JEFFREY L PRESLEY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JEFFREY L PRESLEY | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CARMENCITA M POE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CARMENCITA M POE | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| POWWOW CREEK LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| POWWOW CREEK LLC | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JANE PRESLEY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JANE PRESLEY | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| GLENN S SHELLEY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| GLENN S SHELLEY | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| LNM INVESTMENTS LLC - WMA SERIES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| LNM INVESTMENTS LLC - WMA SERIES | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| HORACE GRAY & JOHN TRAHIN JT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| HORACE GRAY & JOHN TRAHIN JT | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CAMBRIDGE PETROLEUM GROUP INC AGENT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CAMBRIDGE PETROLEUM GROUP INC AGENT | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| SPENCER LIV TR STACY & KELLY SPENCER TRSTS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| SPENCER LIV TR STACY & KELLY SPENCER TRSTS | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| PHILIP PETRUZZELLI IRA 13211 ACCT NO 13212 AMERICAN PENSION SERVICES ADMN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| PHILIP PETRUZZELLI IRA 13211 ACCT NO 13212 AMERICAN PENSION SERVICES ADMN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| MARGARET POUSARDIEN ROTH IRA ACCT NO 13457 AMERICAN PENSION SERVICES ADMN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| MARGARET POUSARDIEN ROTH IRA ACCT NO 13457 AMERICAN PENSION SERVICES ADMN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JAMES RALEIGH BAILES IRA ACCT NO 200322367 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JAMES RALEIGH BAILES IRA ACCT NO 200322367 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| MARIA PORTER HEHNKE IRA ACCT NO 200318139 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| MARIA PORTER HEHNKE IRA ACCT NO 200318139 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| GEORGE J BACSO IRA ACCT 200322345 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| GEORGE J BACSO IRA ACCT 200322345 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JOHN D SIMS IRA ACCT 200322513 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JOHN D SIMS IRA ACCT 200322513 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DAVID WILSON IRA ACCT NO 200318150 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DAVID WILSON IRA ACCT NO 200318150 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| MITCHELL W S GATES & WOODYARD 401K PLAN FBO HAROLD W HAMLIN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| MITCHELL W S GATES & WOODYARD 401K PLAN FBO HAROLD W HAMLIN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ALLAN L JANSSEN IRA ACCT NO 081154 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ALLAN L JANSSEN IRA ACCT NO 081154 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BRENDA F BOBBITT IRA ACCT NO 200322357 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BRENDA F BOBBITT IRA ACCT NO 200322357 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CLIFFORD E HAIR ROTH IRA A2M-020272 PERSHING LLC CUSTODIAN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CLIFFORD E HAIR ROTH IRA A2M-020272 PERSHING LLC CUSTODIAN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BARBARA B JOHNSON LIV TR BARBARA B JOHNSON TRST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BARBARA B JOHNSON LIV TR BARBARA B JOHNSON TRST | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JUDY H ODOM IRA ACCT NO 13460 AMERICAN PENSION SERVICES ADMN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JUDY H ODOM IRA ACCT NO 13460 AMERICAN PENSION SERVICES ADMN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| PAUL & CAROLYN LASSEIGNE REV TR PAUL JR & CAROLYN LASSEIGNE TRSTS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| PAUL & CAROLYN LASSEIGNE REV TR PAUL JR & CAROLYN LASSEIGNE TRSTS | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BETTY L PRINCE IRA ACCT NO 200322387 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BETTY L PRINCE IRA ACCT NO 200322387 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CHARLES D GOSS IRA ACCT NO 13395 AMERICAN PENSION SERVICES ADMN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CHARLES D GOSS IRA ACCT NO 13395 AMERICAN PENSION SERVICES ADMN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ROBERT D SATTERFIELD IRA ACCT NO 13331 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ROBERT D SATTERFIELD IRA ACCT NO 13331 | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ROGER GREGORY IRA ACCT NO 089817 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ROGER GREGORY IRA ACCT NO 089817 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BLAINE E JOHNER IRA ACCT NO 064625 EQUITY TR CO CUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BLAINE E JOHNER IRA ACCT NO 064625 EQUITY TR CO CUST | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CARL STEVEN MARSHALL REV TR DTD 36432 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CARL STEVEN MARSHALL REV TR DTD 36432 | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DWAYNE L COVEY IRA ACCT NO 087027 CAMBRIDGE PETRO GRP INC AGT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DWAYNE L COVEY IRA ACCT NO 087027 CAMBRIDGE PETRO GRP INC AGT | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| RONALD P MISCHAK ROTH IRA ACCT NO 200322261 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| RONALD P MISCHAK ROTH IRA ACCT NO 200322261 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| WHITE LIV TR RONALD & GLENDA WHITE TRSTS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| WHITE LIV TR RONALD & GLENDA WHITE TRSTS | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| J TOD GHORMLEY IRA ACCT NO 13478 AMERICAN PENSION SVCS ADM | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| J TOD GHORMLEY IRA ACCT NO 13478 AMERICAN PENSION SVCS ADM | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| HENRY & CAROLE SCHULTE FAM REV TR HENRY B & CAROLE SCHULTE TRSTS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| HENRY & CAROLE SCHULTE FAM REV TR HENRY B & CAROLE SCHULTE TRSTS | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| GLENN S SHELLEY IRA CAMBRIDGE PETRO GRP INC AGT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| GLENN S SHELLEY IRA CAMBRIDGE PETRO GRP INC AGT | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DAVID R JUDD IRA ACCT NO 090942 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DAVID R JUDD IRA ACCT NO 090942 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| WEISE LIV TR ARLAND & SHARON WEISE TRSTS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WEISE LIV TR ARLAND & SHARON WEISE TRSTS | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BUTCHER MINERAL TR LARRY G & JOAN E BUTCHER TRSTS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BUTCHER MINERAL TR LARRY G & JOAN E BUTCHER TRSTS | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DILLINGER FAM TR LARRY & LINDA DILLINGER TRSTS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DILLINGER FAM TR LARRY & LINDA DILLINGER TRSTS | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| MITCHELL W S GATES & WOODYARD 401K PLAN FBO WALTER G WRIGHT JR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| MITCHELL W S GATES & WOODYARD 401K PLAN FBO WALTER G WRIGHT JR | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| HAROLD W CHANCELLOR IRA ACCT NO 087391 STERLING TR CO CUSTODIAN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| HAROLD W CHANCELLOR IRA ACCT NO 087391 STERLING TR CO CUSTODIAN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| RICHARD G ODOM IRA ACCT NO 13459 AMERICAN PENSION SERVICES ADMN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| RICHARD G ODOM IRA ACCT NO 13459 AMERICAN PENSION SERVICES ADMN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| P W CHISM REV TR PATRICIA W CHISM TRST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| P W CHISM REV TR PATRICIA W CHISM TRST | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| PLAUCHE LIV TR AUBREY A PLAUCHE SR & SYLVIA A PLAUCH TRSTS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| PLAUCHE LIV TR AUBREY A PLAUCHE SR & SYLVIA A PLAUCH TRSTS | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| PAUL HICKS SD IRA ACCT 69003629 DELTA TR & BANK CUSTODIAN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| PAUL HICKS SD IRA ACCT 69003629 DELTA TR & BANK CUSTODIAN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DANIEL STICKFORD IRA ACCT NO 200322297 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DANIEL STICKFORD IRA ACCT NO 200322297 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| SANDRA B CHASALOW SEP IRA ACCT NO 200322258 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| SANDRA B CHASALOW SEP IRA ACCT NO 200322258 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JOHN GURLEY III IRA ACCT NO 20032321 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JOHN GURLEY III IRA ACCT NO 20032321 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BRADLEY R MEESTER REV TR BRADLEY R & JAMIE MEESTER TRST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BRADLEY R MEESTER REV TR BRADLEY R & JAMIE MEESTER TRST | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JAMES A HILAND IRA EQUITY TR CO CUSTODIAN FBO JAMES A HILAND | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JAMES A HILAND IRA EQUITY TR CO CUSTODIAN FBO JAMES A HILAND | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DAVID W WALSH ROTH IRA ACCT NO 200322400 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DAVID W WALSH ROTH IRA ACCT NO 200322400 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ROSEMARY MILLER IRA CAMBRIDGE PETRO GRP INC AGT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ROSEMARY MILLER IRA CAMBRIDGE PETRO GRP INC AGT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ROSEMARY MILLER IRA CAMBRIDGE PETRO GRP INC AGT | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| ROSEMARY MILLER IRA CAMBRIDGE PETRO GRP INC AGT | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| TAYLOR TERRY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| TAYLOR TERRY | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| STEVEN CRAWLEY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| STEVEN CRAWLEY | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BRUCE A & SEPTEMBER L REW JT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| BRUCE A & SEPTEMBER L REW JT | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| KONA ENERGY INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| KONA ENERGY INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| KENNETH J & LOIDA A BROWN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| KENNETH J & LOIDA A BROWN | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| RAJENDRA & REKHA KUMAR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| RAJENDRA & REKHA KUMAR | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| WARD PETROLEUM CORP | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MICHAEL L ANTHONY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/15/2010 | ASN 927-0185 |
| MICHAEL L ANTHONY | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DENNIS & ROSALEA HYLAND JT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| DENNIS & ROSALEA HYLAND JT | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JAMES L & GUOCHING POE JT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| JAMES L & GUOCHING POE JT | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| MARGARET E KRAMER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| MARGARET E KRAMER | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| GEORGE W CARLILE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| GEORGE W CARLILE | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| FLESHMAN AGENCY INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| FLESHMAN AGENCY INC | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0186 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0186 |
| JOHNSON-BOUNDS LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0186 |
| RANDY & SUE PHILLIPS REV TR RANDY PHILLIPS TRST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0186 |
| MJ & E LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0186 |
| CHAD PHILLIPS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0186 |
| T&KJ LLC TOM M JOHNSON TRST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0186 |
| HERRING HOOVER ROWSEY LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DERTING 11/15/2010 | ASN 927-0186 |
| SHEARER OIL & GAS LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0186 |
| JWP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0186 |
| MUIRFIELD PROD CO | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0186 |
| ESTERO OIL & GAS CO INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0186 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0188 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0188 |
| GLOBAL OIL & GAS FIELDS OKLAHOMA LLC ENERQUEST O&G LLC AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0188 |
| G W LOWRY JR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0188 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0189 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0189 |
| LOWRY EXPLORATION INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0189 |
| WYNN CROSBY PTR II LTD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0189 |
| BRITZ INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0189 |
| SPEED PETROLEUM CORP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0189 |
| OXLEY RESOURCES LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0189 |
| TOM HOEFLING | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0189 |
| PENN VIRGINIA MC ENERGY LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0189 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0212 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0212 |
| LOWRY EXPLORATION INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0212 |
| WYNN CROSBY PTR II LTD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0212 |
| BRITZ INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0212 |
| SPEED PETROLEUM CORP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0212 |
| OXLEY RESOURCES LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0212 |
| TOM HOEFLING | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0212 |
| PENN VIRGINIA MC ENERGY LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0212 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2011 | ASN 927-0215 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2011 | ASN 927-0215 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2011 | ASN 927-0215 |
| SPEED PETROLEUM CORP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2011 | ASN 927-0215 |
| W W OPERATING LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2011 | ASN 927-0215 |
| STEPHEN M TRIPPE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2011 | ASN 927-0215 |
| SOONER LAND CONSULTANTS INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2011 | ASN 927-0215 |
| TKO ROYALTY PARTNERS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2011 | ASN 927-0215 |
| TOM TRIPPE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2011 | ASN 927-0215 |
| PRISM RESOURCES LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2011 | ASN 927-0215 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2011 | ASN 927-0215 |
| ROBERT KRUSE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2011 | ASN 927-0215 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0218 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0218 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2011 | ASN 927-0219 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2011 | ASN 927-0219 |
| GLOBAL OIL & GAS FIELDS OKLAHOMA LLC ENERQUEST O&G LLC AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2011 | ASN 927-0219 |
| G W LOWRY JR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2011 | ASN 927-0219 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2011 | ASN 927-0220 |
| RICHLAND RESOURCES CORP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2011 | ASN 927-0220 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| PRESIDIO WAB LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| RICHLAND RESOURCES CORP | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| RICHLAND RESOURCES CORP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| WARD PETROLEUM CORP | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| BOSOX ENERGY INVESTMENTS LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| BOSOX ENERGY INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| JOE FALLIN FAM LP | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| JOE FALLIN FAM LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| PRODIGAL RESOURCES LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| PRODIGAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| LINDSEY BROCK | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| LINDSEY BROCK | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| CASTLEROCK RESOURCES INC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| CASTLEROCK RESOURCES INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| WARD N ADKINS JR | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| WARD N ADKINS JR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| BLACKSTREAM ENERGY LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| BLACKSTREAM ENERGY LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| LP VENTURE CAPITAL INC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| LP VENTURE CAPITAL INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| TRILOBITE RESOURCES LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| TRILOBITE RESOURCES LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| MARY JON BRYAN MARIA BARBER AIF | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| MARY JON BRYAN MARIA BARBER AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| PLATFORM EVOLUTIONS LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| PLATFORM EVOLUTIONS LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| YUKON TRADING CO LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| YUKON TRADING CO LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| HUDGEONS GAS & OIL LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| HUDGEONS GAS & OIL LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| ZEPHYR RESOURCES LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| ZEPHYR RESOURCES LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| STONEHILL RESOURCES LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| STONEHILL RESOURCES LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| ENTERPRISE ENERGY CO LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| ENTERPRISE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| MARTIN L & CYNTHIA S BLAIR JT | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| MARTIN L & CYNTHIA S BLAIR JT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| ROBERT H FRAZIER ROYALTY LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| ROBERT H FRAZIER ROYALTY LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| DUSTIN DEAL LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| DUSTIN DEAL LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| ABC ENERGY CO LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| ABC ENERGY CO LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| ARAPAHO LAND CO LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| ARAPAHO LAND CO LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| INNOVATIVE FLUID SOLUTIONS LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| INNOVATIVE FLUID SOLUTIONS LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| THOMAS A MORGAN | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| THOMAS A MORGAN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| GRAND MESA INVESTMENTS LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| GRAND MESA INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| HURRICANE RESOURCES CO | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| HURRICANE RESOURCES CO | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| LAT INC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| LAT INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 08/11/2011 | ASN 927-0226 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/11/2011 | ASN 927-0226 |
| GLOBAL OIL & GAS FIELDS OKLAHOMA LLC ENERQUEST O&G LLC AIF | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 08/11/2011 | ASN 927-0226 |
| GLOBAL OIL & GAS FIELDS OKLAHOMA LLC ENERQUEST O&G LLC AIF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/11/2011 | ASN 927-0226 |
| OXLEY RESOURCES LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 08/11/2011 | ASN 927-0226 |
| OXLEY RESOURCES LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/11/2011 | ASN 927-0226 |
| TOM HOEFLING | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 08/11/2011 | ASN 927-0226 |
| TOM HOEFLING | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/11/2011 | ASN 927-0226 |
| WILMOTH INTERESTS INC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 08/11/2011 | ASN 927-0226 |
| WILMOTH INTERESTS INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/11/2011 | ASN 927-0226 |
| EUGENE E PECKHAM | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| EUGENE E PECKHAM | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EUGENE E PECKHAM | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| EUGENE E PECKHAM | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| EUGENE HENRY SMITH | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| EUGENE HENRY SMITH | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| EUGENE HENRY SMITH | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| EUGENE HENRY SMITH | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| JAVIS ALLEN | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| JAVIS ALLEN | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| JAVIS ALLEN | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| JAVIS ALLEN | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| GWEN ALLEN | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| GWEN ALLEN | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| GWEN ALLEN | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| GWEN ALLEN | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| SIDNEY WILLIAMS | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| SIDNEY WILLIAMS | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| SIDNEY WILLIAMS | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| SIDNEY WILLIAMS | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| STEVEN STATEN | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| STEVEN STATEN | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| STEVEN STATEN | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| STEVEN STATEN | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DONNELL ALLEN | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DONNELL ALLEN | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DONNELL ALLEN | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DONNELL ALLEN | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| JOHNNY ALLEN | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| JOHNNY ALLEN | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| JOHNNY ALLEN | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| JOHNNY ALLEN | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| LEROY VAUGHANS | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| LEROY VAUGHANS | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| LEROY VAUGHANS | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| LEROY VAUGHANS | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| REUBEN CHARLES VAUGHN JR | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| REUBEN CHARLES VAUGHN JR | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| REUBEN CHARLES VAUGHN JR | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| REUBEN CHARLES VAUGHN JR | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| ARLENE ALLEN | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| ARLENE ALLEN | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| ARLENE ALLEN | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| ARLENE ALLEN | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| MARLENE ECKLES | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| MARLENE ECKLES | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| MARLENE ECKLES | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| MARLENE ECKLES | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| TANYA ALLEN | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| TANYA ALLEN | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| TANYA ALLEN | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| TANYA ALLEN | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| IDELTHEA ALLEN | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| IDELTHEA ALLEN | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| IDELTHEA ALLEN | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| IDELTHEA ALLEN | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| GREGORY VAUGHN | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| GREGORY VAUGHN | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| GREGORY VAUGHN | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| GREGORY VAUGHN | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| HETTY HAROLD | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| HETTY HAROLD | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| HETTY HAROLD | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| HETTY HAROLD | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| MARY VIRGINIA NABORS | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| MARY VIRGINIA NABORS | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| MARY VIRGINIA NABORS | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| MARY VIRGINIA NABORS | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| RAYMOND STANFORD KIMBELL | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| RAYMOND STANFORD KIMBELL | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| RAYMOND STANFORD KIMBELL | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| RAYMOND STANFORD KIMBELL | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| KIMBELL FAMILY RESOURCES LTD | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| KIMBELL FAMILY RESOURCES LTD | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| KIMBELL FAMILY RESOURCES LTD | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| KIMBELL FAMILY RESOURCES LTD | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| ORILAR VAUGN HAROLD EST | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| ORILAR VAUGN HAROLD EST | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| ORILAR VAUGN HAROLD EST | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| ORILAR VAUGN HAROLD EST | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| GEORGE T KIMBELL II INC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| GEORGE T KIMBELL II INC | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GEORGE T KIMBELL II INC | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| GEORGE T KIMBELL II INC | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| PETROHAWK ENERGY CORP | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| PETROHAWK ENERGY CORP | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DAVID A KIMBELL JR | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DAVID A KIMBELL JR | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DAVID A KIMBELL JR | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DAVID A KIMBELL JR | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| BURK ROYALTY CO LTD | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| BURK ROYALTY CO LTD | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| BURK ROYALTY CO LTD | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| BURK ROYALTY CO LTD | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| VELVA JONES | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| VELVA JONES | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| VELVA JONES | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| VELVA JONES | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DAVID E MOODY | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DAVID E MOODY | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DAVID E MOODY | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DAVID E MOODY | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| WILFRED A NABORS JR | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| WILFRED A NABORS JR | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| WILFRED A NABORS JR | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| WILFRED A NABORS JR | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DESOTO PARISH SCHOOL BOARD | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DESOTO PARISH SCHOOL BOARD | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DESOTO PARISH SCHOOL BOARD | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| DESOTO PARISH SCHOOL BOARD | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| SOUTHWESTERN ELECTRIC POWER CO | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| SOUTHWESTERN ELECTRIC POWER CO | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| SOUTHWESTERN ELECTRIC POWER CO | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| SOUTHWESTERN ELECTRIC POWER CO | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| LOUISIANA CREDIT TR UWO JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| LOUISIANA CREDIT TR UWO JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| LOUISIANA CREDIT TR UWO JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| LOUISIANA CREDIT TR UWO JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| UNKNOWN LOUISIANA | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| UNKNOWN LOUISIANA | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| ISRAELITE COLORED BAPT CHURCH | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| ISRAELITE COLORED BAPT CHURCH | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| ISRAELITE COLORED BAPT CHURCH | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| ISRAELITE COLORED BAPT CHURCH | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| SUSAN V MOODY MICHAELS | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| SUSAN V MOODY MICHAELS | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| SUSAN V MOODY MICHAELS | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| SUSAN V MOODY MICHAELS | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 04/09/2014 | ASN 960-0648 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 04/09/2014 | ASN 960-0648 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 04/09/2014 | ASN 960-0648 |
| JOHN A COWAN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/15/1985 | C-TX001-021 |
| THREE RIVERS ACQUISITION LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/15/1985 | C-TX001-021 |
| SHEEHY & RICHARDSON TX PTRSHP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/15/1985 | C-TX001-021 |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/30/2014 | DIV 000-0329A |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/30/2014 | DIV 000-0329B |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/07/2015 | DIV 000-0329E |
| DEVON ENERGY PRODUCTION CO LP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2015 | DIV 000-0339NB |
| DEVON ENERGY PRODUCTION CO LP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/15/2016 | DIV 000-0339NC |
| RENOS LAND & MINERALS COMPANY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/14/2016 | DIV 000-0339ND |
| RENOS LAND & MINERALS COMPANY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/14/2016 | DIV 000-0339NE |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/27/2017 | DIV 000-0339NG |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/08/2017 | DIV 000-0339NH |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/26/2017 | DIV 000-0339NI |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/26/2017 | DIV 000-0339NJ |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/30/2017 | DIV 000-0339NK |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/30/2017 | DIV 000-0339NL |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/30/2017 | DIV 000-0339NM |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/30/2017 | DIV 000-0339NN |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/27/2017 | DIV 000-0339NO |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/27/2017 | DIV 000-0339NP |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/27/2017 | DIV 000-0339NQ |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/27/2017 | DIV 000-0339NR |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/27/2017 | DIV 000-0339NS |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/27/2017 | DIV 000-0339NT |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/26/2017 | DIV 000-0339NU |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/26/2017 | DIV 000-0339NV |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/27/2017 | DIV 000-0339NW |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/30/2017 | DIV 000-0339NX |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/30/2017 | DIV 000-0339NY |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/26/2017 | DIV 000-0339NZ |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/30/2017 | DIV 000-0339OA |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2017 | DIV 000-0339OB |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/14/2017 | DIV 000-0339OC |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/05/2017 | DIV 000-0339OD |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/05/2017 | DIV 000-0339OE |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/25/2016 | DIV 000-0456A |
| WOLD ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/25/2016 | DIV 000-0456A |
| WOLD ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/21/2015 | DIV 000-0456B |
| WOLD ENERGY PARTNERS LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/21/2015 | DIV 000-0456B |
| ATOMIC OIL & GAS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/19/2016 | DIV 000-0489 |
| BLM, NMSO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/04/2019 | DIV 000-0511C |
| NOVO OIL AND GAS, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/04/2019 | DIV 000-0511C |
| BLM, NMSO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/04/2019 | DIV 000-0511D |
| NOVO OIL AND GAS, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/04/2019 | DIV 000-0511D |
| Verdad Resources LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/04/2019 | DIV 000-0535C |
| Verdad Resources LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/04/2019 | DIV 000-0535E |
| Verdad Resources LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/04/2019 | DIV 000-0535F |
| Verdad Resources LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/04/2019 | DIV 000-0535G |
| Verdad Resources LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/04/2019 | DIV 000-0535H |
| Verdad Resources LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/04/2019 | DIV 000-0535I |
| Verdad Resources LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/04/2019 | DIV 000-0535J |
| Equinor USA Onshore Properties | Chesapeake Appalachia, L.L.C. | DIVESTITURE AGREEMENT DATED 07/10/2019 | DIV 001-0104 |
| Cabot Oil & Gas Corporation | Chesapeake Appalachia, L.L.C. | DIVESTITURE AGREEMENT DATED 07/10/2019 | DIV 001-0104 |
| Equinor USA Onshore Properties | Chesapeake Appalachia, L.L.C. | DIVESTITURE AGREEMENT DATED 07/10/2019 | DIV 001-0105 |
| Cabot Oil & Gas Corporation | Chesapeake Appalachia, L.L.C. | DIVESTITURE AGREEMENT DATED 07/10/2019 | DIV 001-0105 |
| TH Exploration, LLC | Chesapeake Appalachia, L.L.C. | DIVESTITURE AGREEMENT DATED 07/17/2019 | DIV 001-0107 |
| ATOMIC OIL & GAS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/19/2016 | DIV 43363-0005 |
| ATOMIC OIL & GAS LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/03/2017 | DIV 43363-0006 |
| Magic Circle Energy Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/26/1993 | DMCENMASTERFO |
| Carmen Field Limited Partnership | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/26/1993 | DMCENMASTERFO |
| DLB Oil  & Gas, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/26/1993 | DMCENMASTERFO |
| DLB Oil  & Gas, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/14/1995 | DOK103FRMOUT1 |
| Eagle Land Management | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/14/1995 | DOK103FRMOUT1 |
| DLB Oil  & Gas, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/14/1995 | DOK103FRMOUT2 |
| DLB Oil  & Gas, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/15/1996 | DOK214FRMOUT2 |
| Fasken Oil & Ranch, Ltd. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/15/1996 | DOK214FRMOUT2 |
| Ted C. Newell | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/23/2005 | EXA 211-0000 |
| Burk Royalty Co. Ltd | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/23/2005 | EXA 211-0000 |
| Imperial Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/23/2005 | EXA 211-0000 |
| James B. Kenney of D Ranch | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/01/2004 | EXA 281-0002 |
| Texaco Exploration and Production Inc. | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/31/1997 | EXA 346-0001 |
| Bergstein Oil & Gas Partnership | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/31/1997 | EXA 346-0001 |
| Bergstein Oil & Gas Partnership | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/31/1997 | EXA 346-0001 |
| Texaco Exploration and Production Inc. | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/28/1998 | EXA 346-0002 |
| Texaco Exploration and Production Inc. | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/28/1999 | EXA 346-0003 |
| Texaco Exploration and Production Inc. | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/28/1999 | EXA 346-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Baytech, LLP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/17/2007 | EXA 378-0001 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/11/1981 | EXA 553-0001 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/11/1981 | EXA 553-0001 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/11/1981 | EXA 553-0001 |
| WARWICK ARES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/11/1981 | EXA 553-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/02/2000 | EXA 554-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/22/1997 | EXA 564-0001 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/22/1997 | EXA 564-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/11/1981 | EXA 596-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/11/1981 | EXA 596-0001 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/11/1981 | EXA 596-0001 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/11/1981 | EXA 596-0001 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/11/1981 | EXA 596-0001 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/11/1981 | EXA 596-0001 |
| WARWICK ARES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/11/1981 | EXA 596-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/18/2003 | EXA 596-0002 |
| DORCHESTER RESOURCES LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/18/2003 | EXA 596-0002 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/18/2003 | EXA 596-0002 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/18/2003 | EXA 596-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/23/2004 | EXA 596-0003 |
| DORCHESTER RESOURCES LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/23/2004 | EXA 596-0003 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/23/2004 | EXA 596-0003 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/23/2004 | EXA 596-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/22/2004 | EXA 596-0004 |
| DORCHESTER RESOURCES LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/22/2004 | EXA 596-0004 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/22/2004 | EXA 596-0004 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/22/2004 | EXA 596-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/29/2003 | EXA 596-0006 |
| DORCHESTER RESOURCES LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/29/2003 | EXA 596-0006 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/29/2003 | EXA 596-0006 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/29/2003 | EXA 596-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/29/2003 | EXA 596-0007 |
| DORCHESTER RESOURCES LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/29/2003 | EXA 596-0007 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/29/2003 | EXA 596-0007 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/29/2003 | EXA 596-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/29/2003 | EXA 596-0008 |
| DORCHESTER RESOURCES LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/29/2003 | EXA 596-0008 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/29/2003 | EXA 596-0008 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/29/2003 | EXA 596-0008 |
| Rose Rock Energy, LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Montes Exploration, LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Don V. Ingram | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Dail C. West Limited Partnership | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Singer Bros, LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| JACMOR, Inc. | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Paul Moody | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Clements Exploration Co. | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| MTB Enterprises, LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Sweeney Energy Partners | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Farmes Union Cooperative Royalty Company | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| JASU Properties, LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| William T. Speller, LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Lexxus Natural Gas, LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Blue Tang Oil, PC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Fredda S. Conn | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| RKI Exploration and Production | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Panhandle Royalty Company | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Walter Duncan Oil, LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Duncon Oil Properties, Inc. | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Wilbur E. McMurtry, LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| H&M Exploration, Inc. | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Louis McKee Ford Living Trust | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Doug Garrett | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| WestStar Oil & Gas, Inc. | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| Zebra Oil and Gas, LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/07/2006 | EXA 596-0009 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/15/2006 | EXA 596-0010 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/15/2006 | EXA 596-0010 |
| DORCHESTER RESOURCES LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/15/2006 | EXA 596-0010 |
| DORCHESTER RESOURCES LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/15/2006 | EXA 596-0010 |
| TREADSTONE ENERGY PARTNERS II LLC | WHR Eagle Ford, LLC | EXCHANGE AGREEMENT DATED 07/31/1997 | EXC 43453-0001 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/22/1997 | FI 00006080000 |
| JML Exploration Co. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/22/1997 | FI 02106224000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/11/1972 | FI 02109287000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/01/1971 | FI 02109287001 |
| Shawmut Development Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/20/1988 | FI 04206152000 |
| BMF Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/20/1988 | FI 04206152000 |
| ENERVEST ENERGY INST FUND XIV-A LP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/28/2003 | FI 05108920000 |
| ENERVEST ENERGY INST FUND XIV WIC LP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/28/2003 | FI 05108920000 |
| ENERVEST ENERGY INST FUND XIV-1A LP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/28/2003 | FI 05108920000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/19/1971 | FI 05403456000 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/19/1971 | FI 05403456000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/09/1984 | FI 05405249000 |
| WALKER & ASSOCIATES INC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/22/1987 | FI 05406073000 |
| I.H. Perlman Oil & Gas Propreties | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/18/1988 | FI 05406111000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/07/1989 | FI 05406187000 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/07/1989 | FI 05406187000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/21/1989 | FI 05406237000 |
| WINDSOR OIL & GAS PTRS LTD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/21/1989 | FI 05406237000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 12/28/1989 | FI 05406238000 |
| WINDSOR OIL & GAS PTRS LTD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 12/28/1989 | FI 05406238000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/31/2000 | FI 05408541000 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/05/2000 | FI 05408572000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/05/2000 | FI 05408576000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/21/1977 | FI 05408650000 |
| Lynn E. Foster, Successor Trustee of the Catherine C. Blauser June 1, 1991 Amended and Restated Revocable Trust | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 01/05/2001 | FI 05408697000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/06/1977 | FI 05408701000 |
| EAP OHIO LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/06/1977 | FI 05408701000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/12/1976 | FI 05408723000 |
| CNG Producing Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/12/1972 | FI 05408734000 |
| CNG Producing Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/10/1975 | FI 05408738000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/24/1983 | FI 05408744000 |
| ENERGY DEVELOPMENT CORP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/24/1983 | FI 05408744000 |
| 83-B ENERGY DEVELOPMENT CORPOR | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/24/1983 | FI 05408744000 |
| ENERGY DEVELOPMENT CORP EDC 83 A PROGRAM | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/24/1983 | FI 05408744000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/01/2003 | FI 05408895000 |
| Allegheny Land and Mineral Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/12/1959 | FI 05409251000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/14/1960 | FI 05409252000 |
| DARWIN F JOHNSON FOR SNOOKS MINING COMPANY | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/14/1960 | FI 05409252000 |
| Exxon Company USA | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 01/16/1980 | FO 00004635000 |
| Petro Enterprises Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 01/16/1980 | FO 00004635000 |
| KEPCO, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/22/1997 | FO 00005036000 |
| Columbia Gas Transmission Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/22/1997 | FO 00005452000 |
| Columbia Gas Transmission Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/22/1997 | FO 00005505000 |
| Floyd Endicott | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 01/30/1974 | FO 02103806000 |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/21/1974 | FO 02103897000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/21/1974 | FO 02103897000 |
| W.E. Elliott Enterprises | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/25/1977 | FO 02104342000 |
| Penn Virginia Resources Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/01/1977 | FO 02104346000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/01/1977 | FO 02104346000 |
| Penn Virginia Resources Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/10/1978 | FO 02104451000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/10/1978 | FO 02104451000 |
| Penn Virginia Resources Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/22/1979 | FO 02104545000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/22/1979 | FO 02104545000 |
| Plateau Resources c/o Petroleum Service Partners, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/09/1980 | FO 02104630000 |
| Interstate Natural Gas Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/09/1980 | FO 02104630000 |
| Plateau Resources c/o Petroleum Service Partners, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/15/1980 | FO 02104631000 |
| Interstate Natural Gas Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/15/1980 | FO 02104631000 |
| Enervest Operating, L.L.C. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/02/1981 | FO 02104780000 |
| Buffalo Resources Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/29/1982 | FO 02105055000 |
| Bison Resources Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/29/1982 | FO 02105055000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/15/1983 | FO 02105133000 |
| Carson Associates Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/01/1984 | FO 02105277000 |
| PKV Limited Partnership | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 01/11/1985 | FO 02105305000 |
| WALKER & ASSOCIATES INC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/12/1985 | FO 02105369000 |
| GILBERT EXPLORATION INC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/27/1986 | FO 02105406000 |
| JML OIL & GAS COMPANY | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 12/18/1986 | FO 02105464000 |
| Walker & Associates, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/20/1980 | FO 02105512000 |
| EQT Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/30/1988 | FO 02105646000 |
| Leonard Hall c/o Latta & Brown | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/21/1988 | FO 02105663000 |
| Walker & Associates, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/27/1986 | FO 02106081000 |
| Meridian Exploration Corp. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/19/1983 | FO 02106543000 |
| Penn Virginia Resources Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/06/1992 | FO 02106569000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/06/1992 | FO 02106569000 |
| Interstate Natural Gas Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/01/1992 | FO 02106577000 |
| Meridian Exploration Corp. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/23/1984 | FO 02106666000 |
| Basin Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/19/1993 | FO 02106955000 |
| Leonard Hall | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/08/1994 | FO 02107315000 |
| Blue Flame Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 01/19/1995 | FO 02107596000 |
| Meridian Exploration Corp. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/12/1997 | FO 02108131000 |
| Daugherty Petroleum, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/12/1998 | FO 02108464000 |
| Justice Land Surveying and Engineering, inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/02/2002 | FO 02108856000 |
| Anderson Oil Ltd. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/03/2003 | FO 02108896000 |
| Anderson Oil Ltd. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2005 | FO 02109154000 |
| Resources Exploration, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/21/1976 | FO 03604256000 |
| Resources Exploration, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/21/1976 | FO 03604256000 |
| Kastle Resources Enterprises I | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/20/1977 | FO 03604332000 |
| Hydrocarbon Generation, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 12/30/1977 | FO 03604399000 |
| Hydrocarbon Generation, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 12/30/1977 | FO 0360439900 |
| Big Tree Energy Partners | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/04/1978 | FO 03604421000 |
| GFS Energy, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/13/1978 | FO 03604425000 |
| Big Tree Energy Partners | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/23/1978 | FO 03604470000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/17/1978 | FO 03604483000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/17/1978 | FO 03604483000 |
| Nornew, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/14/1978 | FO 03604492000 |
| Universal Resources Holdings, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03604542000 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Universal Resources Holdings, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03604542000 |
| GFS Energy, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03604542001 |
| REI-NY, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1979 | FO 03604558000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1979 | FO 03604558001 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1979 | FO 03604558001 |
| Lion Energy Company LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1979 | FO 03604558002 |
| Belden and Blake Corp. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1979 | FO 03604558003 |
| Big Tree Energy Partners | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/08/1979 | FO 03604569000 |
| Vandermark Exploration, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/27/1979 | FO 03604570000 |
| Vandermark Exploration, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/27/1979 | FO 03604570000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/18/1979 | FO 03604575000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/18/1979 | FO 03604575000 |
| Lion Energy Company LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/18/1979 | FO 03604575001 |
| United States Gypsum Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/08/1979 | FO 03604614000 |
| REI-NY, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/09/1980 | FO 03604629000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/09/1980 | FO 03604629001 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/09/1980 | FO 03604629001 |
| Nornew, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/01/1980 | FO 03604638000 |
| Stedman Energy, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/06/1980 | FO 03604651000 |
| Cabot Oil and Gas Corp. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/24/1980 | FO 03604655000 |
| Nornew, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1980 | FO 03604675000 |
| Nornew, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/23/1980 | FO 03604676000 |
| Eastern American Energy Corp. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/01/1980 | FO 03604684000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/11/1980 | FO 03604714000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/11/1980 | FO 03604714000 |
| Big Tree Energy Partners | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/12/1980 | FO 03604725000 |
| Pefley Oil and Gas, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/26/1980 | FO 03604743000 |
| United States Gypsum Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 12/30/1977 | FO 03604752000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/03/1981 | FO 03604781000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/03/1981 | FO 03604781000 |
| REI-NY, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03604788000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03604790000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03604790000 |
| Lion Energy Company LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03604790001 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03604804000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03604804000 |
| Universal Resources Holdings, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03604809000 |
| Universal Resources Holdings, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03604809000 |
| Kastle Resources Enterprises I | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/08/1981 | FO 03604814000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/28/1981 | FO 03604860000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/28/1981 | FO 03604860000 |
| North Central Oil Corp. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/27/1981 | FO 03604863000 |
| North Central Oil Corp. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/27/1981 | FO 03604863001 |
| Hydrocarbon Generation, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/02/1981 | FO 03604874000 |
| Hydrocarbon Generation, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/02/1981 | FO 03604874000 |
| Oilmark  and Company, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03604909000 |
| REI-NY, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03604914000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/01/1982 | FO 03604923000 |
| Range Resources Appalachia, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/01/1982 | FO 03604923000 |
| Eastern American Energy Corp. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 01/19/1982 | FO 03604925000 |
| Chautauqua Energy Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/03/1982 | FO 03604934000 |
| REI-NY, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 12/09/1980 | FO 03604946000 |
| Lion Energy Company LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/14/1982 | FO 03604972000 |
| Lion Energy Company LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/14/1982 | FO 03604972001 |
| Universal Holdings, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03605022000 |
| Universal Holdings, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03605022000 |
| S & M Resources | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/23/1980 | FO 03605049000 |
| REI- NY, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/1979 | FO 03605100000 |
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/21/1996 | FO 03605124000 |
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/21/1996 | FO 03605124000 |
| Vineyard Oil and Gas | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 12/09/1980 | FO 03605130000 |
| Vineyard Oil and Gas | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 12/09/1980 | FO 03605130000 |
| Hydrocarbon Generation, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/26/1983 | FO 03605138000 |
| Hydrocarbon Generation, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/26/1983 | FO 03605138000 |
| Resources Exploration, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/17/1978 | FO 03605140000 |
| Resources Exploration, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/17/1978 | FO 03605140000 |
| Vineyard Oil and Gas | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 12/09/1980 | FO 03605165000 |
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/16/1984 | FO 03605181000 |
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/16/1984 | FO 03605181000 |
| Vandermark Exploration, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/07/1984 | FO 03605221000 |
| Vandermark Exploration, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/07/1984 | FO 03605221000 |
| Vandermark Exploration, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/07/1984 | FO 03605221000 |
| Kastle Resources Enterprises I | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/07/1982 | FO 0605477000 |
| Kastle Resources Enterprises I | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/07/1982 | FO 03605477000 |
| Desert Gas Exploration Co., Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/09/1980 | FO 03605526000 |
| Desert Gas Exploration Co., Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/09/1980 | FO 03605526000 |
| Copper Ridge Company Royalty Account | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/20/1980 | FO 03605702000 |
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/03/1982 | FO 03605721000 |
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/03/1982 | FO 03605721000 |
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/17/1989 | FO 03606303000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/17/1989 | FO 03606303000 |
| Nornew, Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/24/1980 | FO 03606457000 |
| Cabot Oil & Gas Corp | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/24/1980 | FO 03606458000 |
| Bounty Group Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/01/1980 | FO 03606634000 |
| Nornew, Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/01/1980 | FO 03606635000 |
| Bounty Group Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/01/1980 | FO 03606635000 |
| American Penn Energy Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/14/1982 | FO 03606669000 |
| Universal Holdings, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/11/1992 | FO 03606740000 |
| Universal Holdings, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/11/1992 | FO 03606740000 |
| Chautauqua Enery Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT 07/28/1994 | FO 03607355000 |
| CNG Producing Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/10/1986 | FO 03608530000 |
| CNG Producing Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/10/1986 | FO 03608531000 |
| CNG Producing Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/10/1986 | FO 03608532000 |
| CNG Producing Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 01/26/1988 | FO 03608534000 |
| CNG Producing Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/10/1988 | FO 03608535000 |
| CNG Producing Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/13/1990 | FO 03608536000 |
| Bear Lake Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/25/1978 | FO 04204394000 |
| Bear Lake Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/03/1978 | FO 04204419000 |
| L&B Energy LLP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/03/1978 | FO 04204424000 |
| Kastle Resources Enterprises I | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/03/1978 | FO 04204424000 |
| Kastle Resources Enterprises I | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/03/1978 | FO 04204424001 |
| EQT Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/23/1978 | FO 04204452000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/23/1978 | FO 04204452001 |
| Commonwealth Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/23/1978 | FO 04204452003 |
| Pentex Energy, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/08/1978 | FO 04204453000 |
| Tamarack Petroleum Corp | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/08/1978 | FO 04204453000 |
| Range Resources | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/23/1978 | FO 04204455000 |
| OWS Energy LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/23/1978 | FO 04204455000 |
| Medina Resource Development Company LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/23/1978 | FO 04204455000 |
| Fyrerok Reservoir Consulting, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04204475000 |
| Gas Production & Service Consultants | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04204475000 |
| Kastle Resources Enterprises I | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04204475001 |
| Commonwealth Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04204489000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04204489001 |
| EQT Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04204489001 |
| Commonwealth Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04204489003 |
| Enervest Operating, L.L.C. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04204489003 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04204489004 |
| Mitch-Well Energy Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04204489004 |
| Medina Resource Development Company LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/14/1978 | FO 04204501000 |
| Kenco Oil & Gas Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/14/1978 | FO 04204501000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/11/1979 | FO 04204555000 |
| Bear Lake Energy | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 07/31/1979 | FO 04204557000 |
| Range Resources | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 07/31/1979 | FO 04204557000 |
| Range Resources | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/10/1979 | FO 04204574000 |
| OWS Energy LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/10/1979 | FO 04204574000 |
| Range Resources | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/22/1979 | FO 04204580000 |
| OWS Energy LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/22/1979 | FO 04204580000 |
| Repasky Enterprises Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/22/1979 | FO 04204580001 |
| OGLS Operations Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/22/1997 | FO 04204592000 |
| Bear Lake Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/06/1977 | FO 04204612000 |
| Pennsylvania Fuels | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/15/1980 | FO 04204633000 |
| D&S Charters Ltd | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/15/1980 | FO 04204633000 |
| North Coast Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/03/1980 | FO 04204639000 |
| Big Sandy Oil Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/03/1980 | FO 04204639000 |
| Dylan Resources | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/03/1980 | FO 04204639001 |
| North Coast Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/01/1980 | FO 04204649000 |
| Dylan Resources | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/01/1980 | FO 04204649000 |
| Berea Oil & Gas Corp | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/01/1980 | FO 04204656000 |
| Stedman Energy Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/01/1980 | FO 04204656000 |
| Atlas Energy L.P. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/02/1980 | FO 04204667000 |
| Medina Resource Development Company LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/21/1980 | FO 04204713000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/21/1980 | FO 04204713000 |
| D&S Charters Ltd | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/21/1980 | FO 04204713000 |
| Timberline Energy Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/21/1980 | FO 04204713000 |
| Bear Lake Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/22/1980 | FO 04204740000 |
| Lion Energy Company LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/22/1980 | FO 04204740000 |
| Bear Lake Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/22/1980 | FO 04204740001 |
| D&S Charters Ltd | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/22/1980 | FO 04204740001 |
| MAC Energy Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/22/1980 | FO 04204740001 |
| Bear Lake Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/22/1980 | FO 04204740002 |
| Lion Energy Company LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/22/1980 | FO 04204740002 |
| Select Resources (PA) Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/14/1978 | FO 0204772000 |
| Douglas Oil and Gas Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/02/1981 | FO 04204784000 |
| Fyrerok Reservoir Consulting, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04204787000 |
| Gas Production & Service Consultants | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04204787000 |
| Fyrerok Reservoir Consulting, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04204787001 |
| Gas Production & Service Consultants | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04204787001 |
| Abram Oil Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04204787001 |
| Crystal Resources, Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/01/1981 | FO 04204816000 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Select Resources (PA) Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/27/1989 | FO 04204831000 |
| L&B Energy LLP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/03/1981 | FO 04204842000 |
| Kastle Resources Enterprises I | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/03/1981 | FO 04204842000 |
| Kastle Resources Enterprises I | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/03/1981 | FO 04204842001 |
| Abram Oil Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/03/1981 | FO 04204842001 |
| Range Resources | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/03/1981 | FO 04204843000 |
| Empire Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/03/1981 | FO 04204843000 |
| Bear Lake Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/03/1978 | FO 04204866000 |
| Lion Energy Company LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/03/1978 | FO 04204866000 |
| Bear Lake Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/03/1978 | FO 04204866001 |
| D&S Charters Ltd | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/03/1978 | FO 04204866001 |
| Diversified Oil & Gas | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/03/1981 | FO 04204880000 |
| CRS Energy LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/03/1981 | FO 04204880000 |
| Vista Resources | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/03/1981 | FO 04204880000 |
| Columbia Gas Transmission Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/01/1981 | FO 04204917000 |
| Universal Resources Holdings, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/01/1981 | FO 04204917000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/05/1982 | FO 04204933000 |
| D&S Charters Ltd | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/05/1982 | FO 04204933001 |
| Timberline Energy Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/05/1982 | FO 04204933001 |
| Sequoia Master Limited Partnership and Sequoia Management | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/04/1982 | FO 04204941000 |
| Green Ridge Oil Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/04/1982 | FO 04204941000 |
| Berea Oil & Gas Corp | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1982 | FO 04204978000 |
| Diversified Oil & Gas | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1982 | FO 04204978000 |
| Resource Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1982 | FO 04204978000 |
| OWS Energy LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1982 | FO 04204978001 |
| Berea Oil & Gas Corp | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1982 | FO 04204978001 |
| Diversified Oil & Gas | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1982 | FO 04204978001 |
| Resource Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1982 | FO 04204978001 |
| Bear Lake Energy | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/19/1980 | FO 04205020000 |
| Range Resources | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/19/1980 | FO 04205020000 |
| Bear Lake Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/19/1980 | FO 04205020001 |
| Lion Energy Company LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/19/1980 | FO 04205020001 |
| Stedman Energy Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/05/1982 | FO 04205028000 |
| Bear Lake Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/19/1980 | FO 04205030000 |
| Lion Energy Company LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/19/1980 | FO 04205030000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/19/1980 | FO 04205030001 |
| MAC Energy Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/19/1980 | FO 04205030001 |
| Bear Lake Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/19/1980 | FO 04205030002 |
| D&S Charters Ltd | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/19/1980 | FO 04205030002 |
| Stedman Energy Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/26/1983 | FO 04205123000 |
| Merex, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/26/1983 | FO 04205139000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04205176000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/16/1984 | FO 04205180000 |
| Medina Resource Development Company LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/15/1984 | FO 04205190001 |
| Range Resources | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/20/1984 | FO 04205239000 |
| OWS Energy LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/20/1984 | FO 04205239000 |
| Dannic Energy Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/08/1978 | FO 04205271000 |
| Dannic Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/08/1978 | FO 04205271000 |
| Cabot Oil & Gas Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/08/1978 | FO 04205271000 |
| Cabot Oil & Gas Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/08/1978 | FO 04205271000 |
| Charis Energy LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/08/1978 | FO 04205271000 |
| Charis Energy LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/08/1978 | FO 04205271000 |
| Crystal Resources, Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/15/1980 | FO 04205281000 |
| Vanderhoof Energy Production, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/15/1980 | FO 04205281000 |
| Crystal Resources, Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/15/1980 | FO 04205282000 |
| H.B.C. Oil Company, Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/15/1980 | FO 04205312000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/25/1985 | FO 04205328000 |
| OHNY Ventures, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/15/1980 | FO 04205336000 |
| Range Resources | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/30/1978 | FO 04205409000 |
| OWS Energy LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/30/1978 | FO 04205409000 |
| Stedman Energy Inc | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/01/1980 | FO 04205413000 |
| Range Resources | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1982 | FO 04205479000 |
| OWS Energy LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1982 | FO 04205479000 |
| Range Resources | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/16/1979 | FO 04205480000 |
| OWS Energy LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/16/1979 | FO 04205480000 |
| Universal Resources Holdings, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/01/1981 | FO 04205863000 |
| CABOT OIL & GAS CO. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/03/1981 | FO 04205969000 |
| RANGE RESOURCES APPALACHIA LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/22/1979 | FO 04205971000 |
| D & S CHARTERS, LTD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/18/1978 | FO 04206252000 |
| DORAN AND ASSOCIATES INC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/08/1990 | FO 04206403000 |
| CABOT OIL & GAS CO. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/01/1991 | FO 04206500000 |
| DALTON & HANNA COMPANY | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1979 | FO 0206643000 |
| MARK RESOURCES CORPORATION C/O LOMAK PET | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/22/1979 | FO 04206692000 |
| S & M RESOURCES | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/15/1980 | FO 04206761000 |
| Vineyard Oil and Gas Co. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/15/1980 | FO 04206761000 |
| BIRDS RUN OIL & GAS SERVICES INC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/25/1985 | FO 04206804000 |
| ATLAS ENERGY GROUP INC. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/02/1980 | FO 04206879001 |
| ATLAS ENERGY GROUP INC. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/02/1980 | FO 04206879001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ATLAS ENERGY GROUP INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/02/1980 | FO 04207022000 |
| ATLAS ENERGY GROUP INC. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/02/1980 | FO 04207022000 |
| NORTHERN NATURAL RESOURCES, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/29/2004 | FO 04208187000 |
| EQT Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/22/1997 | FO 05104771000 |
| Fred Shewey | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/25/1973 | FO 05403761000 |
| Gilbert Exploration Company, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/25/1973 | FO 05403761000 |
| Braxton Oil & Gas Corp | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/25/1974 | FO 05403843000 |
| EAP OHIO LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/08/1974 | FO 05403986000 |
| Prime Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/22/1975 | FO 05404102000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/28/1975 | FO 05404105000 |
| Guyan Oil Company, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/26/1976 | FO 05404236000 |
| D.C. Malcolm, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/17/1977 | FO 05404314000 |
| H.D. Wells Oil & Gas Exploration and Development Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/17/1977 | FO 05404314000 |
| Ramco Energy Corp | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/08/1977 | FO 05404333000 |
| Mountain View Oil & Gas, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1977 | FO 05404355000 |
| Mountain View Oil & Gas, Inc. | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1977 | FO 05404355000 |
| North Coast Energy Eastern, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1977 | FO 05404355000 |
| North Coast Energy Eastern, Inc. | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/02/1977 | FO 05404355000 |
| Rubin Brothers | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/1977 | FO 05404374000 |
| Rubin Brothers | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/05/1977 | FO 05404374000 |
| D.C. Malcolm, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/03/1977 | FO 05404379000 |
| Allegheny & Western Energy Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/11/1978 | FO 05404414000 |
| Allegheny & Western Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/11/1978 | FO 05404414000 |
| Mike Ross, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/08/1978 | FO 05404450000 |
| Edisto Resources Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/22/1997 | FO 05404469000 |
| Penn Virginia Resources Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/19/1979 | FO 05404515000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/19/1979 | FO 05404515000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/18/1979 | FO 05404517000 |
| EQT Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/19/1979 | FO 05404529000 |
| Trio Petroleum Corp | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/19/1979 | FO 05404529000 |
| Davco Drilling Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DAVED 06/21/1979 | FO 05404543000 |
| 3R Pipeline | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/26/1979 | FO 05404547000 |
| Eastern American Energy Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/21/1979 | FO 05404573000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/21/1979 | FO 05404573000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/13/1979 | FO 05404592000 |
| Rhinestreet Energy, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/06/1980 | FO 05404664000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/02/1980 | FO 05404715000 |
| D.G. Haney, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/15/1980 | FO 05404726000 |
| R.H. Adkins | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/22/1981 | FO 05404822000 |
| Commonwealth Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/02/1981 | FO 05404828000 |
| Pillar Energy, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/27/1981 | FO 05404830000 |
| Ridgewood Resources, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/01/1980 | FO 05404848000 |
| H.D. Wells Oil & Gas Exploration and Development Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/22/1981 | FO 05404859000 |
| Hickory Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/20/1980 | FO 05404927000 |
| Belden & Blake | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/07/1982 | FO 05404974000 |
| EQT Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/02/1983 | FO 05405069000 |
| Commonwealth Energy | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/02/1983 | FO 05405069000 |
| Seneca-Upshur Petroleum, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/02/1983 | FO 05405069000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/30/1983 | FO 05405118000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/12/1978 | FO 05405151000 |
| Blazer Energy Corp | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/03/1977 | FO 05405158000 |
| Blazer Energy Corp | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/29/1976 | FO 05405161000 |
| Badger Oil & Gas Company, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/12/1976 | FO 05405209000 |
| Elahs Gas Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/12/1976 | FO 05405209000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/12/1984 | FO 05405216000 |
| Belden & Blake | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/20/1984 | FO 05405272000 |
| Energy Capitol Resources | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/25/1979 | FO 05405285000 |
| D&N Operating Company II | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/25/1979 | FO 05405285000 |
| Ramco Energy Corp | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/05/1985 | FO 05405301000 |
| Blue Creek Gas Co | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/30/1984 | FO 05405304000 |
| Mike Ross, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/29/1983 | FO 05405374000 |
| Stonestreet Lands Co. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/29/1983 | FO 05405374000 |
| Cabot Oil & Gas | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 12/06/1979 | FO 05405380000 |
| Jupiter Oil Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/21/1987 | FO 05405490000 |
| Franklin Adkins | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/13/1976 | FO 05405513000 |
| Franklin Adkins | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/14/1974 | FO 05405514000 |
| Gas Supply Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/13/1976 | FO 05405566000 |
| Earth Resources Exploration, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/13/1976 | FO 05405566000 |
| Southwest Drilling | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/23/1988 | FO 05405581000 |
| C.E. Richner | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/06/1978 | FO 05405590000 |
| Jackson Management Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/12/1976 | FO 0405692000 |
| Mountaineer Gas Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/12/1976 | FO 05405692000 |
| Alfred E. Knobler Gas, Oil & Energy Producers | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/17/1989 | FO 05405720000 |
| Davco Drilling Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/03/1987 | FO 05406088000 |
| R.H. Adkins | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/01/1988 | FO 05406133000 |
| Jamar Land Company, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/30/1980 | FO 05406271000 |
| Davco Drilling Company | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/02/1980 | FO 05406273000 |
| Penn Virginia Resources Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 12/09/1976 | FO 05406281000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Gilbert Exploration Company, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/25/1979 | FO 05406355000 |
| H.D. Wells Oil & Gas Exploration and Development Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/17/1977 | FO 05406380000 |
| Norman Botkin | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/17/1977 | FO 05406380000 |
| Stonestreet Lands Co. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/29/1983 | FO 05406400000 |
| Gas Search Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/29/1983 | FO 05406400000 |
| EQT Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/30/1991 | FO 05406433000 |
| Prime Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/29/1983 | FO 05406609000 |
| Mike Ross, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/29/1983 | FO 05406701000 |
| Stonestreet Lands Co. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/29/1983 | FO 05406702000 |
| Registry Drilling and Development | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/29/1983 | FO 05406702000 |
| Mike Ross, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/06/1977 | FO 05406703000 |
| Mike Ross, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/20/1980 | FO 05406706000 |
| Registry Drilling and Development | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/29/1983 | FO 05406724000 |
| HAH Petroleum, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/06/1977 | FO 05406738000 |
| Mike Ross, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/03/1993 | FO 05406820000 |
| Blazer Energy Corp | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/03/1993 | FO 05406820000 |
| Eastern American Energy Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/12/1978 | FO 05406905000 |
| H.D. Wells Oil & Gas Exploration and Development Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 12/15/1993 | FO 05407014000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/01/1994 | FO 05407304000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 06/01/1994 | FO 05407304000 |
| Blazer Energy Corp | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 07/26/1994 | FO 05407360000 |
| 3 R PIPELINE INC. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/15/1998 | FO 05408347000 |
| PENN VIRGINIA OIL & GAS CORP. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/01/1998 | FO 05408349000 |
| MARTIN TWIST ENERGY COMPANY, LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/24/1999 | FO 05408472000 |
| DOMINION APPALACHIAN DEVELOPMENT | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/09/2000 | FO 05408699000 |
| REED BROTHERS LP DVN | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/01/2000 | FO 05408702000 |
| CRESTON OIL CORPORATION | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/08/2001 | FO 05408794000 |
| EAP OHIO LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/09/2002 | FO 05408853000 |
| EASTERN AMERICAN ENERGY CORPORATION | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/31/2003 | FO 05408886000 |
| PINNACLE OIL AND GAS CORPORATION | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/16/1990 | FO 05408924000 |
| RESERVE OIL AND GAS, INC. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/24/2004 | FO 05409134000 |
| Energen Resources Corporation, an Alabama corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/01/2009 | FO 09499000000 |
| Union Pacific Resources Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/04/1999 | FO 189 0001 |
| Union Pacific Resources Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/04/1999 | FO 189-0001 |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/31/2013 | FOA 000-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/31/2013 | FOA 000-0001 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/31/2013 | FOA 000-0001 |
| BOILINGSTONE MINERALS LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/31/2013 | FOA 000-0001 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/28/2009 | FOA 000-0004 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/28/2009 | FOA 000-0004 |
| Magnum Hunter Resources Corporation | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 04/21/2009 | FOA 001-0001 |
| ANDERSON OIL LTD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/19/2009 | FOA 001-0002 |
| American Penn Energy Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/03/2009 | FOA 001-0004 |
| KINZER BUSINESS REALTY LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/29/2010 | FOA 001-0005 |
| KINZER BUSINESS REALTY LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/29/2010 | FOA 001-0005 |
| KINZER BUSINESS REALTY LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/29/2010 | FOA 001-0007 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/01/2010 | FOA 001-0012 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/01/2010 | FOA 001-0012 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/01/2010 | FOA 001-0012 |
| Mustang Fuel Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/12/2005 | FOA 107-0005 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/03/2006 | FOA 117-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/03/2006 | FOA 117-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/03/2006 | FOA 117-0001 |
| SLAWSON ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/07/2014 | FOA 125-0001 |
| SLAWSON ENERGY LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/07/2014 | FOA 125-0001 |
| US ENERGY DEVELOPMENT CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/07/2014 | FOA 125-0001 |
| US ENERGY DEVELOPMENT CORP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/07/2014 | FOA 125-0001 |
| CML EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2015 | FOA 125-0002 |
| US ENERGY DEVELOPMENT CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/09/2017 | FOA 125-0003 |
| OOGC AMERICA LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/09/2017 | FOA 125-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/05/1994 | FOA 154-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/05/1994 | FOA 154-0001 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/05/1994 | FOA 154-0001 |
| C RAY LEES COMMERCIAL LAW GROUP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/05/1994 | FOA 154-0001 |
| JOE J ADAMS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/05/1994 | FOA 154-0001 |
| SLB LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/05/1994 | FOA 154-0001 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/05/1994 | FOA 154-0001 |
| Rising Star Energy, LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/03/2005 | FOA 154-0003 |
| Sierra 2002, LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/03/2005 | FOA 154-0003 |
| Dominion Exploration & Production, Inc | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/30/2006 | FOA 175-0001 |
| Dominion Exploration & Production, Inc | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/02/2006 | FOA 175-0002 |
| Phoenix Natural Resources, Ltd | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/21/1998 | FOA 178-0001 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 12/06/2005 | FOA 190-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/06/2005 | FOA 190-0001 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/11/2009 | FOA 190-0002 |
| Key Production Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/21/1999 | FOA 193-0001 |
| Suemaur Exploration & Production | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/21/1999 | FOA 193-0001 |
| Cross Point Energy Company, a Nevada Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/22/2006 | FOA 196-0001 |
| Burk Royalty Co. Ltd | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/25/2005 | FOA 211-0000 |
| Imperial Petroleum, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/25/2005 | FOA 211-0000 |
| ExxonMobil Production Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/07/2003 | FOA 211-0001 |
| ExxonMobil Production Company | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/07/2003 | FOA 211-0001 |
| Classic Petroleum, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/07/2003 | FOA 211-0001 |
| Classic Petroleum, Inc. | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/07/2003 | FOA 211-0001 |
| Imperial Petroleum, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/09/2004 | FOA 211-0003 |
| Classic Petroleum, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/09/2004 | FOA 211-0003 |
| Nugent Family Operating CO. LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/09/2004 | FOA 211-0003 |
| Dr. Roderick M. Nugent<br>Nugent Family Operating Co. LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/09/2004 | FOA 211-0003 |
| Classic Energy, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/09/2004 | FOA 211-0003 |
| Enigma Company LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/09/2004 | FOA 211-0003 |
| Fairplay Exploration Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/22/2005 | FOA 211-0004 |
| Pinkston Energy Company, LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/22/2005 | FOA 211-0004 |
| Fairplay Exploration Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/18/2006 | FOA 211-0005 |
| Pinkston Energy Company, LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/18/2006 | FOA 211-0005 |
| Classic Petroleum Resources, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/16/2005 | FOA 211-0006 |
| Jack L. Phillips | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/16/2005 | FOA 211-0006 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2003 | FOA 214-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2003 | FOA 214-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2003 | FOA 214-0001 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2003 | FOA 214-0001 |
| BETTY E SEWELL | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2003 | FOA 214-0001 |
| Range Production LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/13/2007 | FOA 217-0001 |
| Newfield Exploration Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/04/2009 | FOA 223-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/01/2007 | FOA 224-0003 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/01/2007 | FOA 224-0003 |
| KINZER BUSINESS REALTY LTD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/15/2013 | FOA 22791-0001 |
| KINZER BUSINESS REALTY LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2014 | FOA 22791-0002 |
| KINZER BUSINESS REALTY LTD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2014 | FOA 22791-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/04/2011 | FOA 22907-0001 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/04/2011 | FOA 22907-0001 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/04/2011 | FOA 22907-0001 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/04/2011 | FOA 22907-0001 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/04/2011 | FOA 22907-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/11/2012 | FOA 22907-0002 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/11/2012 | FOA 22907-0002 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/11/2012 | FOA 22907-0002 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/11/2012 | FOA 22907-0002 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/11/2012 | FOA 22907-0002 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/11/2012 | FOA 22907-0002 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/11/2012 | FOA 22907-0002 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 05/11/2012 | FOA 22907-0002 |
| Noble Energy, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/01/2012 | FOA 22925-0001 |
| Leatherwood, Inc. | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 02/01/2012 | FOA 22925-0001 |
| Equinor | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/15/2012 | FOA 22925-0002 |
| CNX GAS COMPANY LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 03/15/2012 | FOA 22925-0002 |
| CNX GAS COMPANY LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/13/2011 | FOA 22949-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/22/2011 | FOA 22949-0002 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/22/2011 | FOA 22949-0002 |
| RICE DRILLING B LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 08/22/2011 | FOA 22949-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2012 | FOA 22949-0005 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2012 | FOA 22949-0005 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2012 | FOA 22949-0005 |
| Equinor | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/31/2012 | FOA 22995-0001 |
| CNX GAS COMPANY LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 07/31/2012 | FOA 22995-0001 |
| Crest Resources, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/12/2010 | FOA 286-0000 |
| Western Oil & Gas Development Corp. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/29/2009 | FOA 322-0001 |
| Texaco Exploration and Production Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/30/1999 | FOA 346-0001 |
| Rio-Tex, Inc | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/30/1999 | FOA 346-0001 |
| Texaco Exploration and Production Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/07/1999 | FOA 346-0002 |
| Texaco Exploration and Production Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/07/1999 | FOA 346-0002 |
| QUESTAR EXPLORATION & PROD CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/26/2006 | FOA 360-0001 |
| UNITED PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/19/2006 | FOA 367-0001 |
| RDH ENTERPRISES INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/19/2006 | FOA 367-0001 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/02/1993 | FOA 367-0002 |
| Louis Dreyfus Natural Gas Corp. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/02/1993 | FOA 367-0002 |
| Burleson Petroleum, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/04/2013 | FOA 393-0001 |
| DEVON ENERGY PRODUCTION CO LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/07/2013 | FOA 43363-0002 |
| Anschutz Exploration Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/10/2015 | FOA 43363-0003 |
| Anschutz Oil Company, LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/10/2015 | FOA 43363-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Windsor Energy Group, L.L.C. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/06/2015 | FOA 43363-0004 |
| Windsor Energy Group, L.L.C. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/06/2015 | FOA 43363-0004 |
| North Ranch Energy, L.L.C. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/06/2015 | FOA 43363-0004 |
| North Ranch Energy, L.L.C. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/06/2015 | FOA 43363-0004 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/14/2014 | FOA 43363-0006 |
| Kaiser-Francis Oil Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/07/1979 | FOA 43367-0002 |
| Kaiser-Francis Oil Company | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 12/07/1979 | FOA 43367-0002 |
| An-Son Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/07/1979 | FOA 43367-0002 |
| An-Son Corporation | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 12/07/1979 | FOA 43367-0002 |
| Kaiser-Francis Oil Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/26/1979 | FOA 43367-0003 |
| An-Son Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/26/1979 | FOA 43367-0003 |
| MIDSTATES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/10/2016 | FOA 43368-0002 |
| TIPTOP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/10/2016 | FOA 43368-0002 |
| KATRINA LEE BAILEY | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| KATRINA LEE BAILEY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| KATRINA LEE BAILEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| KATRINA LEE BAILEY | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DARELL MARQUELL MONTGOMERY | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| KEVIN GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| KEVIN GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| KEVIN GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| KEVIN GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JUANITA L SOBERANIS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JUANITA L SOBERANIS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JUANITA L SOBERANIS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JUANITA L SOBERANIS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| SHARON ANN LEWIS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| SHARON ANN LEWIS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| SHARON ANN LEWIS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| SHARON ANN LEWIS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| BRENITTA GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| BRENITTA GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| BRENITTA GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| BRENITTA GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| TRAVON J GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| TRAVON J GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| TRAVON J GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| TRAVON J GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| AMBER F LUCKETT | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| AMBER F LUCKETT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| AMBER F LUCKETT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| AMBER F LUCKETT | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| CHRYSTAL ROSE GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| KYREE GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| KYREE GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| KYREE GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| KYREE GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| OCTAVIA D GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| OCTAVIA D GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| OCTAVIA D GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| OCTAVIA D GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JAQUAWN RAYMEL GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LANITA PEREZ | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LANITA PEREZ | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LANITA PEREZ | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LANITA PEREZ | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| STACEY GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| STACEY GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| STACEY GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| STACEY GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JAMELLA GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JAMELLA GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JAMELLA GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JAMELLA GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| BG US PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| BG US PRODUCTION CO LLC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BHP BILLITON PETRO PROP NA LP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| GOODRICH PETROLEUM CO | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| GOODRICH PETROLEUM CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| GOODRICH PETROLEUM CO | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| EXCO OPERATING CO LP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LISA CAROLE COX | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LISA CAROLE COX | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LISA CAROLE COX | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LISA CAROLE COX | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHN BRAMLETT | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHN BRAMLETT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHN BRAMLETT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHN BRAMLETT | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DAVID WAYNE ADKINSON | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DAVID WAYNE ADKINSON | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DAVID WAYNE ADKINSON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DAVID WAYNE ADKINSON | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHN ALTON GIROUARD | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHN ALTON GIROUARD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHN ALTON GIROUARD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHN ALTON GIROUARD | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| KIMBERLY KELLER | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| KIMBERLY KELLER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| KIMBERLY KELLER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| KIMBERLY KELLER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| THOMAS P & BILLIE B MOORE | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| THOMAS P & BILLIE B MOORE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| THOMAS P & BILLIE B MOORE | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| THOMAS P & BILLIE B MOORE | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DONALD H CARTER | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DONALD H CARTER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DONALD H CARTER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DONALD H CARTER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| SHANNON KELLER | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| SHANNON KELLER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| SHANNON KELLER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| SHANNON KELLER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DONALD H CARTER USUFRUCT | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DONALD H CARTER USUFRUCT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DONALD H CARTER USUFRUCT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DONALD H CARTER USUFRUCT | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHNETTA BENNETT ABRAHAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LOUISIANA SIGN DOCTOR LLC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| CWL INVESTMENTS LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| CWL INVESTMENTS LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| CWL INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| CWL INVESTMENTS LLC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DEREK MONTGOMERY | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DEREK MONTGOMERY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DEREK MONTGOMERY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DEREK MONTGOMERY | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| PAUL TUCKER | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| PAUL TUCKER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| PAUL TUCKER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| PAUL TUCKER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| JOHNETTA BENNETT ABRAHAM USUF | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DEBORAH MONTGOMERY | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DEBORAH MONTGOMERY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| DEBORAH MONTGOMERY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| DEBORAH MONTGOMERY | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LESSO JAMES GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LESSO JAMES GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LESSO JAMES GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| LESSO JAMES GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/09/2017 | FOA 43376-0003 |
| TRACK 08 INVESTMENTS LC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/1987 | FOA 43377-0001 |
| TRACK 08 INVESTMENTS LC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/1987 | FOA 43377-0001 |
| REEDER ENERGY PARTNERS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/1987 | FOA 43377-0001 |
| REEDER ENERGY PARTNERS LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/1987 | FOA 43377-0001 |
| IN2TEX CO INVEST LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/1987 | FOA 43377-0001 |
| IN2TEX CO INVEST LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/1987 | FOA 43377-0001 |
| HAROLD J SLOSBERG TRUST 9-85 NANCY KLOTZ & AM SLOSBE | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/1987 | FOA 43377-0001 |
| HAROLD J SLOSBERG TRUST 9-85 NANCY KLOTZ & AM SLOSBE | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/1987 | FOA 43377-0001 |
| Stone Oak Operating, LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/26/2017 | FOA 43377-0002 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/19/2017 | FOA 43377-0003 |
| Weststar Oil and Gas Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/13/2015 | FOA 43384-001 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/27/1982 | FOA 43388-0001 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/27/1982 | FOA 43388-0001 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/27/1982 | FOA 43388-0001 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/27/1982 | FOA 43388-0001 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/27/1982 | FOA 43388-0001 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/27/1982 | FOA 43388-0001 |
| MASTER NON-OP LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/27/1982 | FOA 43388-0001 |
| MASTER NON-OP LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/27/1982 | FOA 43388-0001 |
| PREFERRED PARTNERS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/27/1982 | FOA 43388-0001 |
| PREFERRED PARTNERS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/27/1982 | FOA 43388-0001 |
| STAGHORN PETROLEUM LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2017 | FOA 43388-0002 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2017 | FOA 43388-0002 |
| MIDSTATES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/21/2015 | FOA 43413-0002 |
| TIPTOP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/21/2015 | FOA 43413-0002 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/01/2015 | FOA 43413-0003 |
| WCS OIL AND GAS                    ATTN: BRUCE STENSTRUD | WHR Eagle Ford, LLC | FARMOUT AGREEMENT DATED 03/05/2014 | FOA 43456-0001 |
| Kinder Morgan Production Company, LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/10/2002 | FOA 450-0001 |
| Goodrich Petroleum Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/31/2008 | FOA 464-0001 |
| OGDEN EAGLE FORD LLC | WHR Eagle Ford, LLC | FARMOUT AGREEMENT DATED 08/15/2014 | FOA 483-0001 |
| AKG ENERGY, LP | WHR Eagle Ford, LLC | FARMOUT AGREEMENT DATED 08/22/2013 | FOA 483-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| FAIRWAY ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| J&P FAMILY PROPERTIES LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| DUNN-JONES SAN MARCOS PLATFORM PROSPECT LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| SILVIO BROCCOLI | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| MARK A DOPPS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| E-RE INVESTMENT FUND LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| JAMES & CHARLENE WILLIS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| ERIC HOLMES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| SUMMIT ENERGY CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| FRED GRABOYES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| E RE INVESTMENT FUND II LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| PYRAMID OIL CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| SOUTHERN COLORADO GAS &OIL LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| ALAMO BEACH LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| DENNIS WORSHAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| DUANE & JUDITH BOKHART | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| JOE C & PATRICIA BEAN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| BELINDA ANN WORSHAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| MID CONTINENT GEOLOGICAL INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| JOEL GREGORY BEAN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| COMMONWEALTH INVESTMENT CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| TEXAS JAGUAR LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| MOFFCO LC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| WILCOX MARITAL BYPASS TRUST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| CUERVO ENERGY MAGMT II LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| C F POFAHL | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| K-JEP 1 LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| UNION GAS CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| LARA ENERGY INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| AKRAM KHAN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| OMAR E ORTEGA | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| RIVERWAY PROPERTIES INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| GLEN & VIVIAN JENKINS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| WORSHAM PROPERTIES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| OLD LIPAN LTD RESE NO 6182 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| NEUHAUS BROOKS INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| STEVEN C HOWARD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| BARRY SWITZER TR BARRY SWITZER TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| BARRY SWITZER FAM LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| HUNTER MILLER FAM LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| FOXBOROUGH ENERGY CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| WEST GEORGE PROSPECT LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2009 | FOA 498-0001 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/23/2003 | FOA 508-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/23/2003 | FOA 508-0001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/23/2003 | FOA 508-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/23/2003 | FOA 508-0001 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/23/2003 | FOA 508-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/23/2003 | FOA 508-0002 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/23/2003 | FOA 508-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/23/2003 | FOA 508-0002 |
| Exxon Mobil Corporation, Attn: Land Supervisor | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/06/2006 | FOA 508-0003 |
| Exxon Mobil Corporation, Attn: Land Supervisor | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/24/2007 | FOA 508-0004 |
| Mid-Continent II, LLC, a wholly owned subsidiary of Linn Energy Holdings, LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/08/2007 | FOA 508-0006 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| VIERSEN OIL & GAS CO | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| RIVIERA UPSTREAM LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| LINN ENERGY HOLDINGS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| MARY L BELLAMY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| MARY L BELLAMY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| JOSEPHINE URI STOWE | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| JOSEPHINE URI STOWE | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| KATHLEEN BURNEY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| KATHLEEN BURNEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| ELAINE LUCAS REV INTERVIVOS TR ELAINE L LUCAS TRST | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| ELAINE LUCAS REV INTERVIVOS TR ELAINE L LUCAS TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| VICTOR & EVELYN SEDIVY REV TR EVELYN SEDIVY TRST | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| VICTOR & EVELYN SEDIVY REV TR EVELYN SEDIVY TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| MARTHA L CLARK | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| MARTHA L CLARK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| AULEX LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| AULEX LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| STEPHEN A LEROUX | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| STEPHEN A LEROUX | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2008 | FOA 508-0008 |
| Exxon Mobil Oil Corporation, Attn: Land Supervisor | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/14/2010 | FOA 508-0009 |
| Exxon Mobil Oil Corporation, Attn: Land Supervisor | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/14/2010 | FOA 508-0010 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/21/2017 | FOA 508-0011 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/21/2017 | FOA 508-0011 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/21/2017 | FOA 508-0011 |
| BLUE CHIP ROYALTY PARTNERSHIP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/04/1999 | FOA 512-0002 |
| BLACKJACK ROYALTY PARTNERSHIP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/03/1999 | FOA 512-0003 |
| Grady H. Vaughn, III Children's Trust No. 2 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/10/1999 | FOA 512-0004 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/18/2002 | FOA 512-0034 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/18/2002 | FOA 512-0034 |
| R S BAKER JR | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/18/2002 | FOA 512-0034 |
| WEST PLAINS ENERGY CO INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/18/2002 | FOA 512-0034 |
| GOLSEN PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/18/2002 | FOA 512-0034 |
| H & H OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/18/2002 | FOA 512-0034 |
| WARWICK ARES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/18/2002 | FOA 512-0034 |
| WAGGONER EXPLORATION INC J BYRON TUCK AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/18/2002 | FOA 512-0034 |
| ROMAYNE S BAKER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/18/2002 | FOA 512-0034 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, Debtor. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| ROBERT R KLABZUBA | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| ROBERT R KLABZUBA | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| EKN HOLDINGS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| EKN HOLDINGS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| ANCHOR STONE CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| ANCHOR STONE CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| RAYMOND & LORRAINE TIMPANELLI | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| RAYMOND & LORRAINE TIMPANELLI | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| LEWIS L NARWOLD JR REV TR TRUST CO OF OK SUCC TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| LEWIS L NARWOLD JR REV TR TRUST CO OF OK SUCC TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| DGB CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| DGB CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| RUPE OIL COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| RUPE OIL COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| CHEYENNE RESOURCES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| CHEYENNE RESOURCES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| RR OIL LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| RR OIL LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| ANACHRISTY MCCALLISTER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| ANACHRISTY MCCALLISTER | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| JAMES YOUNG | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| JAMES YOUNG | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| SHAWNDA JAQUES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| SHAWNDA JAQUES | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| MAGMA TRUST MAURITA G AMMONS TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| MAGMA TRUST MAURITA G AMMONS TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| SONYA LEA SMITH | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| SONYA LEA SMITH | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| R V LYNCH EST ALEXANDER P LYNCH IND EXEC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| R V LYNCH EST ALEXANDER P LYNCH IND EXEC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| 2WOOD OIL & GAS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| 2WOOD OIL & GAS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| CHEYENNE RESOURCES INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| CHEYENNE RESOURCES INC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| WILLIS ENTERPRISES CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| WILLIS ENTERPRISES CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| WEST ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| WEST ENERGY LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| BLAKE WOOD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| BLAKE WOOD | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| ROBERT R KLABZUBA | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| ROBERT R KLABZUBA | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| EKN HOLDINGS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| EKN HOLDINGS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| ANCHOR STONE CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| ANCHOR STONE CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| RAYMOND & LORRAINE TIMPANELLI | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| RAYMOND & LORRAINE TIMPANELLI | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| LEWIS L NARWOLD JR REV TR TRUST CO OF OK SUCC TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| LEWIS L NARWOLD JR REV TR TRUST CO OF OK SUCC TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| DGB CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| DGB CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| RUPE OIL COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RUPE OIL COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| CHEYENNE RESOURCES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| CHEYENNE RESOURCES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| RR OIL LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| RR OIL LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| ANACHRISTY MCCALLISTER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| ANACHRISTY MCCALLISTER | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| JAMES YOUNG | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| JAMES YOUNG | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| SHAWNDA JAQUES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| SHAWNDA JAQUES | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| MAGMA TRUST MAURITA G AMMONS TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| MAGMA TRUST MAURITA G AMMONS TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| SONYA LEA SMITH | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| SONYA LEA SMITH | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| R V LYNCH EST ALEXANDER P LYNCH IND EXEC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| R V LYNCH EST ALEXANDER P LYNCH IND EXEC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| 2WOOD OIL & GAS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| 2WOOD OIL & GAS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| CHEYENNE RESOURCES INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| CHEYENNE RESOURCES INC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| WILLIS ENTERPRISES CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| WILLIS ENTERPRISES CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| WEST ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| WEST ENERGY LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| BLAKE WOOD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| BLAKE WOOD | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| Barrett Resources Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/02/2001 | FOA 512-0619 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| UNIT PETROLEUM COMPANY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| W-4 CAPITAL LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| W-4 CAPITAL LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| PATRICIA J KRAUS | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| PATRICIA J KRAUS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| GENE R BALDWIN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| GENE R BALDWIN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| KRISTI K COLE | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| KRISTI K COLE | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| BRYAN W CLASEN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| BRYAN W CLASEN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| CHERYL L MELLENTHIN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| CHERYL L MELLENTHIN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| DAVID J PERRIN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| DAVID J PERRIN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| KENDRA M CLASEN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| KENDRA M CLASEN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| GARY P BASS | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| GARY P BASS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| TERRY W WAGES | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| TERRY W WAGES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| JACK O NUTTER II | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| JACK O NUTTER II | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| GARY W ROWE | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| GARY W ROWE | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| WILLAM G DUTTON | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| WILLAM G DUTTON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| GAIL SHARP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| GAIL SHARP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| UNIT PETROLEUM COMPANY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| W-4 CAPITAL LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| W-4 CAPITAL LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BCE-MACH LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| PATRICIA J KRAUS | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| PATRICIA J KRAUS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| GENE R BALDWIN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| GENE R BALDWIN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| KRISTI K COLE | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| KRISTI K COLE | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| BRYAN W CLASEN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| BRYAN W CLASEN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| CHERYL L MELLENTHIN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| CHERYL L MELLENTHIN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| DAVID J PERRIN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| DAVID J PERRIN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| KENDRA M CLASEN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| KENDRA M CLASEN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| GARY P BASS | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| GARY P BASS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| TERRY W WAGES | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| TERRY W WAGES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| JACK O NUTTER II | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| JACK O NUTTER II | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| GARY W ROWE | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| GARY W ROWE | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| WILLAM G DUTTON | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| WILLAM G DUTTON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| GAIL SHARP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| GAIL SHARP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| UNIT PETROLEUM COMPANY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| W-4 CAPITAL LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| W-4 CAPITAL LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| PATRICIA J KRAUS | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| PATRICIA J KRAUS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| GENE R BALDWIN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| GENE R BALDWIN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| KRISTI K COLE | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| KRISTI K COLE | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| BRYAN W CLASEN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| BRYAN W CLASEN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| CHERYL L MELLENTHIN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| CHERYL L MELLENTHIN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| DAVID J PERRIN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| DAVID J PERRIN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| KENDRA M CLASEN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| KENDRA M CLASEN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| GARY P BASS | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| GARY P BASS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| TERRY W WAGES | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| TERRY W WAGES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| JACK O NUTTER II | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| JACK O NUTTER II | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| GARY W ROWE | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| GARY W ROWE | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| WILLAM G DUTTON | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| WILLAM G DUTTON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| GAIL SHARP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| GAIL SHARP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| RMS Monte Christo, LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2005 | FOA 512-0629 |
| Questar Exploration and Production Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/03/2006 | FOA 512-0635 |
| Key Production Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2006 | FOA 512-0642 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/01/1998 | FOA 515-0002 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/01/1998 | FOA 515-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/01/1998 | FOA 515-0002 |
| TERRANE ASSOCIATES INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/01/1998 | FOA 515-0002 |
| RUPE OIL COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/01/1998 | FOA 515-0002 |
| POSSE ENERGY LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/01/1998 | FOA 515-0002 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/01/1998 | FOA 515-0002 |
| SAMSON RESOURCES ETAL LISA JOHNSON AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/01/1998 | FOA 515-0002 |
| MERIT MGMT PTRS IV LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/01/1998 | FOA 515-0002 |
| CLAREMONT CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/01/1998 | FOA 515-0002 |
| UNIT PETROLEUM CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/24/2007 | FOA 518-0000 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/15/2011 | FOA 518-0001 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| ENCINO ANADARKO ACQ LLC DIV | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/15/2017 | FOA 518-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/05/2007 | FOA 522-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| MARATHON OIL CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| GARY W MCKENZIE | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| GARY W MCKENZIE | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| PRISCILLA JEAN CANNAN MIN TR DORIS CANNAN EWING TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| PRISCILLA JEAN CANNAN MIN TR DORIS CANNAN EWING TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| DUNOAK DEVELOPMENT INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| DUNOAK DEVELOPMENT INC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 518-0002 |
| SHIRLEA FUND LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| SHIRLEA FUND LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| PENROC OIL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| PENROC OIL CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| MITCHELL ROYALTY LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| MITCHELL ROYALTY LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| AMCON RESOURCES INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| AMCON RESOURCES INC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| J D RAY INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| J D RAY INC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| MCKENZIE FAMILY LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| MCKENZIE FAMILY LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1995 | FOA 523-0002 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| RAYMOND & LORRAINE TIMPANELLI | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| RAYMOND & LORRAINE TIMPANELLI | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| BRUCE LASSILA | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| BRUCE LASSILA | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| RIVIERA UPSTREAM LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| VITRUVIAN II WOODFORD LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| LYN PETROLEUM INC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| LYN PETROLEUM INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 518-0011 |
| PANHANDLE OIL & GAS INC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| ROBERT W WARING EST JANICE E & DANIEL K WARING CO-PERS REPS | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| ROBERT W WARING EST JANICE E & DANIEL K WARING CO-PERS REPS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/04/1996 | FOA 523-0011 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| MARATHON OIL CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| SYDTRAN LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| SYDTRAN LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| MACK OIL CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| RIALTO ENERGY INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| RIALTO ENERGY INC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| JOHN E & GAIL DONNELLAN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| JOHN E & GAIL DONNELLAN | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| NORSE ENERGY CORP USA | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| NORSE ENERGY CORP USA | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/16/1996 | FOA 523-0012 |
| ChevronTexaco Exploration & Production Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/30/2003 | FOA 523-0018 |
| ChevronTexaco Exploration & Production Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/30/2003 | FOA 523-0019 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/19/2000 | FOA 523-0119 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 06/19/2000 | FOA 523-0119 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/19/2000 | FOA 523-0119 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 06/19/2000 | FOA 523-0119 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/19/2000 | FOA 523-0119 |
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 06/19/2000 | FOA 523-0119 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/19/2000 | FOA 523-0119 |
| WARD PETROLEUM CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 06/19/2000 | FOA 523-0119 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/19/2000 | FOA 523-0119 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 06/19/2000 | FOA 523-0119 |
| L.E. Jones Operating, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/23/2011 | FOA 523-0157 |
| RIVERFRONT EXPLORATION LLC ARK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/29/2003 | FOA 524-0096 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/13/2003 | FOA 527-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/13/2003 | FOA 527-0001 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/06/2004 | FOA 527-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/06/2004 | FOA 527-0002 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/06/2004 | FOA 527-0002 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/06/2004 | FOA 527-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/06/2004 | FOA 527-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/06/2004 | FOA 527-0002 |
| EXXONMOBIL PROD CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/21/2005 | FOA 527-0003 |
| Faulkner Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/10/2006 | FOA 527-0005 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/23/2006 | FOA 527-0006 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/23/2006 | FOA 527-0006 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/23/2006 | FOA 527-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/23/2006 | FOA 527-0006 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/23/2006 | FOA 527-0006 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/23/2006 | FOA 527-0006 |
| MACK ENERGY CO. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/12/2006 | FOA 527-0007 |
| KAISER-FRANCIS OIL COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/06/2007 | FOA 527-0009 |
| KAISER-FRANCIS MIDCONTINENT LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/06/2007 | FOA 527-0009 |
| Mack Energy Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/14/2007 | FOA 527-0010 |
| Spartan Resources, LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/12/2007 | FOA 527-0011 |
| WEST TEXAS COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/25/2007 | FOA 527-0012 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| ABIGAIL IREV TR DTD 1-1-02 ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| HANNAH IREV TR ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| RACHEL IREV TR DTD 1-1-02 ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| HALEY P SCHUSTERMAN IREV TR ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| LAUREN L SCHUSTERMAN IREV TR ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| ELAINE A REUTER GST EXEMPT TR ELAINE AIKMAN REUTER TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| OSBORNE MINERAL TR RAMONA WOLF TRST JOHN III & JOHN WOLF SUCC TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| KATHRYN AIKMAN GST EXEMPT TR COMMERICAL BANK OF TEXAS TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| JACK R AIKMAN GST EXEMPT TR JAMES S AIKMAN TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| JAMES S AIKMAN TR FRANK K DAVIS TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| EL TERCIO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| HAWTHORNE RESOURCES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| SANDRIDGE EXCHANGE COMPANY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| SEA PROPERTIES LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| MELANIE A & E LEA CRUMP JT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| LUCIA M AIKMAN GRAY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| LUCIA & MICHAEL M GRAY JT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| ROUGH RESOURCES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| AIKMAN BROTHERS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| MELANIE E AIKMAN CRUMP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/28/2007 | FOA 527-0013 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/20/2008 | FOA 527-0015 |
| SANDSTONE ENERGY ACQ CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/20/2008 | FOA 527-0015 |
| TURNBOW - KIKER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/20/2008 | FOA 527-0015 |
| ESTATE OIL & GAS CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/20/2008 | FOA 527-0015 |
| GUY MERWYN EILAND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/20/2008 | FOA 527-0015 |
| SPARTAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/20/2008 | FOA 527-0015 |
| PETRO ENERGY EXPLORATION INC NON-CONSENT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/20/2008 | FOA 527-0015 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| CHACO ENERGY COMPANY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| CHACO ENERGY COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| WOODTEX PTRSHP J S DOROBEK II | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WOODTEX PTRSHP J S DOROBEK II | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| WOODTEX PTRSHP J S DOROBEK II | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| FERROVANADIUM CORP N L | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| FERROVANADIUM CORP N L | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| FERROVANADIUM CORP N L | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| HARVEY ALPERT | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| HARVEY ALPERT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| HARVEY ALPERT | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| ALAN PASTERNAK | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| ALAN PASTERNAK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| ALAN PASTERNAK | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| BRANDON R PERRY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| BRANDON R PERRY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| BRANDON R PERRY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| ABRAHAM & CHERI MICHELSON JT | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| ABRAHAM & CHERI MICHELSON JT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| ABRAHAM & CHERI MICHELSON JT | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| STEVEN & ROBIN CHOTIN | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| STEVEN & ROBIN CHOTIN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| STEVEN & ROBIN CHOTIN | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| BRETT M PERRY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| BRETT M PERRY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| BRETT M PERRY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| EAST SIDE AUTO & INVESTMENT CO | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| EAST SIDE AUTO & INVESTMENT CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| EAST SIDE AUTO & INVESTMENT CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| ROCHELLE A RAND | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| ROCHELLE A RAND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| ROCHELLE A RAND | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| RICHARD M WANGER | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| RICHARD M WANGER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| RICHARD M WANGER | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| STEVEN & JOELLEN COHEN JT | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| STEVEN & JOELLEN COHEN JT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| STEVEN & JOELLEN COHEN JT | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| INTL BANK OF COMMERCE | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| INTL BANK OF COMMERCE | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| INTL BANK OF COMMERCE | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| TED ALPERT | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| TED ALPERT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| TED ALPERT | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| CHARLES H BRADSHAW TR 1 CHARLES BRADSHAW TRST JOHN C BRADSHAW AIF | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| CHARLES H BRADSHAW TR 1 CHARLES BRADSHAW TRST JOHN C BRADSHAW AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| CHARLES H BRADSHAW TR 1 CHARLES BRADSHAW TRST JOHN C BRADSHAW AIF | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| DAN E RUDDER 1978 REV TR A DORIS RUDDER TRST | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| DAN E RUDDER 1978 REV TR A DORIS RUDDER TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| DAN E RUDDER 1978 REV TR A DORIS RUDDER TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| BABL RESOURCES J S DOROBEK II | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| BABL RESOURCES J S DOROBEK II | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| BABL RESOURCES J S DOROBEK II | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| RICHARD HELMICK | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| RICHARD HELMICK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| RICHARD HELMICK | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| LELAND ALPERT | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| LELAND ALPERT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| LELAND ALPERT | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| A DORIS RUDDER 1978 REV TR | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| A DORIS RUDDER 1978 REV TR | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| A DORIS RUDDER 1978 REV TR | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/14/2004 | FOA 528-0001 |
| ANCHOR STONE CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/14/2004 | FOA 528-0001 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/14/2004 | FOA 528-0001 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/14/2004 | FOA 528-0001 |
| BARBARA L LAWSON LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/14/2004 | FOA 528-0001 |
| HOMER L LAWSON LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/14/2004 | FOA 528-0001 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/14/2004 | FOA 528-0001 |
| MILDRED F SANDITEN TR FBO SAMA SANDITEN HOFFMAN 40710103 TRUST COMPANY OF OK TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/14/2004 | FOA 528-0001 |
| S RICHARD FARBER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/14/2004 | FOA 528-0001 |
| DEANA SANDITEN COHEN MALONEY TRUST CO OF OK AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/14/2004 | FOA 528-0001 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/14/2004 | FOA 528-0001 |
| KELDAS TRUST S RICHARD FARBER TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/14/2004 | FOA 528-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2004 | FOA 528-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/17/2004 | FOA 528-0002 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 11/17/2004 | FOA 528-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/17/2004 | FOA 528-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/13/2004 | FOA 528-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/13/2004 | FOA 528-0003 |
| MILLER OIL & GAS CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/13/2004 | FOA 528-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/08/2004 | FOA 528-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/08/2004 | FOA 528-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/02/2007 | FOA 528-0006 |
| WILL ENERGY CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/02/2007 | FOA 528-0006 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/02/2007 | FOA 528-0006 |
| WILLISCHILD OIL & GAS CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/02/2007 | FOA 528-0006 |
| PAR OIL CO INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/02/2007 | FOA 528-0006 |
| HARRY H DIAMOND INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/02/2007 | FOA 528-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/09/2008 | FOA 528-0007 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/09/2008 | FOA 528-0007 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/09/2008 | FOA 528-0007 |
| BERRONG ENTERPRISES INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/09/2008 | FOA 528-0007 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/21/2003 | FOA 529-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/21/2003 | FOA 529-0001 |
| FARMERS ROYALTY POOL | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/21/2003 | FOA 529-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/05/2005 | FOA 529-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/05/2005 | FOA 529-0002 |
| FARMERS ROYALTY POOL | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/05/2005 | FOA 529-0002 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 05/07/2007 | FOA 529-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/07/2007 | FOA 529-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 05/07/2007 | FOA 529-0003 |
| GEMINI ENERGY FUND LLC MICHAEL EISELE MANAGER | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 05/07/2007 | FOA 529-0003 |
| GEMINI ENERGY FUND LLC MICHAEL EISELE MANAGER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/07/2007 | FOA 529-0003 |
| GEMINI ENERGY FUND LLC MICHAEL EISELE MANAGER | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 05/07/2007 | FOA 529-0003 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2007 | FOA 529-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2007 | FOA 529-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2007 | FOA 529-0004 |
| WILL ENERGY CORP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2007 | FOA 529-0004 |
| WILL ENERGY CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2007 | FOA 529-0004 |
| WILL ENERGY CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2007 | FOA 529-0004 |
| GLENN B MOORE REV TR GLENN B & JANET K MOORE TRSTS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/18/1983 | FOA 531-0116 |
| GLENN B MOORE REV TR GLENN B & JANET K MOORE TRSTS | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 04/18/1983 | FOA 531-0116 |
| GLENN B MOORE REV TR GLENN B & JANET K MOORE TRSTS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/18/1983 | FOA 531-0116 |
| EXXONMOBIL OIL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/18/1983 | FOA 531-0116 |
| EXXONMOBIL OIL CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 04/18/1983 | FOA 531-0116 |
| EXXONMOBIL OIL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/18/1983 | FOA 531-0116 |
| STREAMLINE OIL & GAS INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/18/1983 | FOA 531-0116 |
| STREAMLINE OIL & GAS INC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 04/18/1983 | FOA 531-0116 |
| STREAMLINE OIL & GAS INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/18/1983 | FOA 531-0116 |
| NOMOC OIL CO INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/18/1983 | FOA 531-0116 |
| NOMOC OIL CO INC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 04/18/1983 | FOA 531-0116 |
| NOMOC OIL CO INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/18/1983 | FOA 531-0116 |
| YINGLING OIL INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/01/1999 | FOA 538-0002 |
| DONALD SCOTT HICKEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/01/1999 | FOA 538-0002 |
| MARLIN OIL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/01/1999 | FOA 538-0002 |
| BERG - TORSETH INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/01/1999 | FOA 538-0002 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/01/1999 | FOA 538-0002 |
| TORO INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/01/1999 | FOA 538-0002 |
| JALMER THROLVALD BERG EST AKA JALMER BERG ROBERT D PRIOR EXEC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/01/1999 | FOA 538-0002 |
| NANCY RAEL EST DON RAEL & KATRINA HALL CO EXECS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/01/1999 | FOA 538-0002 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/1999 | FOA 538-0004 |
| Marlin Oil Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/14/2000 | FOA 538-0005 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/08/1999 | FOA 538-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/08/1999 | FOA 538-0006 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/11/2000 | FOA 538-0012 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/11/2000 | FOA 538-0012 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/11/2000 | FOA 538-0012 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/11/2000 | FOA 538-0012 |
| BEAVER OIL CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/11/2000 | FOA 538-0012 |
| VELDO H BREWER COMPANY LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/11/2000 | FOA 538-0012 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| H L THOMPSON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MUSGRAVE FAMILY LP MARJORY MUSGRAVE PETERS PTR | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| MARADO MINERALS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| FABIAN MINERALS LLLP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| CASCADE OIL LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| MARCANCO ENERGY CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| QUADRILLE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| OSBORNE MINERAL TR RAMONA WOLF TRST JOHN III & JOHN WOLF SUCC TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| WILLISCHILD OIL & GAS CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| ROBERT I MELLON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| SAMUEL A MITCHELL REV TR SAMUEL OR LISA MITCHELL TRSTS JOHN F MITCHELL SUB-TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| HARVEY O OLSEN REV TR 3-2-90 MARJORIE J OLSEN TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| MAX B MITCHELL TR DTD 12-14-99 JOHN F MITCHELL SUB TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| THOMAS L MITCHELL JOHN F MITCHELL AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| WHITE ROCK OIL & GAS GP I LLC WHITE ROCK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| EDWARD A FISHER REV TR GAIL N FISHER TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| JOHN & LINDA JAEGGLI TR 7-1-02 JOHN F MITCHELL SUB TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| WHITE ROCK OIL & GAS IB LP WHITE ROCK OIL & GAS LLC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| ANNA E MUSGRAVE JOHN F MITCHELL AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| NADEL & GUSSMAN OPERATING CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| CYNTHIA SNELLMAN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| BPSRR ENTERPRISES LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| SAN SABA PETROLEUM LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| JOAN HAWLEY EST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/05/2001 | FOA 538-0019 |
| Stephens Exploration, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/19/1999 | FOA 538-0022 |
| Stephens Exploration, Inc. | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/19/1999 | FOA 538-0022 |
| MUSTANG FUEL CORPORATION | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/02/2002 | FOA 538-0023 |
| CIMA ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/02/2002 | FOA 538-0023 |
| MUSTANG FUEL CORPORATION | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/03/2002 | FOA 538-0024 |
| CALPINE NATURAL GAS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/03/2002 | FOA 538-0024 |
| Unknown Contract Counterparty | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/10/2003 | FOA 538-0025 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| XTO ENERGY INC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| XTO ENERGY INC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| JVB ENERGY LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| JVB ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| JVB ENERGY LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| MILLER OIL & GAS CO | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| MILLER OIL & GAS CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| MILLER OIL & GAS CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/19/2003 | FOA 538-0027 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/19/2003 | FOA 538-0027 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/19/2003 | FOA 538-0027 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/19/2003 | FOA 538-0027 |
| MILLER OIL & GAS CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/19/2003 | FOA 538-0027 |
| MILLER OIL & GAS CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/19/2003 | FOA 538-0027 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/22/2004 | FOA 539-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/22/2004 | FOA 539-0002 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/22/2004 | FOA 539-0002 |
| BRIGHTON ENERGY FAO KWB ETAL BECHELLI TRS BLACK HILLS CHAPTON MEDALLION ROCKFORD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/22/2004 | FOA 539-0002 |
| TOMMY YOUNG | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/22/2004 | FOA 539-0002 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| BCE-MACH LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| TIPTOP OIL & GAS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| MERC 6 LP THOMAS MCCASLAND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| MERC 6 LP THOMAS MCCASLAND | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| MACK OIL CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| MANUEL CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| MANUEL CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| H HUFFMAN & CO LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| SEAWATCH OIL & GAS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| SEAWATCH OIL & GAS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| THUNDER OIL & GAS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| THUNDER OIL & GAS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| MACK ENERGY CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| MACK ENERGY CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| DAVID L MURPHY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| DAVID L MURPHY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2005 | FOA 541-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Land Development Company, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| BCE-MACH LLC | Chesapeake Land Development Company, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| BCE-MACH LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| TIPTOP OIL & GAS LLC | Chesapeake Land Development Company, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| TIPTOP OIL & GAS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| MERC 6 LP THOMAS MCCASLAND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| MERC 6 LP THOMAS MCCASLAND | Chesapeake Land Development Company, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| MERC 6 LP THOMAS MCCASLAND | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| NORVILLE OIL CO LLC | Chesapeake Land Development Company, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| MACK OIL CO | Chesapeake Land Development Company, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| MACK OIL CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Land Development Company, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| MANUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| MANUEL CORP | Chesapeake Land Development Company, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| MANUEL CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| H HUFFMAN & CO LP | Chesapeake Land Development Company, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| H HUFFMAN & CO LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| SEAWATCH OIL & GAS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| SEAWATCH OIL & GAS LLC | Chesapeake Land Development Company, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| SEAWATCH OIL & GAS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| THUNDER OIL & GAS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| THUNDER OIL & GAS LLC | Chesapeake Land Development Company, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| THUNDER OIL & GAS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| MACK ENERGY CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| MACK ENERGY CO | Chesapeake Land Development Company, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| MACK ENERGY CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| DAVID L MURPHY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| DAVID L MURPHY | Chesapeake Land Development Company, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| DAVID L MURPHY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/08/2005 | FOA 541-0003 |
| KANSAS CITYROYALTY COMPANY, LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/16/2007 | FOA 542-0000 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/10/2006 | FOA 543-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/10/2006 | FOA 543-0001 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/10/2006 | FOA 543-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/10/2006 | FOA 543-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/10/2006 | FOA 543-0002 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/10/2006 | FOA 543-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2008 | FOA 545 0001 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2008 | FOA 545 0001 |
| BCE - MACH II LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2008 | FOA 545 0001 |
| MACK ENERGY CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2004 | FOA 550-0001 |
| Warwick-Jupiter, LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2016 | FOA 550-0003 |
| Altex Resources, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/03/1998 | FOA 551-0001 |
| Altex Resources, Inc. | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 11/03/1998 | FOA 551-0001 |
| FORREST R MICHAEL | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/01/2000 | FOA 551-0002 |
| PSEC, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/25/1995 | FOA 551-0004 |
| John Terry | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/25/1995 | FOA 551-0004 |
| COMANCHE EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/07/2004 | FOA 551-0005 |
| VERNON L FOSTER JR TR LORNA A MATTHIESEN & MARY W & SUSAN FOSTER TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/07/1999 | FOA 554-0005 |
| MINESHAFT ROYALTIES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/07/1999 | FOA 554-0005 |
| RUTH ROBERTS REV TR RUTH ROBERTS TRST KENNETH ROBERTS & CAROL JEAN COLLINS CO TRSTS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/07/1999 | FOA 554-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TEXACO EXPLORATION AND PRODUCTION INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/11/1999 | FOA 554-0009 |
| MERIT MANAGEMENT PTRS III LP MERIT ENERGY COMPANY LLC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/16/2001 | FOA 554-0010 |
| MERIT ENERGY PTRS F-III LP MERIT ENERGY CO LLC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/16/2001 | FOA 554-0010 |
| MERIT MANAGEMENT PARTNERS I LP MERIT ENERGY CO LLC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/16/2001 | FOA 554-0010 |
| CASILLAS PETROLEUM RESOURCE PTNRS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/16/2001 | FOA 554-0010 |
| MERIT ENERGY PTRS E-III LP MERIT ENERGY CO LLC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/16/2001 | FOA 554-0010 |
| SHERIDAN HOLDING I LLC IDA LEMASTER AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/16/2001 | FOA 554-0010 |
| MERIT MANAGEMENT PTRS II LP MERIT ENERGY COMPANY LLC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/16/2001 | FOA 554-0010 |
| PRIME ENERGY ASSET AND INCOME FUND L.P. AA-4 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2001 | FOA 554-0011 |
| PRIME ENERGY ASSET AND INCOME TRUST A-1 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2001 | FOA 554-0011 |
| Peter Erdoes | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/25/2001 | FOA 554-0012 |
| EVELYN V. BECK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/21/2001 | FOA 554-0016 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| CREEDE OIL & GAS CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| BANDERA INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| MTZ LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| RANDAL D HALEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| J & D PETRO INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| JOHNSON EXPLORATION CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| MOR HOLDINGS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| L & J MINERALS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| SAVANNAH MINERALS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| CHARLES W BROWN INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| MAINLAND PETROLEUM CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| NACOMA PETROLEUM INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| DAVE KELLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| CALUMET INDUSTRIES INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| ORION MINERALS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| SHORTHANDED LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| ELR PRODUCTION LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| OKSA MINERALS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| JASU PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| RAYMOND DALE SHIPLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| BETTY L RICHARDS REV TR BETTY M & JOHN L RICHARDS III CO TRSTS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| CITATION 2004 INVESTMENT LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| JIMMIE NELL MENDENHALL JOE D & KIM MILLER BROOKS AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/04/2001 | FOA 554-0020 |
| ROBERT TODD SLAWSON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0024 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| CREEDE OIL & GAS CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| BANDERA INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| MTZ LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATZ 08/24/2001 | FOA 554-0026 |
| RANDAL D HALEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| J & D PETRO INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| JOHNSON EXPLORATION CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| MOR HOLDINGS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| L & J MINERALS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| SAVANNAH MINERALS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| CHARLES W BROWN INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| MAINLAND PETROLEUM CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| NACOMA PETROLEUM INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT 08/24/2001 | FOA 554-0026 |
| DAVE KELLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| CALUMET INDUSTRIES INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| ORION MINERALS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| SHORTHANDED LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| ELR PRODUCTION LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| OKSA MINERALS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| JASU PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RAYMOND DALE SHIPLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| BETTY L RICHARDS REV TR BETTY M & JOHN L RICHARDS III CO TRSTS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| CITATION 2004 INVESTMENT LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| JIMMIE NELL MENDENHALL JOE D & KIM MILLER BROOKS AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/24/2001 | FOA 554-0026 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/11/1999 | FOA 554-0028 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/11/1999 | FOA 554-0028 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/11/1999 | FOA 554-0028 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/11/1999 | FOA 554-0028 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/11/1999 | FOA 554-0028 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/11/1999 | FOA 554-0028 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| PRICE OIL & GAS CO LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| PRICE OIL & GAS CO LTD | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| KRUSE PROPERTIES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| KRUSE PROPERTIES | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| DANIEL W WHITTEN GST EXEMPT RESIDUARY TR DANIEL W & KIMBERLY A WHITTEN CO-TRSTS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| DANIEL W WHITTEN GST EXEMPT RESIDUARY TR DANIEL W & KIMBERLY A WHITTEN CO-TRSTS | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| DAVID A WHITTEN GST EX RES TR DAVID A WHITTEN TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| DAVID A WHITTEN GST EX RES TR DAVID A WHITTEN TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| ROBERT D WHITTEN GST EXEMPT RESIDUARY TR DON A WHITTEN TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| ROBERT D WHITTEN GST EXEMPT RESIDUARY TR DON A WHITTEN TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| CREEDE OIL & GAS CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| BANDERA INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| MTZ LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| RANDAL D HALEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| J & D PETRO INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| JOHNSON EXPLORATION CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| MOR HOLDINGS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| L & J MINERALS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| SAVANNAH MINERALS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| CHARLES W BROWN INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| MAINLAND PETROLEUM CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| NACOMA PETROLEUM INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| DAVE KELLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| CALUMET INDUSTRIES INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| ORION MINERALS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| SHORTHANDED LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| ELR PRODUCTION LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| OKSA MINERALS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| JASU PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| RAYMOND DALE SHIPLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| BETTY L RICHARDS REV TR BETTY M & JOHN L RICHARDS III CO TRSTS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| CITATION 2004 INVESTMENT LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| JIMMIE NELL MENDENHALL JOE D & KIM MILLER BROOKS AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/17/2001 | FOA 554-0030 |
| DAVIS OPERATING COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/14/2001 | FOA 554-0034 |
| Robert W. Kent | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/12/2001 | FOA 554-0037 |
| Hoenig Porter Petroleum, Ltd. 1979 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/14/2002 | FOA 554-0043 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/15/2001 | FOA 554-0044 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/15/2001 | FOA 554-0044 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/15/2001 | FOA 554-0044 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/15/2001 | FOA 554-0044 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/15/2001 | FOA 554-0044 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/15/2001 | FOA 554-0044 |
| CHEVRON USA INC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/15/2001 | FOA 554-0044 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/15/2001 | FOA 554-0044 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 254 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Apache Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/12/2002 | FOA 554-0051 |
| Dorothe J. Miller, Trustee of the Dorothe J. Miller Trust U/T/A dated 8/30/91 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/05/2002 | FOA 554-0053 |
| F. Keith Underhill and Terri N. Underhill | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/05/2002 | FOA 554-0054 |
| Patterson & Patterson | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2002 | FOA 554-0056 |
| Pat Patterson | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/20/2002 | FOA 554-0057 |
| Walter Duncan Oil, a Limited Partnership, Club Oil & Gas, Ltd., JWD, III, Inc., Vincent Joseph Duncan Trust and the Raymond T. Duncan Twomy Trust | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/13/2002 | FOA 554-0058 |
| WASHITA OIL & GAS, LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT 09/17/2002 | FOA 554-0061 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/30/2002 | FOA 554-0067 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/30/2002 | FOA 554-0067 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/30/2002 | FOA 554-0067 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/30/2002 | FOA 554-0067 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/30/2002 | FOA 554-0067 |
| WILLIS ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/30/2002 | FOA 554-0067 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/04/2003 | FOA 554-0072 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/04/2003 | FOA 554-0072 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/04/2003 | FOA 554-0072 |
| ELR PRODUCTION LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/04/2003 | FOA 554-0072 |
| MILFORD CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/04/2003 | FOA 554-0072 |
| Roy G. Woods, Jr. Irrevocable Trust | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/22/2003 | FOA 554-0073 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/16/2003 | FOA 554-0079 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/16/2003 | FOA 554-0079 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/16/2003 | FOA 554-0079 |
| ELR PRODUCTION LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/16/2003 | FOA 554-0079 |
| MILFORD CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/16/2003 | FOA 554-0079 |
| BENSON MINERAL GROUP, INC. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/01/2003 | FOA 554-0080 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/25/2003 | FOA 554-0081 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/25/2003 | FOA 554-0081 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/25/2003 | FOA 554-0081 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/25/2003 | FOA 554-0081 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/25/2003 | FOA 554-0081 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/25/2003 | FOA 554-0081 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/25/2003 | FOA 554-0081 |
| JVB ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/25/2003 | FOA 554-0081 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/25/2003 | FOA 554-0081 |
| ELAND ENERGY INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/25/2003 | FOA 554-0081 |
| KODIAK PRODUCTION CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/25/2003 | FOA 554-0081 |
| LEGACY RESOURCES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/25/2003 | FOA 554-0081 |
| WHITEMAN INDUSTRIES, INC. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/01/2003 | FOA 554-0082 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/22/2003 | FOA 554-0084 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/22/2003 | FOA 554-0084 |
| WARWICK ARES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/22/2003 | FOA 554-0084 |
| COMANCHE RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/22/2003 | FOA 554-0084 |
| KENNETH S MITCHELL | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/22/2003 | FOA 554-0084 |
| REBECCA ROBERTS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/22/2003 | FOA 554-0084 |
| GRANDE FAMILY TRUST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/22/2003 | FOA 554-0084 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/06/2004 | FOA 554-0085 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/06/2004 | FOA 554-0085 |
| P M HACKBARTH OKLA REV TR BANK OF OKLAHOMA SUCC-TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/06/2004 | FOA 554-0085 |
| SHARP PRODUCTION COMPANY LLC PREMIER LAND SOLUTIONS LLC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/06/2004 | FOA 554-0085 |
| ESSEX RESOURCES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/06/2004 | FOA 554-0085 |
| AKKAH KMH TR BANK OF OKLAHOMA SUCC TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/06/2004 | FOA 554-0085 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/26/2004 | FOA 554-0086 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/26/2004 | FOA 554-0086 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/26/2004 | FOA 554-0086 |
| WILLISCHILD OIL & GAS CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/26/2004 | FOA 554-0086 |
| DAVID FELTON WILLIAMS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/26/2004 | FOA 554-0086 |
| JACO PRODUCTION CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/26/2004 | FOA 554-0086 |
| SAPPINGTON ENERGY INTERESTS LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/26/2004 | FOA 554-0086 |
| PETROJARL INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/26/2004 | FOA 554-0086 |
| RAMONA B SWEET REV TR RAMONA B SWEET TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/26/2004 | FOA 554-0086 |
| CONTINENTAL RESOURCES, INC. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/03/2004 | FOA 554-0087 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/17/2003 | FOA 554-0088 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/17/2003 | FOA 554-0088 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/17/2003 | FOA 554-0088 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/17/2003 | FOA 554-0088 |
| SIERRA RESOURCES INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/17/2003 | FOA 554-0088 |
| EDWARD J WENGIER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/17/2003 | FOA 554-0088 |
| HENRY J FREEDE LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/17/2003 | FOA 554-0088 |
| NORWICH PETROLEUM CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/17/2003 | FOA 554-0088 |
| N-G DISCOVERY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/17/2003 | FOA 554-0088 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |
| CLEMENT RESOURCES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |
| DEWEY CAMPBELL | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |
| TRIUMPH INVESTMENTS INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |
| COLTON PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |
| PDI INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |
| KING ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |
| SPRING OPERATING CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |
| COPPERHEAD PRODUCTION LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |
| YOUNG ENERGY INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |
| BRIDGEVIEW EXPLORATION | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |
| A C COMMANDER REV LIV TR A C COMMANDER TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/14/2005 | FOA 554-0091 |
| Questar Exploration & Production | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/27/2003 | FOA 554-0092 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| MORAN OIL ENTERPRISES | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| MORAN OIL ENTERPRISES | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| MELVIN N ABEND | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| TIBUC INVESTMENT CO | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| PALO DURO PRODUCTION COMPANY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| MUSTANG FUEL CORP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| FORTUNE PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| FORTUNE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| MOUTRAY PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| MOUTRAY PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| MOUTRAY PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| TRIUMPH ENERGY PARTNERS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| GERALD B ECKLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| GERALD B ECKLEY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| GERALD B ECKLEY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| AT&L ENERGY LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| AT&L ENERGY LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 256 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| MORAN OIL ENTERPRISES | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| MORAN OIL ENTERPRISES | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| MELVIN N ABEND | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| TIBUC INVESTMENT CO | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| PALO DURO PRODUCTION COMPANY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| MUSTANG FUEL CORP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| FORTUNE PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| FORTUNE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| MOUTRAY PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| MOUTRAY PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| MOUTRAY PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| TRIUMPH ENERGY PARTNERS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| GERALD B ECKLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| GERALD B ECKLEY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| GERALD B ECKLEY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| AT&L ENERGY LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| AT&L ENERGY LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| MORAN OIL ENTERPRISES | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| MORAN OIL ENTERPRISES | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| MELVIN N ABEND | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| TIBUC INVESTMENT CO | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| PALO DURO PRODUCTION COMPANY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| MUSTANG FUEL CORP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| FORTUNE PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| FORTUNE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| MOUTRAY PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| MOUTRAY PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| MOUTRAY PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| TRIUMPH ENERGY PARTNERS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| GERALD B ECKLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| GERALD B ECKLEY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| GERALD B ECKLEY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| AT&L ENERGY LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| AT&L ENERGY LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| MORAN OIL ENTERPRISES | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| MORAN OIL ENTERPRISES | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| MELVIN N ABEND | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| TIBUC INVESTMENT CO | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| PALO DURO PRODUCTION COMPANY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| MUSTANG FUEL CORP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| FORTUNE PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| FORTUNE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| MOUTRAY PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| MOUTRAY PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| MOUTRAY PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| TRIUMPH ENERGY PARTNERS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| GERALD B ECKLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| GERALD B ECKLEY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| GERALD B ECKLEY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| AT&L ENERGY LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| AT&L ENERGY LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| MORAN OIL ENTERPRISES | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| MORAN OIL ENTERPRISES | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| MELVIN N ABEND | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| TIBUC INVESTMENT CO | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| PALO DURO PRODUCTION COMPANY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| MUSTANG FUEL CORP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| FORTUNE PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| FORTUNE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| MOUTRAY PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| MOUTRAY PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| MOUTRAY PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| TRIUMPH ENERGY PARTNERS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| GERALD B ECKLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| GERALD B ECKLEY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| GERALD B ECKLEY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| AT&L ENERGY LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| AT&L ENERGY LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| MORAN OIL ENTERPRISES | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| MORAN OIL ENTERPRISES | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| MELVIN N ABEND | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| TIBUC INVESTMENT CO | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| PALO DURO PRODUCTION COMPANY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| MUSTANG FUEL CORP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| FORTUNE PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| FORTUNE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| MOUTRAY PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| MOUTRAY PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| MOUTRAY PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| TRIUMPH ENERGY PARTNERS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| GERALD B ECKLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| GERALD B ECKLEY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| GERALD B ECKLEY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| AT&L ENERGY LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| AT&L ENERGY LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| MORAN OIL ENTERPRISES | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| MORAN OIL ENTERPRISES | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| MELVIN N ABEND | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| TIBUC INVESTMENT CO | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| PALO DURO PRODUCTION COMPANY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| MUSTANG FUEL CORP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| FORTUNE PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| FORTUNE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| MOUTRAY PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MOUTRAY PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| MOUTRAY PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| TRIUMPH ENERGY PARTNERS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| GERALD B ECKLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| GERALD B ECKLEY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| GERALD B ECKLEY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| AT&L ENERGY LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| AT&L ENERGY LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| MORAN OIL ENTERPRISES | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| MORAN OIL ENTERPRISES | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| MELVIN N ABEND | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| TIBUC INVESTMENT CO | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| PALO DURO PRODUCTION COMPANY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| MUSTANG FUEL CORP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| FORTUNE PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| FORTUNE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| MOUTRAY PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| MOUTRAY PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| MOUTRAY PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| TRIUMPH ENERGY PARTNERS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| GERALD B ECKLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| GERALD B ECKLEY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| GERALD B ECKLEY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| AT&L ENERGY LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| AT&L ENERGY LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| MORAN OIL ENTERPRISES | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| MORAN OIL ENTERPRISES | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| MELVIN N ABEND | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| TIBUC INVESTMENT CO | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| PALO DURO PRODUCTION COMPANY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| MUSTANG FUEL CORP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| FORTUNE PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| FORTUNE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| MOUTRAY PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| MOUTRAY PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| MOUTRAY PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| TRIUMPH ENERGY PARTNERS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| GERALD B ECKLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| GERALD B ECKLEY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| GERALD B ECKLEY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| AT&L ENERGY LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| AT&L ENERGY LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| MORAN OIL ENTERPRISES | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| MORAN OIL ENTERPRISES | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| MELVIN N ABEND | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| TIBUC INVESTMENT CO | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| PALO DURO PRODUCTION COMPANY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| MUSTANG FUEL CORP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| FORTUNE PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| FORTUNE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| MOUTRAY PROPERTIES LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| MOUTRAY PROPERTIES LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| MOUTRAY PROPERTIES LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| TRIUMPH ENERGY PARTNERS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| GERALD B ECKLEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| GERALD B ECKLEY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| GERALD B ECKLEY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| AT&L ENERGY LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| AT&L ENERGY LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| Zephyr Operating Co. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/27/2006 | FOA 554-0105 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/18/2006 | FOA 554-0106 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/18/2006 | FOA 554-0106 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/18/2006 | FOA 554-0106 |
| WHITEMAN INDUSTRIES INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/18/2006 | FOA 554-0106 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/17/2009 | FOA 555-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/17/2009 | FOA 555-0001 |
| WARD PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/09/2001 | FOA 556-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/10/2000 | FOA 562-0001 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 05/10/2000 | FOA 562-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/10/2000 | FOA 562-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/10/2000 | FOA 562-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 05/10/2000 | FOA 562-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 05/10/2000 | FOA 562-0001 |
| HENRY H TAYLOR FAM TR SALISBURY BK & TR CO TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/10/2000 | FOA 562-0001 |
| HENRY H TAYLOR FAM TR SALISBURY BK & TR CO TRST | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 05/10/2000 | FOA 562-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/24/2000 | FOA 564-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/24/2000 | FOA 564-0001 |
| Burnett Oil Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT 08/01/2001 | FOA 564-0004 |
| Prentice, Napier & Green, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/01/2001 | FOA 564-0004 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/12/2004 | FOA 564-0005 |
| ExxonMobil Oil Corporation, Attn: Land Supervisor | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT 06/01/2010 | FOA 569-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/12/2001 | FOA 572-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/12/2001 | FOA 572-0001 |
| RR OIL LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/12/2001 | FOA 572-0001 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/12/2001 | FOA 572-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/07/2001 | FOA 572-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/07/2001 | FOA 572-0002 |
| RR OIL LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/07/2001 | FOA 572-0002 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/07/2001 | FOA 572-0002 |
| Harding & Shelton, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/25/2000 | FOA 572-0003 |
| Harding & Shelton, Inc. | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 05/25/2000 | FOA 572-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/03/2000 | FOA 574-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/03/2000 | FOA 574-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/02/2007 | FOA 574-0002 |
| RON L. GRACE AND PAULA GRACE | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/05/2005 | FOA 574-0003 |
| OPAL THOMAS ARCHER ESTATE | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/10/2008 | FOA 574-0004 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/07/2010 | FOA 578-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/07/2010 | FOA 578-0003 |
| ACCIPITER LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/07/2010 | FOA 578-0003 |
| PRIDE ENERGY CO NON TEXAS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/07/2010 | FOA 578-0003 |
| CONOCOPHILLIPS CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/07/2010 | FOA 578-0003 |
| Exxon Mobil Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/28/2006 | FOA 586-0001 |
| GLB Exploration, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/10/2004 | FOA 587-0001 |
| New Dominion, L.L.C. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/01/2009 | FOA 587-0002 |
| New Dominion, L.L.C. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/01/2009 | FOA 587-0003 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/07/2014 | FOA 589-0001 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| TIPTOP OIL & GAS LLC | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/07/2014 | FOA 589-0001 |
| Primexx Energy Partners, Ltd. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/01/2013 | FOA 591-0002 |
| Mustang Fuel Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/11/2007 | FOA 598-0001 |
| SAMSON RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/18/2005 | FOA 598-0002 |
| SAMSON RESOURCES COMPANY | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 07/18/2005 | FOA 598-0002 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/27/2009 | FOA 722 0002 |
| BURK ROYALTY CO LTD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/27/2009 | FOA 722 0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/27/2009 | FOA 722 0002 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/27/2009 | FOA 722 0002 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/27/2009 | FOA 722 0002 |
| FDN ENRGY FND IV B HOLDING LLC FOUNDATION ENERGY MGMT LLC AGT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/27/2009 | FOA 722 0002 |
| Burk Royalty Co. Ltd | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/01/2009 | FOA 722-0001 |
| SND-VORTUS LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 08/31/2012 | FOA 722-0003 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2012 | FOA 722-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 08/31/2012 | FOA 722-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2012 | FOA 722-0003 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 08/31/2012 | FOA 722-0003 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2012 | FOA 722-0003 |
| UNLEASED INTEREST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 08/31/2012 | FOA 722-0003 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2012 | FOA 722-0003 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 08/31/2012 | FOA 722-0003 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2012 | FOA 722-0003 |
| ENERGEN RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/28/2005 | FOA 727-0001 |
| YATES PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/28/2005 | FOA 727-0001 |
| SND-VORTUS LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| SND-VORTUS LP | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| UNLEASED INTEREST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| UNLEASED INTEREST | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/10/2014 | FOA 768-0001 |
| CML EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/17/2014 | FOA 768-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2009 | FOA 771-0002 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2009 | FOA 771-0002 |
| BEDROCK UNIT INTERESTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2009 | FOA 771-0002 |
| PEACOCK PARADOX LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2009 | FOA 771-0002 |
| Valstar Resources, Inc | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/18/1995 | FOA 788-0002 |
| Valstar Resources, Inc | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 12/18/1995 | FOA 788-0002 |
| South Texas Operating Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/20/2000 | FOA 788-0003 |
| BP America Production Company | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/01/2007 | FOA 788-0004 |
| BP America Production Company | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 11/01/2007 | FOA 788-0004 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/23/2009 | FOA 878-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/23/2009 | FOA 878-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/23/2009 | FOA 878-0003 |
| CONOCOPHILLIPS CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/23/2009 | FOA 878-0003 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/23/2009 | FOA 878-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/26/2012 | FOA 889-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/26/2012 | FOA 889-0001 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/26/2013 | FOA 889-0001 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/13/2015 | FOA 889-0010 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/13/2015 | FOA 889-0010 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/04/2016 | FOA 889-0011 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/04/2016 | FOA 889-0011 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/18/2014 | FOA 890-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/31/2005 | FOA 892-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/11/2006 | FOA 894-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/11/2006 | FOA 894-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/11/2006 | FOA 894-0001 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/11/2006 | FOA 894-0001 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/11/2006 | FOA 894-0001 |
| JEAN REEVES | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/11/2006 | FOA 894-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/11/2009 | FOA 894-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/16/2007 | FOA 895-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/16/2007 | FOA 895-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/16/2007 | FOA 895-0001 |
| Anderson Exploration Energy Co., LC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 01/24/2006 | FOA 919-0001 |
| Rawls Resources | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 01/24/2006 | FOA 919-0003 |
| Cohort Energy Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/02/2004 | FOA 919-0004 |
| Cohort Energy Corporation | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/02/2004 | FOA 919-0004 |
| Pioneer Natural Resources USA Inc., a Delaware Corporation | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/02/2004 | FOA 919-0004 |
| Pioneer Natural Resources USA Inc., a Delaware Corporation | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/02/2004 | FOA 919-0004 |
| Riverstone Energy LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/08/2009 | FOA 925-0001 |
| Riverstone Energy LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/08/2009 | FOA 925-0001 |
| DEBBE COWEL HARRIS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| DEBBE COWEL HARRIS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ALBINA C NISHIMOTO | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ALBINA C NISHIMOTO | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| LES C COWEL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| LES C COWEL | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| TELONIOUS L TAYLOR | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| TELONIOUS L TAYLOR | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| SARA C BIRDWELL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| SARA C BIRDWELL | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| SUZANNE M PARKER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| SUZANNE M PARKER | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| FLEET OIL & GAS LTD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| FLEET OIL & GAS LTD | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CLAUDE A DANCE JR | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CLAUDE A DANCE JR | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| TILMAN ROY BIRDWELL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| TILMAN ROY BIRDWELL | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| WILLIS A REDDING | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| WILLIS A REDDING | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| DONALD WAYNE BROUSSARD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| DONALD WAYNE BROUSSARD | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| KEITH O & JACQUELINE G BROWN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| KEITH O & JACQUELINE G BROWN | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CAROLYN BIRDWELL AMADOR | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CAROLYN BIRDWELL AMADOR | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| RIO LINDO INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| RIO LINDO INC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| THOMAS B & CATHERINE H WOOD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| THOMAS B & CATHERINE H WOOD | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| LINDA BIRDWELL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| LINDA BIRDWELL | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| WILLIAM & CELIA GERMAN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| WILLIAM & CELIA GERMAN | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| WILLIAM DANNY BRITT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| WILLIAM DANNY BRITT | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| WALTER C & GLENDA G SCHUMANN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| WALTER C & GLENDA G SCHUMANN | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| MINDEN LAND CO LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| MINDEN LAND CO LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| VINCE L & MYRTLE O PILGREEN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| VINCE L & MYRTLE O PILGREEN | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| JOHNNY D & SONDA G POWE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| JOHNNY D & SONDA G POWE | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| LEILA WEEKS FRANKIE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| LEILA WEEKS FRANKIE | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| MICHAEL C & TERESA L MILLER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| MICHAEL C & TERESA L MILLER | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| VILLAGE OF GREENWOOD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| VILLAGE OF GREENWOOD | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ERIC L & MIRANDA M MURDOCK | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ERIC L & MIRANDA M MURDOCK | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ADAM MICHAEL ORBIE ANDERSON | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ADAM MICHAEL ORBIE ANDERSON | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ROOSEVELT LEWIS JR | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ROOSEVELT LEWIS JR | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| BRANDON S & EMMY J TIPTON | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| BRANDON S & EMMY J TIPTON | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ROLLEY B & JOAN P WIDEMAN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ROLLEY B & JOAN P WIDEMAN | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| BRADLEY & TERI PARNELL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| BRADLEY & TERI PARNELL | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CANDICE F WIGGINS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CANDICE F WIGGINS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CURTIS CUTLIP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CURTIS CUTLIP | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GARY A BIRDWELL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GARY A BIRDWELL | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| HARRY L JR & CHELSEA P GRISSOM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| HARRY L JR & CHELSEA P GRISSOM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GARY BIRDWELL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GARY BIRDWELL | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ROY G & LINDA PRINE COLEMAN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ROY G & LINDA PRINE COLEMAN | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| JOHN L & EDITH G LAWRENCE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| JOHN L & EDITH G LAWRENCE | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| JOHNNIE & WILLIAM C CAPLINGER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| JOHNNIE & WILLIAM C CAPLINGER | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| TERRY R & VIRGINIA J MCCORMICK | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| TERRY R & VIRGINIA J MCCORMICK | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| TOWN OF GREENWOOD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| TOWN OF GREENWOOD | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ANNE C OTT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ANNE C OTT | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| KEVIN L JONES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| KEVIN L JONES | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| LABETHA S CASEY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| LABETHA S CASEY | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| THELMA R SMITH | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| THELMA R SMITH | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| THORNTON PROPERTIES LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| THORNTON PROPERTIES LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| MICHAEL W & JEANNETTE M WEEKS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| MICHAEL W & JEANNETTE M WEEKS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| FRANKLIN M & MARY T FIELDER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| FRANKLIN M & MARY T FIELDER | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| JONATHAN HALL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| JONATHAN HALL | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| RICKY DEAN MCGRAW | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| RICKY DEAN MCGRAW | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| LINDA BIRDWELL LAMBERT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| LINDA BIRDWELL LAMBERT | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CATHERINE HAZEN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CATHERINE HAZEN | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| SOUTHSIDE INVESTMENTS INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| SOUTHSIDE INVESTMENTS INC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ACC TAX SALE PROPERTIES LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ACC TAX SALE PROPERTIES LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| JIMMY LEO CAUSEY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| JIMMY LEO CAUSEY | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| FRIENDS & PTRS INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| FRIENDS & PTRS INC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| BUDDY COLLINS & ASSOCIATES INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| BUDDY COLLINS & ASSOCIATES INC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| JAMES T GENTRY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| JAMES T GENTRY | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| JACKIE L & MYRTIS M POOLE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| JACKIE L & MYRTIS M POOLE | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ALEX S HUNNICUTT JR | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ALEX S HUNNICUTT JR | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CRAIG KENNEDY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CRAIG KENNEDY | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ANDREW & RHONDA HADDAD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ANDREW & RHONDA HADDAD | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| TDX ENERGY LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| TDX ENERGY LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CARDINAL POINTS INVESTMENT LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CARDINAL POINTS INVESTMENT LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| BOAZ INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| BOAZ INC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| RONALD FRANK GORDON LIV TR RONALD FRANK GORDON TRST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| RONALD FRANK GORDON LIV TR RONALD FRANK GORDON TRST | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| TEXAS & PACIFIC RAILROAD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| TEXAS & PACIFIC RAILROAD | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 4 | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 4 | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ADAMS LANE ROADS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| ADAMS LANE ROADS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| WATERWOOD ESTATES-ROADS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| WATERWOOD ESTATES-ROADS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 8 | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 8 | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| RICHARD W & CHERYL L FERGUSON | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| RICHARD W & CHERYL L FERGUSON | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| KIMBERLY ROAD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| KIMBERLY ROAD | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| KEITHVILLE LAND CO | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| KEITHVILLE LAND CO | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 5 | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 5 | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GOLDEN MEADOWS SUB ROADS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GOLDEN MEADOWS SUB ROADS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 1 | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 1 | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 2 | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 2 | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| WILLIAM KIRK DEARMAN EST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| WILLIAM KIRK DEARMAN EST | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 3 | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 3 | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GREENWOOD HILLS MOBILE HOME PARK ROADS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| GREENWOOD HILLS MOBILE HOME PARK ROADS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| FDIC AS LIQUIDATOR FOR BOSSIER BANK & TR CO | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| FDIC AS LIQUIDATOR FOR BOSSIER BANK & TR CO | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| KATRINA LEE BAILEY | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| KATRINA LEE BAILEY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| KATRINA LEE BAILEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| KATRINA LEE BAILEY | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DARELL MARQUELL MONTGOMERY | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| KEVIN GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| KEVIN GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| KEVIN GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| KEVIN GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JUANITA L SOBERANIS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JUANITA L SOBERANIS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JUANITA L SOBERANIS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JUANITA L SOBERANIS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| SHARON ANN LEWIS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| SHARON ANN LEWIS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| SHARON ANN LEWIS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| SHARON ANN LEWIS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| BRENITTA GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| BRENITTA GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| BRENITTA GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| BRENITTA GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| TRAVON J GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| TRAVON J GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| TRAVON J GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| TRAVON J GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| AMBER F LUCKETT | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| AMBER F LUCKETT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| AMBER F LUCKETT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| AMBER F LUCKETT | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHRYSTAL ROSE GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| CHRYSTAL ROSE GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| KYREE GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| KYREE GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| KYREE GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| KYREE GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| OCTAVIA D GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| OCTAVIA D GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| OCTAVIA D GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| OCTAVIA D GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JAQUAWN RAYMEL GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LANITA PEREZ | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LANITA PEREZ | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LANITA PEREZ | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LANITA PEREZ | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| STACEY GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| STACEY GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| STACEY GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| STACEY GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JAMELLA GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JAMELLA GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JAMELLA GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JAMELLA GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| BG US PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| BG US PRODUCTION CO LLC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| BHP BILLITON PETRO PROP NA LP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| GOODRICH PETROLEUM CO | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| GOODRICH PETROLEUM CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| GOODRICH PETROLEUM CO | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| EXCO OPERATING CO LP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LISA CAROLE COX | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LISA CAROLE COX | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LISA CAROLE COX | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LISA CAROLE COX | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JOHN BRAMLETT | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JOHN BRAMLETT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JOHN BRAMLETT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JOHN BRAMLETT | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DAVID WAYNE ADKINSON | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DAVID WAYNE ADKINSON | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DAVID WAYNE ADKINSON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DAVID WAYNE ADKINSON | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JOHN ALTON GIROUARD | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JOHN ALTON GIROUARD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JOHN ALTON GIROUARD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JOHN ALTON GIROUARD | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| KIMBERLY KELLER | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| KIMBERLY KELLER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| KIMBERLY KELLER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| KIMBERLY KELLER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| THOMAS P & BILLIE B MOORE | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| THOMAS P & BILLIE B MOORE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| THOMAS P & BILLIE B MOORE | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| THOMAS P & BILLIE B MOORE | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DONALD H CARTER | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DONALD H CARTER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DONALD H CARTER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DONALD H CARTER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| SHANNON KELLER | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| SHANNON KELLER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| SHANNON KELLER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| SHANNON KELLER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DONALD H CARTER USUFRUCT | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DONALD H CARTER USUFRUCT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DONALD H CARTER USUFRUCT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DONALD H CARTER USUFRUCT | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOHNETTA BENNETT ABRAHAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LOUISIANA SIGN DOCTOR LLC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| CWL INVESTMENTS LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| CWL INVESTMENTS LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| CWL INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| CWL INVESTMENTS LLC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DEREK MONTGOMERY | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DEREK MONTGOMERY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DEREK MONTGOMERY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DEREK MONTGOMERY | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| PAUL TUCKER | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| PAUL TUCKER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| PAUL TUCKER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| PAUL TUCKER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM USUF | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DEBORAH MONTGOMERY | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DEBORAH MONTGOMERY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DEBORAH MONTGOMERY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| DEBORAH MONTGOMERY | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LESSO JAMES GILLIAM | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LESSO JAMES GILLIAM | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LESSO JAMES GILLIAM | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| LESSO JAMES GILLIAM | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| Indigo Minerals, LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/30/2009 | FOA 955-0002 |
| Indigo Minerals, LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/30/2009 | FOA 955-0002 |
| Apache Corporation | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 12/01/2011 | FOA 955-0005 |
| JOHN R & NOVA D BIVENS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| JOHN R & NOVA D BIVENS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| JOHN R & NOVA D BIVENS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| CLIFTON DAVID MCCLAIN | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| CLIFTON DAVID MCCLAIN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| CLIFTON DAVID MCCLAIN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| XTO ENERGY INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| XTO ENERGY INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| S&C PROPERTIES | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| S&C PROPERTIES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| S&C PROPERTIES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| BPX PRODUCTION COMPANY | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| BPX PRODUCTION COMPANY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| BPX PRODUCTION COMPANY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| DARREN C MCGUIRE | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| DARREN C MCGUIRE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| DARREN C MCGUIRE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| ANNA LISA PISTORIUS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| ANNA LISA PISTORIUS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| ANNA LISA PISTORIUS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| MELANIE J KEETON CHRISTY | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| MELANIE J KEETON CHRISTY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| MELANIE J KEETON CHRISTY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| DAVID T THOMAS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| DAVID T THOMAS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| DAVID T THOMAS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| E & L DEVELOPMENT INC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| E & L DEVELOPMENT INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| E & L DEVELOPMENT INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| RENEE CULPEPPER | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| RENEE CULPEPPER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| RENEE CULPEPPER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LASHANDA RENEE NELSON | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| LASHANDA RENEE NELSON | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| LASHANDA RENEE NELSON | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| KERRY A SMITH | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| KERRY A SMITH | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| KERRY A SMITH | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| TRAVIS A WYATT | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| TRAVIS A WYATT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| TRAVIS A WYATT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| SHANNON ENGLISH | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| SHANNON ENGLISH | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| SHANNON ENGLISH | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| TIA ALEXIS MOORE | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| TIA ALEXIS MOORE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| TIA ALEXIS MOORE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| STELLA JOYCE ZMEK | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| STELLA JOYCE ZMEK | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| STELLA JOYCE ZMEK | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| RICHARDSON MASONRY & CONSTRUCTION | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| RICHARDSON MASONRY & CONSTRUCTION | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| RICHARDSON MASONRY & CONSTRUCTION | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| JIMMIE C EVANS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| JIMMIE C EVANS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| JIMMIE C EVANS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| BIG SKY MINERAL TR SERENA B KUNDYSEK TRST | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| BIG SKY MINERAL TR SERENA B KUNDYSEK TRST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| BIG SKY MINERAL TR SERENA B KUNDYSEK TRST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| BILLY WAYNE SMALL | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| BILLY WAYNE SMALL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| BILLY WAYNE SMALL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| ROBERT L MYRES | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| ROBERT L MYRES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| ROBERT L MYRES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| CHURCH OF CHRIST | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| CHURCH OF CHRIST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| CHURCH OF CHRIST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| CHRISTOPHER EUGENE BURT | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| CHRISTOPHER EUGENE BURT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| CHRISTOPHER EUGENE BURT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| NORTH LOUISIANA APPRENTICE TRAINING | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| NORTH LOUISIANA APPRENTICE TRAINING | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| NORTH LOUISIANA APPRENTICE TRAINING | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DORCHESTER RESOURCES LP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| VICTORIA B REED | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| VICTORIA B REED | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| VICTORIA B REED | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| VICTORIA B REED | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DEBORAH DURST WEST | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DEBORAH DURST WEST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DEBORAH DURST WEST | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DEBORAH DURST WEST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JON B REED | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JON B REED | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JON B REED | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JON B REED | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| NAN REED SNYDER | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| NAN REED SNYDER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| NAN REED SNYDER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| NAN REED SNYDER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DOLORES SPENCE | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DOLORES SPENCE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DOLORES SPENCE | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DOLORES SPENCE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT K HANCOCK | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT K HANCOCK | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT K HANCOCK | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT K HANCOCK | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JUAN V DURST | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JUAN V DURST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JUAN V DURST | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JUAN V DURST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DWIGHT SPILKER | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DWIGHT SPILKER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DWIGHT SPILKER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DWIGHT SPILKER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| HAROLD DEAN SPILKER | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| HAROLD DEAN SPILKER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| HAROLD DEAN SPILKER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| HAROLD DEAN SPILKER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JERRY & BONNIE F DISOTELL | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JERRY & BONNIE F DISOTELL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JERRY & BONNIE F DISOTELL | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JERRY & BONNIE F DISOTELL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| PAULA C MERKLE | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| PAULA C MERKLE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| PAULA C MERKLE | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| PAULA C MERKLE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ARDJUNA RESOURCES LTD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ARDJUNA RESOURCES LTD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ARDJUNA RESOURCES LTD | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ARDJUNA RESOURCES LTD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LOMETA HUDNALL COX TR 2 | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LOMETA HUDNALL COX TR 2 | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LOMETA HUDNALL COX TR 2 | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LOMETA HUDNALL COX TR 2 | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| XTO ENERGY INC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| XTO ENERGY INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| XTO ENERGY INC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| XTO ENERGY INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN STACY KEMP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN STACY KEMP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN STACY KEMP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN STACY KEMP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BG US PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BG US PRODUCTION CO LLC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| S&C PROPERTIES | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| S&C PROPERTIES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| S&C PROPERTIES | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| S&C PROPERTIES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| SOUTHWEST PETROLEUM CO LP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GLEN ROSE PARTNERS LP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GLEN ROSE PARTNERS LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GLEN ROSE PARTNERS LP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GLEN ROSE PARTNERS LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| KATHLEEN LYNN BROWN | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| KATHLEEN LYNN BROWN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| KATHLEEN LYNN BROWN | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| KATHLEEN LYNN BROWN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| PETRO PARTNERS LTD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| PETRO PARTNERS LTD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| PETRO PARTNERS LTD | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| PETRO PARTNERS LTD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GLENN WAYNE WARREN | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GLENN WAYNE WARREN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GLENN WAYNE WARREN | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GLENN WAYNE WARREN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| UNION PACIFIC RAILROAD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| UNION PACIFIC RAILROAD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| UNION PACIFIC RAILROAD | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| UNION PACIFIC RAILROAD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES CHESTER DOMINGUES | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES CHESTER DOMINGUES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES CHESTER DOMINGUES | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES CHESTER DOMINGUES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| WENONA BULLARD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| WENONA BULLARD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| WENONA BULLARD | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WENONA BULLARD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ARBOL RESOURCES | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ARBOL RESOURCES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ARBOL RESOURCES | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ARBOL RESOURCES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| THELMA COPPER | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| THELMA COPPER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| THELMA COPPER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| THELMA COPPER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| STANLEY BULLARD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| STANLEY BULLARD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| STANLEY BULLARD | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| STANLEY BULLARD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| COMSTOCK OIL & GAS LA LLC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| STEVE E BULLARD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| STEVE E BULLARD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| STEVE E BULLARD | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| STEVE E BULLARD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ERNEST REAGIN WARREN | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ERNEST REAGIN WARREN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ERNEST REAGIN WARREN | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ERNEST REAGIN WARREN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GOODRICH PETROLEUM CO | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GOODRICH PETROLEUM CO | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MASONIC LODGE NO 130 | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MASONIC LODGE NO 130 | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MASONIC LODGE NO 130 | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MASONIC LODGE NO 130 | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LEONARD EMERY IRA | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LEONARD EMERY IRA | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LEONARD EMERY IRA | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LEONARD EMERY IRA | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CECILE FAITH RICHARDSON | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CECILE FAITH RICHARDSON | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CECILE FAITH RICHARDSON | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CECILE FAITH RICHARDSON | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| EXCO OPERATING CO LP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| EXCO OPERATING CO LP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| H SIMON GABRIEL | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| H SIMON GABRIEL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| H SIMON GABRIEL | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| H SIMON GABRIEL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| N & R RESOURCES INC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| N & R RESOURCES INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| N & R RESOURCES INC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| N & R RESOURCES INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| SENDERO ENERGY PARTNERS LP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| SENDERO ENERGY PARTNERS LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| SENDERO ENERGY PARTNERS LP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| SENDERO ENERGY PARTNERS LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JUDY KEMP AMONETT | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JUDY KEMP AMONETT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JUDY KEMP AMONETT | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JUDY KEMP AMONETT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TAUBER EXPLORATION | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TAUBER EXPLORATION | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TAUBER EXPLORATION | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TAUBER EXPLORATION | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CAROLYN WITTENBRAKER | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CAROLYN WITTENBRAKER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CAROLYN WITTENBRAKER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CAROLYN WITTENBRAKER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DONALD A ROGERS | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DONALD A ROGERS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DONALD A ROGERS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DONALD A ROGERS | Chesapeake Plains, DLLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN STRIEGLER IRA | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN STRIEGLER IRA | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN STRIEGLER IRA | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN STRIEGLER IRA | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BRADLEY JOSEPH DOMINGUES | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BRADLEY JOSEPH DOMINGUES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BRADLEY JOSEPH DOMINGUES | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BRADLEY JOSEPH DOMINGUES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LAR OIL CO | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LAR OIL CO | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LAR OIL CO | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LAR OIL CO | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| EDWARD LOUIS DOMINGUES | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| EDWARD LOUIS DOMINGUES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| EDWARD LOUIS DOMINGUES | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| EDWARD LOUIS DOMINGUES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GARNER HOLDINGS INC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GARNER HOLDINGS INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GARNER HOLDINGS INC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GARNER HOLDINGS INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| KATHY ELWELL PEYTON USUF | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| KATHY ELWELL PEYTON USUF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| KATHY ELWELL PEYTON USUF | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| KATHY ELWELL PEYTON USUF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES L WARD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES L WARD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES L WARD | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES L WARD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BRENDA CRUSE FULLER | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BRENDA CRUSE FULLER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BRENDA CRUSE FULLER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BRENDA CRUSE FULLER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GEORGE ATKINSON PANKEY | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GEORGE ATKINSON PANKEY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GEORGE ATKINSON PANKEY | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GEORGE ATKINSON PANKEY | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GOOD HOPE BAPTIST CHURCH | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GOOD HOPE BAPTIST CHURCH | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GOOD HOPE BAPTIST CHURCH | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GOOD HOPE BAPTIST CHURCH | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT EDWARD & VICTORIA M LEE | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT EDWARD & VICTORIA M LEE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT EDWARD & VICTORIA M LEE | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT EDWARD & VICTORIA M LEE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| WILLIAM RAYMOND DOMINGUES | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| WILLIAM RAYMOND DOMINGUES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| WILLIAM RAYMOND DOMINGUES | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| WILLIAM RAYMOND DOMINGUES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CITIZENS UTILITIES | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CITIZENS UTILITIES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CITIZENS UTILITIES | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CITIZENS UTILITIES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN ERNEST FISHER JR | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN ERNEST FISHER JR | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN ERNEST FISHER JR | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN ERNEST FISHER JR | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CAMELIA JEAN SPILKER DAVIS | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CAMELIA JEAN SPILKER DAVIS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CAMELIA JEAN SPILKER DAVIS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CAMELIA JEAN SPILKER DAVIS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| KEATCHIE METHODIST CHURCH | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| KEATCHIE METHODIST CHURCH | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| KEATCHIE METHODIST CHURCH | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| KEATCHIE METHODIST CHURCH | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DAVID W & FELICIA M WAREN | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DAVID W & FELICIA M WAREN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DAVID W & FELICIA M WAREN | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DAVID W & FELICIA M WAREN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MITCHELL G & CONNIE L BEDSOLE | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MITCHELL G & CONNIE L BEDSOLE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MITCHELL G & CONNIE L BEDSOLE | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MITCHELL G & CONNIE L BEDSOLE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BARBARA A DAVIS | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BARBARA A DAVIS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BARBARA A DAVIS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BARBARA A DAVIS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MAE BETH SPILKER | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MAE BETH SPILKER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MAE BETH SPILKER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MAE BETH SPILKER | Chesapeake Plains, DLLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| RAYMOND MICHAEL SMOAK | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| RAYMOND MICHAEL SMOAK | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| RAYMOND MICHAEL SMOAK | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| RAYMOND MICHAEL SMOAK | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TED PIERCE DOMINGUES | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TED PIERCE DOMINGUES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TED PIERCE DOMINGUES | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TED PIERCE DOMINGUES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TERRY WAYNE MAGEE | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TERRY WAYNE MAGEE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TERRY WAYNE MAGEE | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TERRY WAYNE MAGEE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES W ROBERTS | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES W ROBERTS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES W ROBERTS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES W ROBERTS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TRAVIS E WHITFIELD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TRAVIS E WHITFIELD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TRAVIS E WHITFIELD | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TRAVIS E WHITFIELD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JACQUELINE FISHER | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JACQUELINE FISHER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JACQUELINE FISHER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JACQUELINE FISHER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GEORGE TUCKER JR | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GEORGE TUCKER JR | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GEORGE TUCKER JR | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GEORGE TUCKER JR | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| HARRY E & MARIE MOSER DISOTELL | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| HARRY E & MARIE MOSER DISOTELL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| HARRY E & MARIE MOSER DISOTELL | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| HARRY E & MARIE MOSER DISOTELL | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ETHEL LAPEYROUSE USUFRUCT | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ETHEL LAPEYROUSE USUFRUCT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ETHEL LAPEYROUSE USUFRUCT | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ETHEL LAPEYROUSE USUFRUCT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DESOTO PARISH SCHOOL BOARD | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DESOTO PARISH SCHOOL BOARD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DESOTO PARISH SCHOOL BOARD | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| DESOTO PARISH SCHOOL BOARD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| FRANK A & BEATRICE SMITH | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| FRANK A & BEATRICE SMITH | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| FRANK A & BEATRICE SMITH | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| FRANK A & BEATRICE SMITH | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ANGELA THOMLEY BOLTON | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ANGELA THOMLEY BOLTON | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ANGELA THOMLEY BOLTON | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ANGELA THOMLEY BOLTON | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| PHYLLIS R NICKELS | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| PHYLLIS R NICKELS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| PHYLLIS R NICKELS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| PHYLLIS R NICKELS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TYLER EUGENE ADAMS JR | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TYLER EUGENE ADAMS JR | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TYLER EUGENE ADAMS JR | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TYLER EUGENE ADAMS JR | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GENEVA SPILKER WILLIAMS | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GENEVA SPILKER WILLIAMS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GENEVA SPILKER WILLIAMS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GENEVA SPILKER WILLIAMS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CLOVER LEAF LAND CORP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CLOVER LEAF LAND CORP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CLOVER LEAF LAND CORP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CLOVER LEAF LAND CORP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GEORGE F SPILKER | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GEORGE F SPILKER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GEORGE F SPILKER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| GEORGE F SPILKER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TYLER E ADAMS JR USUF | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TYLER E ADAMS JR USUF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TYLER E ADAMS JR USUF | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TYLER E ADAMS JR USUF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| OGDEN S HUDNALL TR 2 OGDEN S & JOAN V HUDNALL & TONY K MORGAN CO-TRSTS | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| OGDEN S HUDNALL TR 2 OGDEN S & JOAN V HUDNALL & TONY K MORGAN CO-TRSTS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| OGDEN S HUDNALL TR 2 OGDEN S & JOAN V HUDNALL & TONY K MORGAN CO-TRSTS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| OGDEN S HUDNALL TR 2 OGDEN S & JOAN V HUDNALL & TONY K MORGAN CO-TRSTS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| SHRINE HOSPITAL FOR CRIPPLED CHILDREN DBA SHRINERS HOSPITAL FOR CHILDREN | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| SHRINE HOSPITAL FOR CRIPPLED CHILDREN DBA SHRINERS HOSPITAL FOR CHILDREN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| SHRINE HOSPITAL FOR CRIPPLED CHILDREN DBA SHRINERS HOSPITAL FOR CHILDREN | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| SHRINE HOSPITAL FOR CRIPPLED CHILDREN DBA SHRINERS HOSPITAL FOR CHILDREN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES W & PEARLINE EATON CHRISTOPHER A EATON AIF | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES W & PEARLINE EATON CHRISTOPHER A EATON AIF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES W & PEARLINE EATON CHRISTOPHER A EATON AIF | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHARLES W & PEARLINE EATON CHRISTOPHER A EATON AIF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| FAULCONER ENERGY JOINT VENTURE-1990 LLP VERNON E FAULCONER INC AGT | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| FAULCONER ENERGY JOINT VENTURE-1990 LLP VERNON E FAULCONER INC AGT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| FAULCONER ENERGY JOINT VENTURE-1990 LLP VERNON E FAULCONER INC AGT | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| FAULCONER ENERGY JOINT VENTURE-1990 LLP VERNON E FAULCONER INC AGT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CLARENCE & DOROTHY JEAN SANDERS HAYES | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CLARENCE & DOROTHY JEAN SANDERS HAYES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CLARENCE & DOROTHY JEAN SANDERS HAYES | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CLARENCE & DOROTHY JEAN SANDERS HAYES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN DAVID EATMAN | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN DAVID EATMAN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN DAVID EATMAN | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JOHN DAVID EATMAN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BETTY CALDWELL MORGAN | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BETTY CALDWELL MORGAN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BETTY CALDWELL MORGAN | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BETTY CALDWELL MORGAN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| NEWMAN ELLWOOD WYATT EST | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| NEWMAN ELLWOOD WYATT EST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| NEWMAN ELLWOOD WYATT EST | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| NEWMAN ELLWOOD WYATT EST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BETTY CALDWELL MORGAN USFRUCT | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BETTY CALDWELL MORGAN USFRUCT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BETTY CALDWELL MORGAN USFRUCT | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| BETTY CALDWELL MORGAN USFRUCT | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LAURA YARBROUGH | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LAURA YARBROUGH | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LAURA YARBROUGH | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LAURA YARBROUGH | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TP FULLILOVE EST | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TP FULLILOVE EST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TP FULLILOVE EST | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| TP FULLILOVE EST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LOURDES L DEHESSE | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LOURDES L DEHESSE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LOURDES L DEHESSE | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LOURDES L DEHESSE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| FRED P WESTERBERGER | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| FRED P WESTERBERGER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| FRED P WESTERBERGER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| FRED P WESTERBERGER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT E EATMAN JR | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT E EATMAN JR | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT E EATMAN JR | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT E EATMAN JR | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT E EATMAN | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT E EATMAN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT E EATMAN | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| ROBERT E EATMAN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| WILLIAM PHELLS | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| WILLIAM PHELLS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILLIAM PHELLS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| WILLIAM PHELLS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| RONALD C SMITH JR | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| RONALD C SMITH JR | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| RONALD C SMITH JR | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| RONALD C SMITH JR | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LINDA DURST BATTAGLIA | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LINDA DURST BATTAGLIA | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LINDA DURST BATTAGLIA | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| LINDA DURST BATTAGLIA | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MICHAEL FIELDING FISHER | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MICHAEL FIELDING FISHER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MICHAEL FIELDING FISHER | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| MICHAEL FIELDING FISHER | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| B&B CONSTRUCTION & DEV INC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| B&B CONSTRUCTION & DEV INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| B&B CONSTRUCTION & DEV INC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| B&B CONSTRUCTION & DEV INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JAMES T DANBREUN EST CATHERINE DANBREUN SIMPSON LEGATEE | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JAMES T DANBREUN EST CATHERINE DANBREUN SIMPSON LEGATEE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JAMES T DANBREUN EST CATHERINE DANBREUN SIMPSON LEGATEE | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| JAMES T DANBREUN EST CATHERINE DANBREUN SIMPSON LEGATEE | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| IDA BETTY DURST EST | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| IDA BETTY DURST EST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| IDA BETTY DURST EST | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| IDA BETTY DURST EST | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| HERITAGE RESOURCES NONOP LLC - DNU | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| HERITAGE RESOURCES NONOP LLC - DNU | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| HERITAGE RESOURCES NONOP LLC - DNU | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| HERITAGE RESOURCES NONOP LLC - DNU | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| HERITAGE RESOURCES NONOP LLC - DNU | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CHRIS EUGENE ADAMS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CHRIS EUGENE ADAMS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CHRIS EUGENE ADAMS | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CHRIS EUGENE ADAMS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CHRIS EUGENE ADAMS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| SHEMEKA HIVES GOODWIN | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| SHEMEKA HIVES GOODWIN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| SHEMEKA HIVES GOODWIN | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| SHEMEKA HIVES GOODWIN | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| SHEMEKA HIVES GOODWIN | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CURTIS HIVES | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CURTIS HIVES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CURTIS HIVES | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CURTIS HIVES | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CURTIS HIVES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| ANGELO HIVES | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| ANGELO HIVES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| ANGELO HIVES | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| ANGELO HIVES | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| ANGELO HIVES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| FREDERICK HIVES | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| FREDERICK HIVES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| FREDERICK HIVES | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| FREDERICK HIVES | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| FREDERICK HIVES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| XTO ENERGY INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| XTO ENERGY INC | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| XTO ENERGY INC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| XTO ENERGY INC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| PENNY L FORD | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| PENNY L FORD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| PENNY L FORD | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| PENNY L FORD | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| PENNY L FORD | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| PETROHAWK ENERGY CORP | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| PETROHAWK ENERGY CORP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| COVEY PARK GAS LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| COVEY PARK GAS LLC | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| COVEY PARK GAS LLC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ARPENT ENERGY LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| ARPENT ENERGY LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| ARPENT ENERGY LLC | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| ARPENT ENERGY LLC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| ARPENT ENERGY LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| ROBERT LYNN ADAMS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| ROBERT LYNN ADAMS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| ROBERT LYNN ADAMS | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| ROBERT LYNN ADAMS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| ROBERT LYNN ADAMS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| MICHAEL WAYNE ADAMS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| MICHAEL WAYNE ADAMS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| MICHAEL WAYNE ADAMS | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| MICHAEL WAYNE ADAMS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| MICHAEL WAYNE ADAMS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| THOMAS GLYNN ADAMS | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| THOMAS GLYNN ADAMS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| THOMAS GLYNN ADAMS | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| THOMAS GLYNN ADAMS | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| THOMAS GLYNN ADAMS | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| RANEY G SILMON | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| RANEY G SILMON | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| RANEY G SILMON | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| RANEY G SILMON | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| RANEY G SILMON | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| UNKNOWN LOUISIANA | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| UNKNOWN LOUISIANA | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CARRITA HIVES | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CARRITA HIVES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CARRITA HIVES | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CARRITA HIVES | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CARRITA HIVES | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| EXCO OPERATING CO LP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/07/2013 | FOA 960-0003 |
| EXCO OPERATING CO LP | Empress, L.L.C. | FARMOUT AGREEMENT DATED 02/07/2013 | FOA 960-0003 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | FARMOUT AGREEMENT DATED 02/07/2013 | FOA 960-0003 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/07/2013 | FOA 960-0003 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/07/2013 | FOA 960-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/07/2013 | FOA 960-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | FARMOUT AGREEMENT DATED 02/07/2013 | FOA 960-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | FARMOUT AGREEMENT DATED 02/07/2013 | FOA 960-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/07/2013 | FOA 960-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/07/2013 | FOA 960-0003 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/03/1916 | G077051--- |
| BIA EASTERN OKLAHOMA REGIONAL OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/20/1962 | G231793--- |
| BIA EASTERN OKLAHOMA REGIONAL OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/20/1962 | G231794--- |
| BIA EASTERN OKLAHOMA REGIONAL OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/30/1981 | G784795--- |
| BLM COLORADO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/1970 | H0500008 |
| BLM COLORADO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/1970 | H0500009 |
| BLM COLORADO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1963 | H0500137 |
| BLM MONTANA STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/01/1960 | H2500041 |
| BLM MONTANA STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1955 | H2500042 |
| BLM MONTANA STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/1959 | H2500047 |
| BLM MONTANA STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/01/1960 | H2500048 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/1989 | H4300079 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/1962 | H4900024 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/1949 | H4900032 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1964 | H4900038 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1954 | H4900061 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/1949 | H4900066 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/1964 | H4900067 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/1973 | H4900068 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/1967 | H4900076 |
| JOHN H., & HILDA SIMPSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/22/1985 | H49SL001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2013 | JDA 000-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2013 | JDA 000-0001 |
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2013 | JDA 000-0001 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2013 | JDA 000-0001 |
| KEVIN SIMMONS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2013 | JDA 000-0001 |
| KEVIN SIMMONS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2013 | JDA 000-0001 |
| JAMES C SHELTON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2013 | JDA 000-0001 |
| JAMES C SHELTON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2013 | JDA 000-0001 |
| BELCO OPERATING CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/30/1994 | JDA 124-0001 |
| BELCO OPERATING CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/30/1994 | JDA 124-0001 |
| GEOSOUTHERN ENERGY CORP | WHR Eagle Ford, LLC | JOINT DEVELOPMENT AGREEMENT DATED 08/28/1991 | JDA 149-0002 |
| GEOSOUTHERN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/28/1991 | JDA 149-0002 |
| AMARADO OIL COMPANY, INC          ATTN: DAVID DACHENER | WHR Eagle Ford, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/01/1998 | JDA 189-0001 |
| AMARADO OIL COMPANY, INC          ATTN: DAVID DACHENER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/01/1998 | JDA 189-0001 |
| EDCO ENERGY INC                ATTN: BURKE EDWARDS | WHR Eagle Ford, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/01/1998 | JDA 189-0001 |
| EDCO ENERGY INC                ATTN: BURKE EDWARDS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/01/1998 | JDA 189-0001 |
| HICKSON ENERGY CORP          ATTN: BURKE EDWARDS | WHR Eagle Ford, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/01/1998 | JDA 189-0001 |
| HICKSON ENERGY CORP          ATTN: BURKE EDWARDS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/01/1998 | JDA 189-0001 |
| TITAN RESOURCES, LP          ATTN: JOHN E LOGDGE | WHR Eagle Ford, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/01/1998 | JDA 189-0001 |
| TITAN RESOURCES, LP          ATTN: JOHN E LOGDGE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/01/1998 | JDA 189-0001 |
| Nuevo Energy Company | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/01/1998 | JDA 189-0002 |
| Union Pacific Resources Company | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/01/1998 | JDA 189-0002 |
| Cimarex Energy Co. | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/29/2014 | JDA 43404-0001 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/02/2004 | JDA 512-0007B |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/02/2004 | JDA 512-0007C |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/02/2004 | JDA 512-0007C |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/02/2004 | JDA 512-0007C |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/01/2002 | JDA 523-0001 |
| Waveland Energy Ventures, LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2006 | JDA 579-0001 |
| Oracle Resources Oklahoma, LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2006 | JDA 579-0001 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/06/2010 | JDA 768-0001 |
| 1893 OIL & GAS LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/06/2010 | JDA 768-0001 |
| ELP2 MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/06/2010 | JDA 768-0001 |
| GEO C VAUGHAN & SONS INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/06/2010 | JDA 768-0001 |
| MURPHY EXPL & PROD CO - USA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/06/2010 | JDA 768-0001 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/06/2010 | JDA 768-0001 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/06/2010 | JDA 768-0004 |
| 1893 OIL & GAS LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/06/2010 | JDA 768-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ELP2 MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/06/2010 | JDA 768-0004 |
| GEO C VAUGHAN & SONS INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/06/2010 | JDA 768-0004 |
| MURPHY EXPL & PROD CO - USA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/06/2010 | JDA 768-0004 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/06/2010 | JDA 768-0004 |
| Magellan Exploration Co., Ltd. | Chesapeake Operating, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1980 | JOA  512-0194 |
| Marathon Oil Company - Northern Business Unit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2005 | JOA  531-0075 |
| Ward Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2005 | JOA  531-0075 |
| DORCHESTER RESOURCES LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/2008 | JOA 000-0002 |
| LARCHMONT RESOURCES, L.L.C. | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/19/2012 | JOA 000-0007A |
| BP AMERICA PRODUCTION CO | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| BP AMERICA PRODUCTION CO | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| SND-VORTUS LP | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| SND-VORTUS LP | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| UNLEASED INTEREST - UNDIVIDED | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| UNLEASED INTEREST - UNDIVIDED | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| UNLEASED INTEREST - UNDIVIDED | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| LARCHMONT RESOURCES, L.L.C. | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/28/2013 | JOA 000-0007F |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| MORTON PRODUCTION CO LLC | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| RGPG INVESTMENTS | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| RGPG INVESTMENTS | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| RGPG INVESTMENTS | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/08/2013 | JOA 000-0007H |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/08/2013 | JOA 000-0007H |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/08/2013 | JOA 000-0007H |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/08/2013 | JOA 000-0007H |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| FAIRWAY ENERGY LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| J&P FAMILY PROPERTIES LTD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| DUNN-JONES SAN MARCOS PLATFORM PROSPECT LP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| SILVIO BROCCOLI | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| MARK A DOPPS | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| JAMES & CHARLENE WILLIS | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| ERIC HOLMES | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| SUMMIT ENERGY CORP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| FRED GRABOYES | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| SOUTHERN COLORADO GAS &OIL LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| ALAMO BEACH LP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| DENNIS WORSHAM | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| DUANE & JUDITH BOKHART | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| JOE C & PATRICIA BEAN | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| BELINDA ANN WORSHAM | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| MID CONTINENT GEOLOGICAL INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| JOEL GREGORY BEAN | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| COMMONWEALTH INVESTMENT CORP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| TEXAS JAGUAR LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| CUERVO ENERGY MAGMT II LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| C F POFAHL | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| UNION GAS CORP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| LARA ENERGY INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| AKRAM KHAN | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| OMAR E ORTEGA | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| RIVERWAY PROPERTIES INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| GLEN & VIVIAN JENKINS | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| OLD LIPAN LTD RESE NO 6182 | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| NEUHAUS BROOKS INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| STEVEN C HOWARD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| BARRY SWITZER FAM LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| HUNTER MILLER FAM LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| FOXBOROUGH ENERGY CO LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| WEST GEORGE PROSPECT LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0007I |
| LARCHMONT RESOURCES, L.L.C. | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 000-0007J |
| Larchmont Resources, LLC c/o Black Falcon Energy, LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2009 | JOA 000-0008 |
| Jamestown Resources, LLC c/o Black Falcon Energy, LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2011 | JOA 000-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/01/2011 | JOA 000-0013A |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/01/2011 | JOA 000-0013A |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/01/2011 | JOA 000-0013A |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/01/2011 | JOA 000-0013A |
| MINCO OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/01/2011 | JOA 000-0013A |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/06/2013 | JOA 000-0013A3 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/06/2013 | JOA 000-0013A3 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/30/2013 | JOA 000-0013A4 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/30/2013 | JOA 000-0013A4 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/20/2013 | JOA 000-0013A6 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/20/2013 | JOA 000-0013A6 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/20/2013 | JOA 000-0013A6 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/20/2013 | JOA 000-0013A7 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/20/2013 | JOA 000-0013A7 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/20/2013 | JOA 000-0013A7 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/06/2013 | JOA 000-0013B |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/06/2013 | JOA 000-0013B |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/02/2013 | JOA 000-0013B2 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/02/2013 | JOA 000-0013B2 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/02/2013 | JOA 000-0013B2 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/08/2013 | JOA 000-0013B7 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/08/2013 | JOA 000-0013B7 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C |
| MINCO OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/21/2013 | JOA 000-0013C1 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/21/2013 | JOA 000-0013C1 |
| UNION GAS CORP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/21/2013 | JOA 000-0013C1 |
| BUCKHORN MINERALS I LP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/21/2013 | JOA 000-0013C1 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/04/2013 | JOA 000-0013C3 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/04/2013 | JOA 000-0013C3 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/04/2013 | JOA 000-0013C3 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/30/2013 | JOA 000-0013C4 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/30/2013 | JOA 000-0013C4 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C5 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C5 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C5 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C5 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C5 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C5 |
| ARTESIA DOI BALANCING | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C5 |
| ARTESIA DOI BALANCING | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C5 |
| ARTESIA DOI BALANCING | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C5 |
| JAMESTOWN RESOURCES, L.L.C. | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/09/2013 | JOA 000-0013D3 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/01/2013 | JOA 000-0013D4 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/01/2013 | JOA 000-0013D4 |
| UNION GAS CORP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/01/2013 | JOA 000-0013D4 |
| BUCKHORN MINERALS I LP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/01/2013 | JOA 000-0013D4 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/28/2013 | JOA 000-0013D6 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/28/2013 | JOA 000-0013D6 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/22/2013 | JOA 000-0013D7 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/22/2013 | JOA 000-0013D7 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/07/2013 | JOA 000-0013D8 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/07/2013 | JOA 000-0013D8 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/06/2013 | JOA 000-0013E1 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/06/2013 | JOA 000-0013E1 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/11/2013 | JOA 000-0013E3 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/11/2013 | JOA 000-0013E3 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/11/2013 | JOA 000-0013E3 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/11/2013 | JOA 000-0013E3 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/04/2013 | JOA 000-0013E5 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/04/2013 | JOA 000-0013E5 |
| ELLORA ENERGY INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/04/2013 | JOA 000-0013E5 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/13/2013 | JOA 000-0013E6 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/13/2013 | JOA 000-0013E6 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/18/2013 | JOA 000-0013E7 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/18/2013 | JOA 000-0013E7 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/09/2013 | JOA 000-0013E8 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/09/2013 | JOA 000-0013E8 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/01/2013 | JOA 000-0013E9 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/01/2013 | JOA 000-0013E9 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/29/2012 | JOA 000-0013F2 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/29/2012 | JOA 000-0013F2 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/29/2012 | JOA 000-0013F2 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/29/2012 | JOA 000-0013F2 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/29/2012 | JOA 000-0013F2 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/29/2012 | JOA 000-0013F2 |
| PENDING FINAL LAND RECAP | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/29/2012 | JOA 000-0013F2 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/29/2012 | JOA 000-0013F2 |
| PENDING FINAL LAND RECAP | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/29/2012 | JOA 000-0013F2 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/13/2012 | JOA 000-0013F3 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/13/2012 | JOA 000-0013F3 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/13/2012 | JOA 000-0013F3 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/13/2012 | JOA 000-0013F3 |
| ANADARKO E&P ONSHORE LLC | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/13/2012 | JOA 000-0013F3 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/13/2012 | JOA 000-0013F3 |
| VALEEN ENERGY LLC | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/13/2012 | JOA 000-0013F3 |
| VALEEN ENERGY LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/13/2012 | JOA 000-0013F3 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/09/2013 | JOA 000-0013F4 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/09/2013 | JOA 000-0013F4 |
| BEDROCK UNIT INTERESTS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/09/2013 | JOA 000-0013F4 |
| PEACOCK PARADOX LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/09/2013 | JOA 000-0013F4 |
| JAMESTOWN RESOURCES, L.L.C. | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/06/2013 | JOA 000-0013F5 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/21/2013 | JOA 000-0013H8 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/21/2013 | JOA 000-0013H8 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/21/2013 | JOA 000-0013H8 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/30/2013 | JOA 000-0013I |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/30/2013 | JOA 000-0013I |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/30/2013 | JOA 000-0013I |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/30/2013 | JOA 000-0013I |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/30/2013 | JOA 000-0013I |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/21/2013 | JOA 000-0013I1 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/21/2013 | JOA 000-0013I1 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/21/2013 | JOA 000-0013I1 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/08/2013 | JOA 000-0013I2 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/08/2013 | JOA 000-0013I2 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/08/2013 | JOA 000-0013I2 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/08/2013 | JOA 000-0013I2 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/11/2013 | JOA 000-0013I4 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/11/2013 | JOA 000-0013I4 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/21/2013 | JOA 000-0013I5 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/21/2013 | JOA 000-0013I5 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/15/2013 | JOA 000-0013I8 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/15/2013 | JOA 000-0013I8 |
| MARTHA ELIZABETH MCLEOD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/15/2013 | JOA 000-0013I8 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/14/2013 | JOA 000-0013J2 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/14/2013 | JOA 000-0013J2 |
| EQUINOR USA ONSHORE EAGLEFORD PROPERTIES INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/14/2013 | JOA 000-0013J2 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| EQUINOR TEXAS ONSHORE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/14/2013 | JOA 000-0013J2 |
| REPSOL OIL & GAS USA LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/14/2013 | JOA 000-0013J2 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013J4 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013J4 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013J6 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013J6 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013J6 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/15/2013 | JOA 000-0013K1 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/15/2013 | JOA 000-0013K1 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/14/2013 | JOA 000-0013K2 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/14/2013 | JOA 000-0013K2 |
| RIGGS ENERGY INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/14/2013 | JOA 000-0013K2 |
| EQUINOR USA ONSHORE EAGLEFORD PROPERTIES INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/14/2013 | JOA 000-0013K2 |
| EQUINOR TEXAS ONSHORE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/14/2013 | JOA 000-0013K2 |
| REPSOL OIL & GAS USA LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/14/2013 | JOA 000-0013K2 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/20/2013 | JOA 000-0013K6 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/20/2013 | JOA 000-0013K6 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/20/2013 | JOA 000-0013K6 |
| WILLIAM HENRY PUMPHREY JR EST REBECCA VANESSA HAMILTON ADMIN | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/20/2013 | JOA 000-0013K6 |
| ELLA JEZ - WI | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/20/2013 | JOA 000-0013K6 |
| MIESCH EXPLORATION CORP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/20/2013 | JOA 000-0013K6 |
| 10X MINERALS LTD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/20/2013 | JOA 000-0013K6 |
| TEXAS 4JP HOLDINGS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/20/2013 | JOA 000-0013K6 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/18/2013 | JOA 000-0013K7 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/18/2013 | JOA 000-0013K7 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013K8 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013K8 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013K8 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 000-0013K9 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 000-0013K9 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/20/2013 | JOA 000-0013L1 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/20/2013 | JOA 000-0013L1 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 000-0013L2 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 000-0013L2 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/15/2013 | JOA 000-0013L3 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/15/2013 | JOA 000-0013L3 |
| UNION GAS CORP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/15/2013 | JOA 000-0013L3 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/01/2013 | JOA 000-0013L4 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/01/2013 | JOA 000-0013L4 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/01/2013 | JOA 000-0013L4 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M5 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M5 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M5 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M5 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M5 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M5 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M5 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M5 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 000-0013M6 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 000-0013M6 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 000-0013M6 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M7 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M7 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M7 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M7 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M7 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M7 |
| ARTESIA DOI BALANCING | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M7 |
| ARTESIA DOI BALANCING | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M7 |
| ARTESIA DOI BALANCING | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M7 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M8 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M8 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M8 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M8 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M8 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M8 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M8 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M8 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/25/2013 | JOA 000-0013M9 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/25/2013 | JOA 000-0013M9 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/25/2013 | JOA 000-0013M9 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/25/2013 | JOA 000-0013M9 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/25/2013 | JOA 000-0013M9 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/25/2013 | JOA 000-0013M9 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/25/2013 | JOA 000-0013M9 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/25/2013 | JOA 000-0013M9 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013N1 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013N1 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013N1 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013N1 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/12/2013 | JOA 000-0013N3 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/12/2013 | JOA 000-0013N3 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/15/2013 | JOA 000-0013N4 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/15/2013 | JOA 000-0013N4 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/10/2013 | JOA 000-0013N5 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/10/2013 | JOA 000-0013N5 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/11/2013 | JOA 000-0013N6 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/11/2013 | JOA 000-0013N6 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/11/2013 | JOA 000-0013N7 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/11/2013 | JOA 000-0013N7 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/11/2013 | JOA 000-0013N8 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/11/2013 | JOA 000-0013N8 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/11/2013 | JOA 000-0013N9 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/11/2013 | JOA 000-0013N9 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0013O |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0013O |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/12/2013 | JOA 000-0013O1 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/12/2013 | JOA 000-0013O1 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/09/2013 | JOA 000-0013O2 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/09/2013 | JOA 000-0013O2 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/09/2013 | JOA 000-0013O2 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/09/2013 | JOA 000-0013O2 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/09/2013 | JOA 000-0013O2 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/09/2013 | JOA 000-0013O2 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/10/2013 | JOA 000-0013O3 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/10/2013 | JOA 000-0013O3 |
| JAMESTOWN RESOURCES, L.L.C. | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0013O5 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O6 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O6 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O6 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O6 |
| MINCO OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O6 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O7 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O7 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O7 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O7 |
| MINCO OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O7 |
| JUDSON PROPERTIES LTD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O7 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O8 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O8 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O8 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O8 |
| MINCO OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O8 |
| JUDSON PROPERTIES LTD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O8 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O9 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O9 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O9 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O9 |
| MINCO OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O9 |
| JUDSON PROPERTIES LTD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/03/2013 | JOA 000-0013O9 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0013P |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0013P |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/13/2013 | JOA 000-0013P2 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/13/2013 | JOA 000-0013P2 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/15/2013 | JOA 000-0013P3 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/15/2013 | JOA 000-0013P3 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/15/2013 | JOA 000-0013P3 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/15/2013 | JOA 000-0013P3 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013P8 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013P8 |
| STEWART GEOLOGICAL INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013P8 |
| MBI OIL & GAS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013P8 |
| CODY OIL & GAS CORP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013P8 |
| PROLIFIC PETROLEUM LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013P8 |
| TGC LP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013P8 |
| DIAMOND B COMPANIES INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/13/2013 | JOA 000-0013P8 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0013P9 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0013P9 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0013P9 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0013P9 |
| TEXAS TECH UNIVERSITY SYSTEM | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/28/2013 | JOA 000-0013P9 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/23/2013 | JOA 000-0013Q |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/23/2013 | JOA 000-0013Q |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 000-0013Q3 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 000-0013Q3 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/17/2012 | JOA 000-0013Q4 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/17/2012 | JOA 000-0013Q4 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/17/2012 | JOA 000-0013Q4 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/17/2012 | JOA 000-0013Q4 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0013R |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0013R |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/15/2013 | JOA 000-0013R4 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/15/2013 | JOA 000-0013R4 |
| STONEGATE PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/15/2013 | JOA 000-0013R4 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/15/2013 | JOA 000-0013R4 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/01/2013 | JOA 000-0013R5 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/01/2013 | JOA 000-0013R5 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/01/2013 | JOA 000-0013R5 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/01/2013 | JOA 000-0013R5 |
| JAMESTOWN RESOURCES, L.L.C. | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/22/2013 | JOA 000-0013R6 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013S8 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013S8 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013S8 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013S8 |
| WINFRED WALTER STANFIELD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013S8 |
| JAMES GARY WETZEL | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013S8 |
| JOSEPH DAVID MCMAINS JR | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013S8 |
| THOMAS FREDERICK GLENNON JR | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013S8 |
| VELMA HALL | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013S8 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/23/2013 | JOA 000-0013T |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/23/2013 | JOA 000-0013T |
| BANDERA INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/23/2013 | JOA 000-0013T |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/23/2013 | JOA 000-0013T |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/23/2013 | JOA 000-0013T |
| RICHLAND RESOURCES CORP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/23/2013 | JOA 000-0013T |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/23/2013 | JOA 000-0013T |
| WILLIAM C WARD RICHARD R TOZZI AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/23/2013 | JOA 000-0013T |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013T3 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013T3 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013T3 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013T3 |
| WINFRED WALTER STANFIELD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013T3 |
| JAMES GARY WETZEL | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013T3 |
| JOSEPH DAVID MCMAINS JR | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013T3 |
| THOMAS FREDERICK GLENNON JR | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013T3 |
| VELMA HALL | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/08/2013 | JOA 000-0013T3 |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 07/23/2013 | JOA 000-0013W1 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 07/23/2013 | JOA 000-0013W1 |
| JAMESTOWN RESOURCES, L.L.C. | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 07/23/2013 | JOA 000-0013W2 |
| JAMESTOWN RESOURCES, L.L.C. | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 07/23/2013 | JOA 000-0013W3 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES, L.L.C. | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 07/23/2013 | JOA 000-0013W4 |
| JAMESTOWN RESOURCES, L.L.C. | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 07/23/2013 | JOA 000-0013W5 |
| JAMESTOWN RESOURCES, L.L.C. | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 07/23/2013 | JOA 000-0013W6 |
| JAMESTOWN RESOURCES, L.L.C. | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 07/23/2013 | JOA 000-0013W7 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/20/2013 | JOA 000-0013W9 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/20/2013 | JOA 000-0013W9 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/20/2013 | JOA 000-0013W9 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/15/2012 | JOA 000-0013X4 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/15/2012 | JOA 000-0013X4 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/07/2013 | JOA 000-0013X5 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/07/2013 | JOA 000-0013X5 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CNOOC ENERGY USA LLC - NIOBRARA | MC Mineral Company, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| OCONNELL PARTNERS LP | MC Mineral Company, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| OCONNELL PARTNERS LP | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| OCONNELL PARTNERS LP | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| OCONNELL PARTNERS LP | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| OCONNELL PARTNERS LP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| OCONNELL PARTNERS LP | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| BLACK STONE MINERALS CO LP | MC Mineral Company, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| BLACK STONE MINERALS CO LP | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| BLACK STONE MINERALS CO LP | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| BLACK STONE MINERALS CO LP | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| BLACK STONE MINERALS CO LP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| BLACK STONE MINERALS CO LP | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| BLACK STONE NATURAL RESOURCES | MC Mineral Company, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| BLACK STONE NATURAL RESOURCES | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| BLACK STONE NATURAL RESOURCES | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| BLACK STONE NATURAL RESOURCES | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| BLACK STONE NATURAL RESOURCES | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BLACK STONE NATURAL RESOURCES | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| FRICKEY INV MGMT CO | MC Mineral Company, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| FRICKEY INV MGMT CO | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| FRICKEY INV MGMT CO | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| FRICKEY INV MGMT CO | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| FRICKEY INV MGMT CO | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| FRICKEY INV MGMT CO | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/18/2014 | JOA 000-0013Y1 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/18/2014 | JOA 000-0013Y1 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| UNLEASED INTEREST - UNDIVIDED | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| UNLEASED INTEREST - UNDIVIDED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| UNLEASED INTEREST - UNDIVIDED | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| UNLEASED INTEREST | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| UNLEASED INTEREST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PENDING FINAL LAND RECAP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PENDING FINAL LAND RECAP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| FAIRWAY ENERGY LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| FAIRWAY ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| FAIRWAY ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GLOBAL OIL & GAS FIELDS OKLAHOMA LLC ENERQUEST O&G LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GLOBAL OIL & GAS FIELDS OKLAHOMA LLC ENERQUEST O&G LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GLOBAL OIL & GAS FIELDS OKLAHOMA LLC ENERQUEST O&G LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CNOOC ENERGY USA LLC - EAGLE FORD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BOILINGSTONE MINERALS LTD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BOILINGSTONE MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BOILINGSTONE MINERALS LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| J&P FAMILY PROPERTIES LTD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| J&P FAMILY PROPERTIES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| J&P FAMILY PROPERTIES LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DUNN-JONES SAN MARCOS PLATFORM PROSPECT LP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DUNN-JONES SAN MARCOS PLATFORM PROSPECT LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DUNN-JONES SAN MARCOS PLATFORM PROSPECT LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| SILVIO BROCCOLI | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| SILVIO BROCCOLI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| SILVIO BROCCOLI | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MARK A DOPPS | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MARK A DOPPS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MARK A DOPPS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| E-RE INVESTMENT FUND LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| E-RE INVESTMENT FUND LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| E-RE INVESTMENT FUND LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JAMES & CHARLENE WILLIS | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JAMES & CHARLENE WILLIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JAMES & CHARLENE WILLIS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ERIC HOLMES | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ERIC HOLMES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ERIC HOLMES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| SUMMIT ENERGY CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| SUMMIT ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| SUMMIT ENERGY CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| FRED GRABOYES | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| FRED GRABOYES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| FRED GRABOYES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| E RE INVESTMENT FUND II LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| E RE INVESTMENT FUND II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| E RE INVESTMENT FUND II LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PYRAMID OIL CO | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PYRAMID OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PYRAMID OIL CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| SOUTHERN COLORADO GAS &OIL LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| SOUTHERN COLORADO GAS &OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| SOUTHERN COLORADO GAS &OIL LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ALAMO BEACH LP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ALAMO BEACH LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALAMO BEACH LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DENNIS WORSHAM | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DENNIS WORSHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DENNIS WORSHAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DUANE & JUDITH BOKHART | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DUANE & JUDITH BOKHART | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DUANE & JUDITH BOKHART | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JOE C & PATRICIA BEAN | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JOE C & PATRICIA BEAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JOE C & PATRICIA BEAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BELINDA ANN WORSHAM | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BELINDA ANN WORSHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BELINDA ANN WORSHAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MID CONTINENT GEOLOGICAL INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MID CONTINENT GEOLOGICAL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MID CONTINENT GEOLOGICAL INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JOEL GREGORY BEAN | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JOEL GREGORY BEAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JOEL GREGORY BEAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| COMMONWEALTH INVESTMENT CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| COMMONWEALTH INVESTMENT CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| COMMONWEALTH INVESTMENT CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| TEXAS JAGUAR LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| TEXAS JAGUAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| TEXAS JAGUAR LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MOFFCO LC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MOFFCO LC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MOFFCO LC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WILCOX MARITAL BYPASS TRUST | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WILCOX MARITAL BYPASS TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WILCOX MARITAL BYPASS TRUST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CUERVO ENERGY MAGMT II LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CUERVO ENERGY MAGMT II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CUERVO ENERGY MAGMT II LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| C F POFAHL | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| C F POFAHL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| C F POFAHL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| K-JEP 1 LTD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| K-JEP 1 LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| K-JEP 1 LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNION GAS CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| UNION GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| UNION GAS CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| LARA ENERGY INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| LARA ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| LARA ENERGY INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| AKRAM KHAN | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| AKRAM KHAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| AKRAM KHAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| OMAR E ORTEGA | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| OMAR E ORTEGA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| OMAR E ORTEGA | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| RIVERWAY PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| RIVERWAY PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| RIVERWAY PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GLEN & VIVIAN JENKINS | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GLEN & VIVIAN JENKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GLEN & VIVIAN JENKINS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WORSHAM PROPERTIES | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WORSHAM PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WORSHAM PROPERTIES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| OLD LIPAN LTD RESE NO 6182 | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| OLD LIPAN LTD RESE NO 6182 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| OLD LIPAN LTD RESE NO 6182 | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| NEUHAUS BROOKS INVESTMENTS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| NEUHAUS BROOKS INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| NEUHAUS BROOKS INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| STEVEN C HOWARD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| STEVEN C HOWARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| STEVEN C HOWARD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BARRY SWITZER TR BARRY SWITZER TRST | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BARRY SWITZER TR BARRY SWITZER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BARRY SWITZER TR BARRY SWITZER TRST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BARRY SWITZER FAM LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BARRY SWITZER FAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BARRY SWITZER FAM LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| HUNTER MILLER FAM LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| HUNTER MILLER FAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| HUNTER MILLER FAM LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| FOXBOROUGH ENERGY CO LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FOXBOROUGH ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| FOXBOROUGH ENERGY CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WEST GEORGE PROSPECT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WEST GEORGE PROSPECT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WEST GEORGE PROSPECT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BEDROCK UNIT INTERESTS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BEDROCK UNIT INTERESTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BEDROCK UNIT INTERESTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PEACOCK PARADOX LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PEACOCK PARADOX LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PEACOCK PARADOX LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| 1893 OIL & GAS LTD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| 1893 OIL & GAS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| 1893 OIL & GAS LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ELP2 MINERALS LTD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ELP2 MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ELP2 MINERALS LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GEO C VAUGHAN & SONS INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GEO C VAUGHAN & SONS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GEO C VAUGHAN & SONS INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MURPHY EXPL & PROD CO - USA | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MURPHY EXPL & PROD CO - USA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MURPHY EXPL & PROD CO - USA | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BOILINGSTONE MINERALS III LTD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BOILINGSTONE MINERALS III LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ENERQUEST OIL & GAS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ENERQUEST OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ENERQUEST OIL & GAS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PETTY ENERGY LP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PETTY ENERGY LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| STONEGATE PRODUCTION CO LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| STONEGATE PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| STONEGATE PRODUCTION CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GATES PRODUCTION CO EF LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GATES PRODUCTION CO EF LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GATES PRODUCTION CO EF LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| COLLINS EAGLE FORD HOLDINGS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| STONEHOLD ENERGY CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| STONEHOLD ENERGY CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JGC EXPLORATION EAGLE FORD LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| FAITH OPERATING CO LP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| FAITH OPERATING CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| FAITH OPERATING CO LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CHRIST CHRISTENSON III REV TR CHRIST L CHRISTENSON III TRST ENERQUEST OIL & GAS LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CHRIST CHRISTENSON III REV TR CHRIST L CHRISTENSON III TRST ENERQUEST OIL & GAS LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CHRIST CHRISTENSON III REV TR CHRIST L CHRISTENSON III TRST ENERQUEST OIL & GAS LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DEE L MARTINEZ FAM LP ENERQUEST O&G LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DEE L MARTINEZ FAM LP ENERQUEST O&G LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DEE L MARTINEZ FAM LP ENERQUEST O&G LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WILLIAM HENRY PUMPHREY JR EST REBECCA VANESSA HAMILTON ADMIN | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WILLIAM HENRY PUMPHREY JR EST REBECCA VANESSA HAMILTON ADMIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WILLIAM HENRY PUMPHREY JR EST REBECCA VANESSA HAMILTON ADMIN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| SEA EAGLE FORD LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| SEA EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| SEA EAGLE FORD LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ELLA JEZ - WI | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ELLA JEZ - WI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ELLA JEZ - WI | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MUCKLEROY ENERGY CO | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MUCKLEROY ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MUCKLEROY ENERGY CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MPH PRODUCTION CO | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MPH PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MPH PRODUCTION CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ADAMS LAND & CATTLE CO I LP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ADAMS LAND & CATTLE CO I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ADAMS LAND & CATTLE CO I LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MIESCH EXPLORATION CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MIESCH EXPLORATION CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MIESCH EXPLORATION CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| 10X MINERALS LTD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| 10X MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| 10X MINERALS LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MCDONNOLD PETROLEUM LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MCDONNOLD PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MCDONNOLD PETROLEUM LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MARTHA ELIZABETH MCLEOD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MARTHA ELIZABETH MCLEOD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MARTHA ELIZABETH MCLEOD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BERNARD TUBEILEH | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BERNARD TUBEILEH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| BERNARD TUBEILEH | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| RIGGS ENERGY INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| RIGGS ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| RIGGS ENERGY INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| TEXAS 4JP HOLDINGS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| TEXAS 4JP HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| TEXAS 4JP HOLDINGS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JEREMY DENNING | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JEREMY DENNING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JEREMY DENNING | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JEFFERSON DENNING | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JEFFERSON DENNING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JEFFERSON DENNING | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JAMES LAWRENCE DENNING | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JAMES LAWRENCE DENNING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JAMES LAWRENCE DENNING | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MARY COERS EST | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MARY COERS EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MARY COERS EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DONALD KARL VAUGHT | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DONALD KARL VAUGHT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DONALD KARL VAUGHT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| EQUINOR USA ONSHORE EAGLEFORD PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| EQUINOR USA ONSHORE EAGLEFORD PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| EQUINOR USA ONSHORE EAGLEFORD PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| EQUINOR TEXAS ONSHORE PROPERTIES LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| EQUINOR TEXAS ONSHORE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| EQUINOR TEXAS ONSHORE PROPERTIES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| REPSOL OIL & GAS USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| REPSOL OIL & GAS USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| REPSOL OIL & GAS USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| TEXAS TECH UNIVERSITY SYSTEM | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| TEXAS TECH UNIVERSITY SYSTEM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| TEXAS TECH UNIVERSITY SYSTEM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WINFRED WALTER STANFIELD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WINFRED WALTER STANFIELD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WINFRED WALTER STANFIELD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JAMES GARY WETZEL | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JAMES GARY WETZEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JAMES GARY WETZEL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JOSEPH DAVID MCMAINS JR | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JOSEPH DAVID MCMAINS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JOSEPH DAVID MCMAINS JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| THOMAS FREDERICK GLENNON JR | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| THOMAS FREDERICK GLENNON JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| THOMAS FREDERICK GLENNON JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| VELMA HALL | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| VELMA HALL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| VELMA HALL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CLAYTON ROYALTIES LTD JOE C MATKIN GENERAL PARTNER | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CLAYTON ROYALTIES LTD JOE C MATKIN GENERAL PARTNER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CLAYTON ROYALTIES LTD JOE C MATKIN GENERAL PARTNER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MARY FRANK NICHOLS SORRELL TR JPMORGAN CHASE BANK TRST | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MARY FRANK NICHOLS SORRELL TR JPMORGAN CHASE BANK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MARY FRANK NICHOLS SORRELL TR JPMORGAN CHASE BANK TRST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| METHODIST CHILDRENS HOME FARMERS NATL CO AGT | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| METHODIST CHILDRENS HOME FARMERS NATL CO AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| METHODIST CHILDRENS HOME FARMERS NATL CO AGT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GEORGE SPONHALTZ | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GEORGE SPONHALTZ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GEORGE SPONHALTZ | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| TRITECH I LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| TRITECH I LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| TRITECH I LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| RICHARD STOFFEL | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| RICHARD STOFFEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| RICHARD STOFFEL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GAIL GLOBAL INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GAIL GLOBAL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| GAIL GLOBAL INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CARRIZO OIL & GAS INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CARRIZO OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CARRIZO OIL & GAS INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ST JUDE CHILDRENS RESEARCH HOSPITAL | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ST JUDE CHILDRENS RESEARCH HOSPITAL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ST JUDE CHILDRENS RESEARCH HOSPITAL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CML EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CML EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CML EXPLORATION LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MARGOT MADELINE THOMPSON | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MARGOT MADELINE THOMPSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MARGOT MADELINE THOMPSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MURPHY E&P | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MURPHY E&P | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MURPHY E&P | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| 1776 ENERGY PARTNERS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| 1776 ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| 1776 ENERGY PARTNERS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PAULINE LEDGER KENDRICK | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PAULINE LEDGER KENDRICK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PAULINE LEDGER KENDRICK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JAMES R BARCLAY JR | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JAMES R BARCLAY JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| JAMES R BARCLAY JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PROTEGE ENERGY III LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PROTEGE ENERGY III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PROTEGE ENERGY III LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PFANENSTIEL CO LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PFANENSTIEL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| PFANENSTIEL CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MICHAEL G CLEMENSON | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MICHAEL G CLEMENSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MICHAEL G CLEMENSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| LOIN ENERGY CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| LOIN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| LOIN ENERGY CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| COME BIG OR STAY HOME LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| COME BIG OR STAY HOME LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| COME BIG OR STAY HOME LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ETHEL MICHELLE PUMPHREY PIERCE | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ETHEL MICHELLE PUMPHREY PIERCE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| ETHEL MICHELLE PUMPHREY PIERCE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| SALVATION ARMY | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| SALVATION ARMY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| SALVATION ARMY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CIRCLE FIVE LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CIRCLE FIVE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CIRCLE FIVE LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DERYL T MANN SUCC TRST UNDER REV TR AGREEMENT | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DERYL T MANN SUCC TRST UNDER REV TR AGREEMENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DERYL T MANN SUCC TRST UNDER REV TR AGREEMENT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MATTHEW T BARCLAY | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MATTHEW T BARCLAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MATTHEW T BARCLAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MOSS FAM TR ELIZABETH SOLOWAY TRST | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MOSS FAM TR ELIZABETH SOLOWAY TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| MOSS FAM TR ELIZABETH SOLOWAY TRST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CHRISTOPHER P BARCLAY | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CHRISTOPHER P BARCLAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CHRISTOPHER P BARCLAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DAVID I BARCLAY | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DAVID I BARCLAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DAVID I BARCLAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WILLARD THOMPSON SR EST | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WILLARD THOMPSON SR EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| WILLARD THOMPSON SR EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| LYNNE MYRTLE BOYD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| LYNNE MYRTLE BOYD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| LYNNE MYRTLE BOYD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1984 | JOA 000-0016 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1984 | JOA 000-0016 |
| SND-VORTUS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1984 | JOA 000-0016 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1984 | JOA 000-0016 |
| QEP ENERGY CO WI | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1984 | JOA 000-0016 |
| QEP ENERGY CO WI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1984 | JOA 000-0016 |
| COOK FAM ENTERPRISES LLLP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| COOK FAM ENTERPRISES LLLP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ADAIR ASSET MANAGEMENT LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ADAIR ASSET MANAGEMENT LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| UNION PACIFIC RAILROAD CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNION PACIFIC RAILROAD CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| XTO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GEP HAYNESVILLE LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GEP HAYNESVILLE LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FLEET OIL & GAS LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FLEET OIL & GAS LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| UNION PACIFIC RAILROAD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| UNION PACIFIC RAILROAD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SENDERO ENERGY PARTNERS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SENDERO ENERGY PARTNERS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JEMICO INVESTMENTS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JEMICO INVESTMENTS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| INVESTORS FUNDING LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| INVESTORS FUNDING LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| C & W PROPERTY SERVICES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| C & W PROPERTY SERVICES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CODY INVESTMENTS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CODY INVESTMENTS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BUDDY COLLINS ASSOCIATES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BUDDY COLLINS ASSOCIATES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DONALD G HERSHBERGER USUF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DONALD G HERSHBERGER USUF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ALZIRA B HENRIQUES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ALZIRA B HENRIQUES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CITY OF SHREVEPORT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CITY OF SHREVEPORT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RICHARD ALAN BROCK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RICHARD ALAN BROCK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| E & L DEVELOPMENT INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| E & L DEVELOPMENT INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| IVORY INVESTMENT CO INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| IVORY INVESTMENT CO INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROY BRISTER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ROY BRISTER JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CROSS LAKE CONSTRUCTION LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CROSS LAKE CONSTRUCTION LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WESTPORT DEVELOPMENT CO INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WESTPORT DEVELOPMENT CO INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES E BRITT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES E BRITT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CITY OF SHREVEPORT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CITY OF SHREVEPORT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| PARISH OF CADDO PARISH CITY TREASURER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| PARISH OF CADDO PARISH CITY TREASURER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CITY OF SHREVEPORT ADJ OFFICE OF PROP MGMT ADJ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CITY OF SHREVEPORT ADJ OFFICE OF PROP MGMT ADJ | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CLAUDE A DANCE JR EST CLAUDE A DANCE III IND EXEC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CLAUDE A DANCE JR EST CLAUDE A DANCE III IND EXEC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| IVORY INVESTMENT COMPANY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| IVORY INVESTMENT COMPANY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARGARET MCCORD TROUP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARGARET MCCORD TROUP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HOUSING AUTHORITY OF THE CITY OF SHREVEPORT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HOUSING AUTHORITY OF THE CITY OF SHREVEPORT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EQUITY TRUST COMPANY CUSTODIAN FBO JAMES BRITT IRA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EQUITY TRUST COMPANY CUSTODIAN FBO JAMES BRITT IRA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAVID MOORE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAVID MOORE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARY EARLENE DONALDSON USUFRUCT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARY EARLENE DONALDSON USUFRUCT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BARRON LEE BOZEMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BARRON LEE BOZEMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MALEDA MCKELLAR KUNKLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MALEDA MCKELLAR KUNKLE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BANK OF AMERICA NA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BANK OF AMERICA NA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BETTY HYDE JENNINGS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BETTY HYDE JENNINGS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TOM YUANJING BUT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TOM YUANJING BUT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TONI GIBBS VANZANT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TONI GIBBS VANZANT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SECURITIZED ASSET BACKED RECEIVABLES LLC TR WELLS FARGO BANK NAT ASSC TRST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SECURITIZED ASSET BACKED RECEIVABLES LLC TR WELLS FARGO BANK NAT ASSC TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| US BANK NATIONAL ASSOCIATION TRST OF SECURITIES TR 2007-WMC I MORTGAGE BY AIF OCWEN LOAN S | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| US BANK NATIONAL ASSOCIATION TRST OF SECURITIES TR 2007-WMC I MORTGAGE BY AIF OCWEN LOAN S | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BELLSOUTH TELECOM INC DBA AT&T LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BELLSOUTH TELECOM INC DBA AT&T LOUISIANA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THOMAS JAMES & EVELYNE PIA EICKRODT EPPERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THOMAS JAMES & EVELYNE PIA EICKRODT EPPERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GLENN ALLEN & WILDA MAE LAIRD MAYHALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GLENN ALLEN & WILDA MAE LAIRD MAYHALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ENTERPRISE TE PRODUCTS PIPELINE COMPANY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ENTERPRISE TE PRODUCTS PIPELINE COMPANY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SMITH & ASSOCIATES COMMERCIAL SERVICES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SMITH & ASSOCIATES COMMERCIAL SERVICES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAVID CLEBORNE EST JOHN DAVID CROW INDP EXEC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAVID CLEBORNE EST JOHN DAVID CROW INDP EXEC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES PATRICK BROWN THOMAS PAUL BROWN CURATOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES PATRICK BROWN THOMAS PAUL BROWN CURATOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIS KNIGHTON FEDERAL CREDIT UNION | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIS KNIGHTON FEDERAL CREDIT UNION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MOUNTAIN VIEW PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MOUNTAIN VIEW PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KATHERINE JEAN DOUGLAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KATHERINE JEAN DOUGLAS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JERRY JEROME PIAZZA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JERRY JEROME PIAZZA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOHN DAVID MASSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOHN DAVID MASSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THOMAS L HOYT JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THOMAS L HOYT JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JASON ROLAND CLAYTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JASON ROLAND CLAYTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WELLS FARGO BANK NA MAC 7801 014 | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WELLS FARGO BANK NA MAC 7801 014 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KATHRYN F HYDE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KATHRYN F HYDE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SUSAN ROBERTSON WINGER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SUSAN ROBERTSON WINGER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| UNITED STATES POSTAL SERVICE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| UNITED STATES POSTAL SERVICE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GEORGE A & MARY W DEVAULT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GEORGE A & MARY W DEVAULT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CAR PLD LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CAR PLD LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHREVEPORT MANSFIELD RD PTRSHP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHREVEPORT MANSFIELD RD PTRSHP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THOMAS R HYDE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THOMAS R HYDE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROBIN ANN KINTZING SPENCE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROBIN ANN KINTZING SPENCE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DONALD WINSTON HYDE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DONALD WINSTON HYDE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROLAND MCKNEELY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROLAND MCKNEELY JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| NEBRASKA ALLIANCE REALTY CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| NEBRASKA ALLIANCE REALTY CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DOMPKA TR ROBERT V DOMPKA TRST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DOMPKA TR ROBERT V DOMPKA TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| OCEAN CITY L& TR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| OCEAN CITY L& TR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CASSANDRA KINTZING BARNIDGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CASSANDRA KINTZING BARNIDGE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROSALIE INGOUF MANUEL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROSALIE INGOUF MANUEL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DARCUS M ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DARCUS M ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MTGLQ INVESTORS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MTGLQ INVESTORS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LORNA R WINFREY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LORNA R WINFREY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DARCUS ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DARCUS ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SUPERIOR INVESTMENTS HOLDING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SUPERIOR INVESTMENTS HOLDING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ENVIRONMENTAL INVESTMENTS INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENVIRONMENTAL INVESTMENTS INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TRIAD FUNDING GROUP INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TRIAD FUNDING GROUP INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SILVER ROCK LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SILVER ROCK LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| H S PROPERTY OWNER LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| H S PROPERTY OWNER LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FAITH FELLOWSHIP CHURCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FAITH FELLOWSHIP CHURCH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TAMYE GRIFFIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TAMYE GRIFFIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KARLA Y HARRIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KARLA Y HARRIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOHN ALLEN CORLEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOHN ALLEN CORLEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| IVA N H & BARRE TANGUIS SR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| IVA N H & BARRE TANGUIS SR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CLAUDIA MCDOW | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CLAUDIA MCDOW | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM EDGAR KINTZING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM EDGAR KINTZING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CENTENNIAL CAPITAL LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CENTENNIAL CAPITAL LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DOROTHY FOWLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DOROTHY FOWLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LEMON EARL HARRIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LEMON EARL HARRIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JUDY C MCCLENAGHAN KARVEL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JUDY C MCCLENAGHAN KARVEL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VIRGIL ADDISON LACY III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VIRGIL ADDISON LACY III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TLC PROPERTIES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TLC PROPERTIES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ORION CAPITAL LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ORION CAPITAL LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MATTIE GRACE BENJAMIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MATTIE GRACE BENJAMIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| M&D HOUSE VENTURES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| M&D HOUSE VENTURES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TOYSCO PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TOYSCO PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DELORES WILLIAMS KIDD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DELORES WILLIAMS KIDD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAVID J & LAURA SUE PATTRIDGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAVID J & LAURA SUE PATTRIDGE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DANYELL SHUNTAI KEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DANYELL SHUNTAI KEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL L & CAROLYN P SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL L & CAROLYN P SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES MICHAEL KINTZING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES MICHAEL KINTZING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EAGLE WATER LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EAGLE WATER LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DONALD & CHRISTINA HERSHBERGER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DONALD & CHRISTINA HERSHBERGER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BETTY ANN DUPREE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BETTY ANN DUPREE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RANDY ALAN WALTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RANDY ALAN WALTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MIZYED & LUTFIYEH IHMOND | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MIZYED & LUTFIYEH IHMOND | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| OSBORNE JR & JESSIE BRADBERRY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| OSBORNE JR & JESSIE BRADBERRY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL & YOLANDA SANDERS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL & YOLANDA SANDERS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHONDA SHANNEL LISTER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHONDA SHANNEL LISTER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GWENDOLYN BATES BAGLEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GWENDOLYN BATES BAGLEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BEVERLY JEAN WALKER FRANKLIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BEVERLY JEAN WALKER FRANKLIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ANITA BLACK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ANITA BLACK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CEDRIC DEWAYNE & PAULA A LOTT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CEDRIC DEWAYNE & PAULA A LOTT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LATASHA RICHARDSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LATASHA RICHARDSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KENNETH WAYNE THOMAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KENNETH WAYNE THOMAS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHARLES & DOROTHY THOMAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHARLES & DOROTHY THOMAS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHARLES STEVEN POWERS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHARLES STEVEN POWERS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BENNY R JR & DEWONNA F WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BENNY R JR & DEWONNA F WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WESLEY RAY JOHNSTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WESLEY RAY JOHNSTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL & JANA CASTLEMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL & JANA CASTLEMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GREGORY L & CRYSTAL A F SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GREGORY L & CRYSTAL A F SMITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHESTER A & DORIS W TODD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHESTER A & DORIS W TODD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JENNIFER D & WILLIE GENE HALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JENNIFER D & WILLIE GENE HALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM B & MELBA M BECKETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM B & MELBA M BECKETT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ANTHONY R & VERONICA MITCHELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ANTHONY R & VERONICA MITCHELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROBERT CLARENCE GREEN JR USUFRUCT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROBERT CLARENCE GREEN JR USUFRUCT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AUBREY LYLE OSBURN JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AUBREY LYLE OSBURN JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LATORIA BOYKINS & JOSHUA DANIELS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LATORIA BOYKINS & JOSHUA DANIELS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LEROY LEE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LEROY LEE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VIRGINIA LANOUE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VIRGINIA LANOUE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VIRGIL & LEE BLACK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VIRGIL & LEE BLACK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROGER BERNARD MARSHALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROGER BERNARD MARSHALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VIVIAN STATEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VIVIAN STATEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SANDY KAYE JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SANDY KAYE JONES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VICTORIA BRIL WHITE PARROTT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VICTORIA BRIL WHITE PARROTT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JONATHAN DINKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JONATHAN DINKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LASHANA HARRIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LASHANA HARRIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ALI NAZERMALEK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ALI NAZERMALEK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GLADYS MARIE JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GLADYS MARIE JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILFORD SR & LASHITHA ROSS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILFORD SR & LASHITHA ROSS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KENDRICK D & RISHA M CLARK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KENDRICK D & RISHA M CLARK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM E & ELAINE BRAKEFIELD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM E & ELAINE BRAKEFIELD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LILLIAN KNIGHT SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LILLIAN KNIGHT SMITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| NICKEY ROBBERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| NICKEY ROBBERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HELEN LOUISE S TOBIN USUFRUCT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HELEN LOUISE S TOBIN USUFRUCT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BRANDON LERONE HORTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BRANDON LERONE HORTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THOM NGUYEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THOM NGUYEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DONNA LYNNE CHANCE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DONNA LYNNE CHANCE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GENE DAVID BOZEMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GENE DAVID BOZEMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CYNTHIA RIVERS COMBS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CYNTHIA RIVERS COMBS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TRISHA ANN STANTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TRISHA ANN STANTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FERNAND ABEL LABENNE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FERNAND ABEL LABENNE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| J&R FAMILY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| J&R FAMILY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DEMERRA MICHELLE THOMAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DEMERRA MICHELLE THOMAS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HAROLD J QUINN JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HAROLD J QUINN JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CATHERINE SAMUELS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CATHERINE SAMUELS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JACK CRAWFORD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JACK CRAWFORD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JESSIE RITA JETER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JESSIE RITA JETER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SPIGENER PROPERTIES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SPIGENER PROPERTIES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HELEN LOUISE SMITH TOBIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HELEN LOUISE SMITH TOBIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHRISTIE LAFAYE BOGAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHRISTIE LAFAYE BOGAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BOBBY DAWSON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BOBBY DAWSON JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FIRST CHOICE HOME BUYERS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FIRST CHOICE HOME BUYERS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RONALD TIMOTHY JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RONALD TIMOTHY JONES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LULA HARVEY HODGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LULA HARVEY HODGE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GRACIE MILLAGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GRACIE MILLAGE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KENNETH JAMES DICKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KENNETH JAMES DICKSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LOLIVE SCOTT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LOLIVE SCOTT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOSHUA LN GRISHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOSHUA LN GRISHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ELIJAH H II & KAREN L EDWARDS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ELIJAH H II & KAREN L EDWARDS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHRISTOPHER UHURU WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHRISTOPHER UHURU WILLIAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KENNETH L & LAURIE M BUFORD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KENNETH L & LAURIE M BUFORD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BRISTOW & WILLIAMS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BRISTOW & WILLIAMS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOSEPH CLAY STEWART | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOSEPH CLAY STEWART | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AMY FITTS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AMY FITTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DOREATHA SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DOREATHA SMITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| NHU NUYNH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| NHU NUYNH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIE MAE POTTER BROWN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIE MAE POTTER BROWN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RKMC LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RKMC LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MILDRED LOUISE WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MILDRED LOUISE WILLIAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GARY & CHARLOTTE JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GARY & CHARLOTTE JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LAJUANA RENEE MOCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LAJUANA RENEE MOCH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TAMARA SAS JAWORSKY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TAMARA SAS JAWORSKY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ALICIA HALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ALICIA HALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHARLOTTE BROUSSARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHARLOTTE BROUSSARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CAROLYN FAYE DARBY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CAROLYN FAYE DARBY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHANEIDRA DANIELLE JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHANEIDRA DANIELLE JACKSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHIRLEY LEE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHIRLEY LEE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ADRIENNE DAVENPORT GAMBAL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ADRIENNE DAVENPORT GAMBAL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| OLLIE M CLARK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| OLLIE M CLARK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHARLES & SARAH HOLMES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHARLES & SARAH HOLMES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LINDA REA DAVIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LINDA REA DAVIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| IDA MCKINNEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| IDA MCKINNEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WJB SOUTH PARK CROSSING LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WJB SOUTH PARK CROSSING LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SANDRA REED JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SANDRA REED JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EPSIE LEE SUIRE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EPSIE LEE SUIRE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RODNEY KIMBLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RODNEY KIMBLE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AVRIL SANDERS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AVRIL SANDERS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HECTOR & LINDA CANIZALES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HECTOR & LINDA CANIZALES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MERRICK LAWRENCE MASON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MERRICK LAWRENCE MASON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAMION J SHIVERS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAMION J SHIVERS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TIFFANIE PERNELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TIFFANIE PERNELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ALESHEA ONEAL PADDIE EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ALESHEA ONEAL PADDIE EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EVONNE ONEAL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EVONNE ONEAL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BECORO ENTERPRISES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BECORO ENTERPRISES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LATASHA ELLIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LATASHA ELLIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHERYL SIMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHERYL SIMPSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FAMIA N ROOTS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FAMIA N ROOTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RHONDA LESHEA HALL PENNYWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RHONDA LESHEA HALL PENNYWELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KENNETH W & CAROLYN S R THOMAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KENNETH W & CAROLYN S R THOMAS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHARALYN DIANN JETER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHARALYN DIANN JETER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROOSEVELT S GARNER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROOSEVELT S GARNER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TANGELIA POUNCY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TANGELIA POUNCY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LASHAUNA CHAMBERS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LASHAUNA CHAMBERS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LENA EGAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LENA EGAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHERYL SUE STILLS DYE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHERYL SUE STILLS DYE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SUZAN MERCADEL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SUZAN MERCADEL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DENNIS RAY JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DENNIS RAY JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LATEISHA WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LATEISHA WILLIAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIE E & GLENDA J CHANDLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIE E & GLENDA J CHANDLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LARRY & BETTY JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LARRY & BETTY JONES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| IRVIN FLUKERS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| IRVIN FLUKERS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| NATASHA NICOLE MARSTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| NATASHA NICOLE MARSTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DONALD & BRENDA JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DONALD & BRENDA JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VIRRAY PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VIRRAY PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROBERT & GEORGIA BELTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROBERT & GEORGIA BELTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LASHUNDA GRISSOM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LASHUNDA GRISSOM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DELLA DENISE LOWDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DELLA DENISE LOWDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ISAAC & SABRINA HARDMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ISAAC & SABRINA HARDMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOHNNY NEIL TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOHNNY NEIL TAYLOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOHNNY RAY DEAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOHNNY RAY DEAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LAWRENCE WYNN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LAWRENCE WYNN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM CHARLES EHRHARDT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM CHARLES EHRHARDT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ANDREA BOWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ANDREA BOWMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DORA MILLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DORA MILLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LISA HIGGINBOTHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LISA HIGGINBOTHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WANDA CLEMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WANDA CLEMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JWH PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JWH PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KENNETH W & YVETTE BOGAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KENNETH W & YVETTE BOGAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ADONIS & SHAWNA DAVIDSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ADONIS & SHAWNA DAVIDSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HERBERT JR & FLORA D WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HERBERT JR & FLORA D WILLIAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AIMEE DIAHANN JENKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AIMEE DIAHANN JENKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TEQUILA LEETONYA HINES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TEQUILA LEETONYA HINES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MYRTIS OQUINN PARISH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MYRTIS OQUINN PARISH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BILLY WARNER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BILLY WARNER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AARON & DORIS SINGLETON BROWN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AARON & DORIS SINGLETON BROWN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MONICA TYLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MONICA TYLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MYRA BROWN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MYRA BROWN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BETH PENNINGTON WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BETH PENNINGTON WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KIANNA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KIANNA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MOUNT ZION BAPTIST CHURCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MOUNT ZION BAPTIST CHURCH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHESTER & TOYSHUNDA LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHESTER & TOYSHUNDA LEWIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DWAYNE E & ELONDA M GERARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DWAYNE E & ELONDA M GERARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KEVIN DEWAYNE WATKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KEVIN DEWAYNE WATKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| PG PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| PG PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CINDY THOMAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| CINDY THOMAS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ALEXIS RACHAEL HARRIS SALINAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ALEXIS RACHAEL HARRIS SALINAS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES LEONARD CAMERON SR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES LEONARD CAMERON SR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KENNETH DWAYNE WHEELER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KENNETH DWAYNE WHEELER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TAMMY MIERS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TAMMY MIERS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AUSTIN G ROBERTSON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AUSTIN G ROBERTSON JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARTHA JO EDWARDS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARTHA JO EDWARDS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHAWN BOSTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHAWN BOSTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL MERRITT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL MERRITT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EMMETT  & JOYCE COSTELLO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EMMETT  & JOYCE COSTELLO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MAY ELIZABETH MARY GRIFFITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MAY ELIZABETH MARY GRIFFITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SANDRA LODESTRO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SANDRA LODESTRO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CEDRIC W & ELISA M HOOKS DAVIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CEDRIC W & ELISA M HOOKS DAVIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DEBRA ANN ROBERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DEBRA ANN ROBERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LOUIS & DOREEN JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LOUIS & DOREEN JACKSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DOROTHY KELLY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DOROTHY KELLY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GEORGIA LUE TUCKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GEORGIA LUE TUCKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TOBBY DICK STONEKING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TOBBY DICK STONEKING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM SR & EARNESTINE R BOGAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM SR & EARNESTINE R BOGAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EUGENE HODGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EUGENE HODGE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARY BETH MORA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARY BETH MORA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BYC INVESTMENTS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BYC INVESTMENTS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KRISTIL GERRETSE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KRISTIL GERRETSE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WANDA SEAMSTER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WANDA SEAMSTER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RICHARD ALLEN HORN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RICHARD ALLEN HORN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARGARET LOUISE MORGAN MITCHAM USUF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARGARET LOUISE MORGAN MITCHAM USUF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOE & TERITA MOSLEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOE & TERITA MOSLEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LASHUNDRA THOMAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LASHUNDRA THOMAS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WAYNE ALLEN LITTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WAYNE ALLEN LITTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TK PALMER HOLDINGS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TK PALMER HOLDINGS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LINDA MANDINGO EDWARDS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LINDA MANDINGO EDWARDS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM P SR & MARY T MOORE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM P SR & MARY T MOORE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ZELDA WESTBROOK DALE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ZELDA WESTBROOK DALE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KELLY ANNE HUDSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KELLY ANNE HUDSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GLEN RAY WALLACE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GLEN RAY WALLACE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ELIZABETH MAYNOR BATES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ELIZABETH MAYNOR BATES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ANITA EDWARDS JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ANITA EDWARDS JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FELTON LEE BEANER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FELTON LEE BEANER JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ANTHONY DEWAYNE SANDIFER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ANTHONY DEWAYNE SANDIFER JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAVID PAUL ZMEK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAVID PAUL ZMEK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES & PATRICIA MCCLURE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMES & PATRICIA MCCLURE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ANGELA D & JAMES A GRANT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ANGELA D & JAMES A GRANT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JACKIE TERRAL SR & JANICE BROCK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JACKIE TERRAL SR & JANICE BROCK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOHN MICHAEL JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOHN MICHAEL JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES CHESTER PULLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES CHESTER PULLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EBONY MILLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EBONY MILLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARTHA CAMILLA BOLCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARTHA CAMILLA BOLCH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BILLY & CYNTHIA FORD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BILLY & CYNTHIA FORD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RICHARD L JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RICHARD L JACKSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHERYL MILLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHERYL MILLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EDNA E CARPENTER BORDOVSKY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EDNA E CARPENTER BORDOVSKY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHARON JEAN JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHARON JEAN JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AMERICAN CREDIT EXCHANGE LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AMERICAN CREDIT EXCHANGE LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHIRLEY COLLINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHIRLEY COLLINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THOMAS & DONA FESTERVAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THOMAS & DONA FESTERVAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL DEWAYNE JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL DEWAYNE JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RICKY ROBINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RICKY ROBINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LURAL BOYETT SLAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LURAL BOYETT SLAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GORDON PROPERTIES LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GORDON PROPERTIES LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL & CONSTANCE F JEFFERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL & CONSTANCE F JEFFERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| NATHANIEL & LOU PATSY LINDSAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NATHANIEL & LOU PATSY LINDSAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LEAH DAUAUN TARVER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LEAH DAUAUN TARVER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DURWOOD & BEVERLY LYNN LEE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DURWOOD & BEVERLY LYNN LEE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RICHARD DEASON II | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RICHARD DEASON II | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JONATHAN D & CASSY N W WRIGHT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JONATHAN D & CASSY N W WRIGHT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL L & MERENA YOUNGS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL L & MERENA YOUNGS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHELIA KAYE MCCALL WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHELIA KAYE MCCALL WILLIAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROOSEVELT HORTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROOSEVELT HORTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RONALD & TONYA T RATCLIFF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RONALD & TONYA T RATCLIFF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JANICE MICHELLE SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JANICE MICHELLE SMITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TORAIL & WILBERT PIPKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TORAIL & WILBERT PIPKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HERSCHEL FITTS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HERSCHEL FITTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KIMBERLY KING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KIMBERLY KING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CEDRIC & VERONICA THOMAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CEDRIC & VERONICA THOMAS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CELRISSA HORTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CELRISSA HORTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JENNIFER MOSES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JENNIFER MOSES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ABBIE GARRETT EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ABBIE GARRETT EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARGARET LOUISE MORGAN MITCHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARGARET LOUISE MORGAN MITCHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CARL ALBERT & BONNIE RUTH VINCENT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CARL ALBERT & BONNIE RUTH VINCENT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ABEDEL JABARA ALI ALQAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ABEDEL JABARA ALI ALQAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| REGINA MCKINNEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| REGINA MCKINNEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHAUNCY HENRIQUE HORTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHAUNCY HENRIQUE HORTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TUNNISHIA COLEMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TUNNISHIA COLEMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BETTY JO HAWKINS BLAKEMORE USUFRUCT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BETTY JO HAWKINS BLAKEMORE USUFRUCT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DONALD JAMES FLETCHER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DONALD JAMES FLETCHER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RODRICK WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RODRICK WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CRYSTAL JAZELLE WARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CRYSTAL JAZELLE WARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KAT DEVELOPMENT LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KAT DEVELOPMENT LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| REGINALD & CHARITY M HARRIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| REGINALD & CHARITY M HARRIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SAM & MARY LOYD CAIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SAM & MARY LOYD CAIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TONY & BROOKER SPIVEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TONY & BROOKER SPIVEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JIMMIE SALLEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JIMMIE SALLEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CM2 PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CM2 PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHARLOTTE MARIE WARE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHARLOTTE MARIE WARE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARY E GARRETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARY E GARRETT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GEORGE COLEMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GEORGE COLEMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ZACHARY KEITH GRILL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ZACHARY KEITH GRILL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SAMMIE GAIL FARMER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SAMMIE GAIL FARMER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARIO ANTHONY SOTO JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARIO ANTHONY SOTO JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VALQUINCE A & MARVA CALHOUN ASHLEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VALQUINCE A & MARVA CALHOUN ASHLEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RONALD WAYNE FLETCHER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RONALD WAYNE FLETCHER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THE OLD HOUSE LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THE OLD HOUSE LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JACOBS ROBERT EUGENE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JACOBS ROBERT EUGENE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SANDRA ELAINE SHAW | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SANDRA ELAINE SHAW | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EDDIE ALLISON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EDDIE ALLISON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ALVIN GEORGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ALVIN GEORGE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHARLES BOONE SR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHARLES BOONE SR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TARA L JAMES HILLIARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TARA L JAMES HILLIARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHEILA HYMES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SHEILA HYMES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KATHLEEN HOUSE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KATHLEEN HOUSE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HELEN RENEE EVANS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HELEN RENEE EVANS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| OLA MAE MARSHALL SHERMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| OLA MAE MARSHALL SHERMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES GRANT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES GRANT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL EUGENE MEADE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MICHAEL EUGENE MEADE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CRP LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CRP LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RUFUS & BESSIE THOMAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RUFUS & BESSIE THOMAS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ANQUINETTE EDWARDS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ANQUINETTE EDWARDS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| D J & ELOISE MILLS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| D J & ELOISE MILLS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TAMMY JENKINS PATTERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TAMMY JENKINS PATTERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| OLA LEFTRIDGE BAILEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| OLA LEFTRIDGE BAILEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KEITH KINLEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KEITH KINLEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ERIC D GODFREY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ERIC D GODFREY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JEANNE EVERS WHEELER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JEANNE EVERS WHEELER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FREDERICK & OMEKIA GILES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FREDERICK & OMEKIA GILES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THERESA SOWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THERESA SOWELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TONY & LENA TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TONY & LENA TAYLOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM LAZARUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM LAZARUS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BETTY DAVIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BETTY DAVIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| OTHRA & ROSE GRANT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| OTHRA & ROSE GRANT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CAROL WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CAROL WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| STEVEN TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| STEVEN TAYLOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TAMELLA MARCELL JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| TAMELLA MARCELL JACKSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARK & BENNIE JAMES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARK & BENNIE JAMES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GARLAN & PATRICIA ARNOLD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GARLAN & PATRICIA ARNOLD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BRYANT & LAKESHIA GAINES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BRYANT & LAKESHIA GAINES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CARA LYNN MAGEE JOHNSTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CARA LYNN MAGEE JOHNSTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ARKANSAS BANK & TRUST CO OF HOT SPRINGS ARKANSAS IN TRUST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ARKANSAS BANK & TRUST CO OF HOT SPRINGS ARKANSAS IN TRUST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| UNOPENED SUCCESSION OF SAMFORD JACOB FOSTER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| UNOPENED SUCCESSION OF SAMFORD JACOB FOSTER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JON M DELLINGER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JON M DELLINGER | Chesapeake Louisiana, Debtor, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHERYL ANN ROY GUIDRY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHERYL ANN ROY GUIDRY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JODY LYNN ROY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JODY LYNN ROY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES LITTLETON & RETHA S MORROW | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES LITTLETON & RETHA S MORROW | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LAWRENCE A THOMANN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LAWRENCE A THOMANN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES CLAIBORNE FOSTER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES CLAIBORNE FOSTER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GARLAND M & DIXIE A ROBE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GARLAND M & DIXIE A ROBE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOHN WILLIAM HINGST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOHN WILLIAM HINGST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GEORGIA A CHILDRESS DUPREE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GEORGIA A CHILDRESS DUPREE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AMELIA ANN COOK MATKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AMELIA ANN COOK MATKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ADA GAINEY ROSZELLE USUFRUCT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ADA GAINEY ROSZELLE USUFRUCT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LORY L SMITH III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LORY L SMITH III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES RICHARD BOLCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JAMES RICHARD BOLCH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ELIZABETH FAYE LACY REEVES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ELIZABETH FAYE LACY REEVES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROY GRUMBLES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROY GRUMBLES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MURPHY ROY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MURPHY ROY JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILMA LOIS HODGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILMA LOIS HODGE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ELIZABETH LEE COOK ALBRITTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ELIZABETH LEE COOK ALBRITTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EMMA ASHANTI AUSTIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| EMMA ASHANTI AUSTIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SUSAN MERICA GARRETT T ASHLEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SUSAN MERICA GARRETT T ASHLEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROBERT FOSTER COOK III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROBERT FOSTER COOK III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROMONA RENTZ HEMENWAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROMONA RENTZ HEMENWAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FRANCES P BALDWIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FRANCES P BALDWIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LORY L SMITH JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LORY L SMITH JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BARBARA PICKERING MOAK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BARBARA PICKERING MOAK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RUSSELL EUGENE HORN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RUSSELL EUGENE HORN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM H PHELPS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WILLIAM H PHELPS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ELIZABETH ANN CARAWAY HINGST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ELIZABETH ANN CARAWAY HINGST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BIRDIE MCMURRAIN GRIFFIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BIRDIE MCMURRAIN GRIFFIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ADRIAN RAYMOND HEARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ADRIAN RAYMOND HEARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RUSSELL WAYNE HORN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RUSSELL WAYNE HORN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ARLINE FRICKER LUEHM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ARLINE FRICKER LUEHM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ETTA MAY MCMURRAIN TEMPLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ETTA MAY MCMURRAIN TEMPLE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROBERT P BAKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROBERT P BAKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FAYE DEAN ROY DUPONT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FAYE DEAN ROY DUPONT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GEORGIA ADAMS COOK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GEORGIA ADAMS COOK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LILLIAN INEZ HODGE MERRYMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LILLIAN INEZ HODGE MERRYMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VIRGINIA EDWARDS PARSONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VIRGINIA EDWARDS PARSONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BRIAN HEATH DAVLIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BRIAN HEATH DAVLIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GREGORY E & RENETTE R BELCHER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GREGORY E & RENETTE R BELCHER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LESTER H & ANNA L P LATHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LESTER H & ANNA L P LATHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| W C MCMURRAIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| W C MCMURRAIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| VIRGINIA RENA HILL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| VIRGINIA RENA HILL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHARLOTTE HOPPER MAGNALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHARLOTTE HOPPER MAGNALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AMAZING SPACE STORAGE LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| AMAZING SPACE STORAGE LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CAMILLE FOSTER COOK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CAMILLE FOSTER COOK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LOGAN MCDANIEL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LOGAN MCDANIEL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FRANK MORRISON COOK III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FRANK MORRISON COOK III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHARLES STINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHARLES STINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARVIS MARIE FORTENBERRY MOORE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARVIS MARIE FORTENBERRY MOORE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| STATE OF LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| STATE OF LOUISIANA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAVID MCMURRAIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAVID MCMURRAIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HAROLD M LACY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HAROLD M LACY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FRANCES GRUMBLES WELLS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| FRANCES GRUMBLES WELLS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| STEPHEN S BAKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| STEPHEN S BAKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MILTON LANE SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MILTON LANE SMITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LAMBERT ASSOCIATED COMPANIES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LAMBERT ASSOCIATED COMPANIES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MILDRED PHELPS FENTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MILDRED PHELPS FENTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LORI DENEAN POLLARD TARAVELLA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LORI DENEAN POLLARD TARAVELLA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JERE DALE HILBURN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JERE DALE HILBURN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HEIRS OF MARY S JIMMERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HEIRS OF MARY S JIMMERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAVID ADAMS COOK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAVID ADAMS COOK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LINDA KAYE FLORY OLAGUE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LINDA KAYE FLORY OLAGUE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GLENN DEWAYNE POLLARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GLENN DEWAYNE POLLARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GENEVA BOSEMAN SPEIGHTS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GENEVA BOSEMAN SPEIGHTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HOOPER RICKY LYNN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HOOPER RICKY LYNN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BRENDA FAYE FLORY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BRENDA FAYE FLORY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAVID JOSEPH GRIFFITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| DAVID JOSEPH GRIFFITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RONALD BASKIN PHELPS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| RONALD BASKIN PHELPS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SYLVIA ROSE MILLER POLLARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| SYLVIA ROSE MILLER POLLARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROLAND DONOVAN POLLARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROLAND DONOVAN POLLARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HEIRS OF MATTIE D HALL WEBB | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HEIRS OF MATTIE D HALL WEBB | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LUTHER T GRUMBLES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| LUTHER T GRUMBLES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THELMA BOSLEY LACY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| THELMA BOSLEY LACY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WADE DARIN POLLARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| WADE DARIN POLLARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOHN WARD GRIFFITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOHN WARD GRIFFITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KATHLEEN GRUMBLES RODDEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| KATHLEEN GRUMBLES RODDEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROBERT MANLEY SPEIGHTS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROBERT MANLEY SPEIGHTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARVIN DALE ROY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARVIN DALE ROY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BETTE CAHN FOWLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| BETTE CAHN FOWLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARY CONSTANCE STROH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARY CONSTANCE STROH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROBBY JAY ROY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ROBBY JAY ROY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JOHN MCCUTCHEN COOK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOHN MCCUTCHEN COOK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HEIRS OF WILLIAM J SCOTT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| HEIRS OF WILLIAM J SCOTT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHARLEE ALEEN SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHARLEE ALEEN SMITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CODY INVESTMENTS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CODY INVESTMENTS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARIE CARPENTER BURLESON EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| MARIE CARPENTER BURLESON EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ALICE HENDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| ALICE HENDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GEORGIA A DUPREE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GEORGIA A DUPREE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| 13TH DISTRICT BAPTIST ASSOCIATION | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| 13TH DISTRICT BAPTIST ASSOCIATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JUDITH W BREAUX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| JUDITH W BREAUX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| PAUL GEORGE RIMSKY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| PAUL GEORGE RIMSKY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| GEP HAYNESVILLE LLC | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| GEP HAYNESVILLE LLC | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| WESTPORT DEVELOPMENT CO INC | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| WESTPORT DEVELOPMENT CO INC | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| CITY OF SHREVEPORT | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| CITY OF SHREVEPORT | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| EAGLE WATER LLC | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| EAGLE WATER LLC | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| AMERICAN CREDIT EXCHANGE LLC | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| AMERICAN CREDIT EXCHANGE LLC | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| ABBIE GARRETT EST | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| ABBIE GARRETT EST | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| KAT DEVELOPMENT LLC | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| KAT DEVELOPMENT LLC | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| MARY E GARRETT | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| MARY E GARRETT | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| HEIRS OF WILLIAM J SCOTT | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| HEIRS OF WILLIAM J SCOTT | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 07/25/2013 | JOA 000-0018B1 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 07/25/2013 | JOA 000-0018B1 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/21/2014 | JOA 000-0018C1 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/21/2014 | JOA 000-0018C1 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/16/2014 | JOA 000-0018D1 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/16/2014 | JOA 000-0018D1 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/15/2014 | JOA 000-0018E1 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/15/2014 | JOA 000-0018E1 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/15/2014 | JOA 000-0018E1 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/15/2014 | JOA 000-0018E1 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/30/2013 | JOA 000-0018F |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/30/2013 | JOA 000-0018F |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 09/25/2014 | JOA 000-0018F1 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 09/25/2014 | JOA 000-0018F1 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 09/25/2014 | JOA 000-0018F1 |
| CARLEE SIDNEY TAYLOR EST | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 09/25/2014 | JOA 000-0018F1 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/01/2013 | JOA 000-0018J |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/01/2013 | JOA 000-0018J |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/24/2013 | JOA 000-0018M |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/24/2013 | JOA 000-0018M |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/19/2013 | JOA 000-0018N |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/19/2013 | JOA 000-0018N |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/17/2013 | JOA 000-0018O |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/17/2013 | JOA 000-0018O |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/17/2013 | JOA 000-0018O |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/14/2013 | JOA 000-0018V |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 06/17/2013 | JOA 000-0018W |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 06/17/2013 | JOA 000-0018W |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 06/18/2013 | JOA 000-0018X |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 06/18/2013 | JOA 000-0018X |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 07/25/2013 | JOA 000-0018Y |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 07/25/2013 | JOA 000-0018Y |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AB |
| BCE-MACH LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AB |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AB |
| TIPTOP OIL & GAS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AB |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AG |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AG |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AG |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AO |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AO |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DUNCAN M OBRIEN EST DUNCAN OBRIEN JR PR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AO |
| STEPHEN M OSHAUGHNESSY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AO |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AQ |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AQ |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AQ |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AQ |
| CAROLINA PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AQ |
| THREE M OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AQ |
| PROVIDENCE ENERGY PTR III LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AQ |
| JTH EQUITY INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AQ |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AR |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AR |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AR |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AR |
| CAROLINA PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AR |
| THREE M OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AR |
| PROVIDENCE ENERGY PTR III LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AR |
| JTH EQUITY INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AR |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AS |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AS |
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AS |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AS |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AT |
| BCE-MACH LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AT |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AT |
| TIPTOP OIL & GAS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AT |
| DUNCAN M OBRIEN EST DUNCAN OBRIEN JR PR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AT |
| DUNCAN M OBRIEN EST DUNCAN OBRIEN JR PR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AT |
| STEPHEN M OSHAUGHNESSY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AT |
| STEPHEN M OSHAUGHNESSY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AT |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AU |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AU |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AV |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AV |
| DUNCAN M OBRIEN EST DUNCAN OBRIEN JR PR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AV |
| STEPHEN M OSHAUGHNESSY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019AV |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019W |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019W |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019W |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019Z |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019Z |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019Z |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019Z |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019Z |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019Z |
| CAROLINA PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019Z |
| THREE M OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019Z |
| PROVIDENCE ENERGY PTR III LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019Z |
| JTH EQUITY INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019Z |
| STEPHENSON INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2013 | JOA 000-0019Z |
| LARCHMONT RESOURCES, L.L.C. | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-007H |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2008 | JOA 001-0002 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2008 | JOA 001-0002 |
| MARSH ROAD DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2008 | JOA 001-0002 |
| COOK INVESTMENTS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2008 | JOA 001-0002 |
| BUCK MOUNTAIN ASSOCIATES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2008 | JOA 001-0002 |
| FRANK A LAVIOLA & ADELE M LAVIOLA | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2008 | JOA 001-0002 |
| AUSTIN EXPLORATION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2008 | JOA 001-0002 |
| Daugherty Petroleum, Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/21/2009 | JOA 001-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 001-0004 |
| BUCK MOUNTAIN ASSOCIATES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 001-0004 |
| SWEPI LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 001-0004 |
| SOUTHWESTERN OIL CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 001-0004 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2007 | JOA 001-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2007 | JOA 001-0005 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2007 | JOA 001-0005 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2007 | JOA 001-0005 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2007 | JOA 001-0005 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2007 | JOA 001-0005 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2007 | JOA 001-0005 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2007 | JOA 001-0005 |
| Chief Oil & Gas LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2008 | JOA 001-0006 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2008 | JOA 001-0006 |
| Ecorp Resource Partners LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2008 | JOA 001-0006 |
| Ecorp Resource Partners LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2008 | JOA 001-0006 |
| Radler 2000 Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2008 | JOA 001-0006 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2008 | JOA 001-0006 |
| Tug Hill Marcellus, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2008 | JOA 001-0006 |
| Tug Hill Marcellus, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2008 | JOA 001-0006 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 001-0008 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 001-0008 |
| Chief Exploration & Development, LLC Attn: Louisa Becker | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2008 | JOA 001-0011 |
| eCorp Resources Partners I, LP c/o MK Resource Partners II, LP Attn: Land Department | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2008 | JOA 001-0011 |
| Radler 2000 Limited Partnership Attn: Michael Radler | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2008 | JOA 001-0011 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2009 | JOA 001-0012 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2009 | JOA 001-0012 |
| DR-LRCOGP, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2008 | JOA 001-0013 |
| DR-LRCOGP, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2008 | JOA 001-0013 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/01/2012 | JOA 001-0014A |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/01/2012 | JOA 001-0014A |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/06/2012 | JOA 001-0014B |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/06/2012 | JOA 001-0014B |
| Anderson Oil LTD | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/19/2009 | JOA 001-0015 |
| Munoco Company, et al | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1988 | JOA 001-0017 |
| Munoco Company, et al | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1988 | JOA 001-0017 |
| Justiss Oil Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1988 | JOA 001-0017 |
| Justiss Oil Company, Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1988 | JOA 001-0017 |
| Justiss Exploration Limited Partnership 87 LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1988 | JOA 001-0017 |
| Justiss Exploration Limited Partnership 87 LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1988 | JOA 001-0017 |
| Munoco Company, et al | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1987 | JOA 001-0018 |
| Munoco Company, et al | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1987 | JOA 001-0018 |
| Justiss Oil Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1987 | JOA 001-0018 |
| Justiss Oil Company, Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1987 | JOA 001-0018 |
| Justiss Exploration Limited Partnership 87 LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1987 | JOA 001-0018 |
| Justiss Exploration Limited Partnership 87 LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1987 | JOA 001-0018 |
| Santa Fe Minerals, a division of Santa Fe International Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1987 | JOA 001-0018 |
| Santa Fe Minerals, a division of Santa Fe International Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1987 | JOA 001-0018 |
| Justiss Oil Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1987 | JOA 001-0019 |
| Justiss Oil Company, Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1987 | JOA 001-0019 |
| Santa Fe Minerals, a division of Santa Fe International Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1987 | JOA 001-0019 |
| Santa Fe Minerals, a division of Santa Fe International Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1987 | JOA 001-0019 |
| Munoco Company, et al | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1988 | JOA 001-0020 |
| Munoco Company, et al | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1988 | JOA 001-0020 |
| Justiss Oil Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1988 | JOA 001-0020 |
| Justiss Oil Company, Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1988 | JOA 001-0020 |
| Justiss Exploration Limited Partnership 87 LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1988 | JOA 001-0020 |
| Justiss Exploration Limited Partnership 87 LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1988 | JOA 001-0020 |
| Alta Marcellus Development, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALLAN J MCDONALD C/O RUFUS M KING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| ALLAN J MCDONALD C/O RUFUS M KING | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| Equinor USA Onshore Properties Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| HOWELL PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| HOWELL PETROLEUM CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| HUGH MIX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| HUGH MIX | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| HUGHES TEXAS PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| HUGHES TEXAS PETROLEUM CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| JOHN A CADDELL C/O RUFUS M KING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| JOHN A CADDELL C/O RUFUS M KING | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| JOHN T OALE C/O RUFUS M KING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| JOHN T OALE C/O RUFUS M KING | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| LAE ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| LAE ENERGY INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| MARGARET K SCHAFFARZICK C/O RUFUS M KING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| MARGARET K SCHAFFARZICK C/O RUFUS M KING | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| MARY K KING C/O RUFUS M KING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| MARY K KING C/O RUFUS M KING | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| Mitsui E&P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| PATRICK PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| PATRICK PETROLEUM CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| RUFUS M KING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| RUFUS M KING | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| SAMUEL C KING JR C/O RUFUS M KING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| SAMUEL C KING JR C/O RUFUS M KING | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| SOUTHLAND ROYALTY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| SOUTHLAND ROYALTY COMPANY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| TERRA RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| TERRA RESOURCES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| TXO PRODUCTION CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| TXO PRODUCTION CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| UNION OIL COMPANY OF CALIFORNIA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| UNION OIL COMPANY OF CALIFORNIA | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| VICTOR POOLE C/O BANK OF MOUNDVILLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| VICTOR POOLE C/O BANK OF MOUNDVILLE | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| WALTER E PARKER C/O RUFUS M KING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| WALTER E PARKER C/O RUFUS M KING | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILLIAM W MCDONALD C/O RUFUS M KING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| WILLIAM W MCDONALD C/O RUFUS M KING | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2009 | JOA 001-0023 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/2009 | JOA 001-0026 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2009 | JOA 001-0028 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2009 | JOA 001-0030 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2009 | JOA 001-0031 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2009 | JOA 001-0031 |
| TLW INVESTMENTS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2005 | JOA 001-0032 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2005 | JOA 001-0032 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2009 | JOA 001-0033 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2009 | JOA 001-0033 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2009 | JOA 001-0033 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2009 | JOA 001-0033 |
| LAE ENERGY INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/1983 | JOA 001-0034 |
| PATRICK PETROLEUM CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/1983 | JOA 001-0034 |
| TERRA RESOURCES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/1983 | JOA 001-0034 |
| UNION OIL COMPANY OF CALIFORNIA | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/1983 | JOA 001-0034 |
| DAVID L PERKINS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/1983 | JOA 001-0034 |
| HUGH C MIX | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/1983 | JOA 001-0034 |
| WESLEY PERKINS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/1983 | JOA 001-0034 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2009 | JOA 001-0035 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2009 | JOA 001-0035 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2009 | JOA 001-0035 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2009 | JOA 001-0036 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2009 | JOA 001-0036 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2009 | JOA 001-0036 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2009 | JOA 001-0036 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2009 | JOA 001-0036 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2009 | JOA 001-0036 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2009 | JOA 001-0036 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2009 | JOA 001-0036 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2009 | JOA 001-0036 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2009 | JOA 001-0036 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2009 | JOA 001-0036 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2009 | JOA 001-0036 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2009 | JOA 001-0038 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2009 | JOA 001-0038 |
| ALERION GAS MAR LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2009 | JOA 001-0038 |
| SOUTHWESTERN ENERGY PROD CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2009 | JOA 001-0038 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2009 | JOA 001-0040 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2009 | JOA 001-0040 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2009 | JOA 001-0041 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2009 | JOA 001-0041 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 001-0044 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 001-0046 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 001-0048 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 001-0048 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 001-0048 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 001-0048 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 001-0048 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 001-0048 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 001-0048 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 001-0048 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 001-0048 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 001-0048 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 001-0048 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 001-0048 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 001-0049 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 001-0049 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 001-0049 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 001-0049 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 001-0049 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 001-0049 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 001-0049 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 001-0049 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 001-0049 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 001-0049 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 001-0049 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 001-0049 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2009 | JOA 001-0050 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2009 | JOA 001-0050 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2010 | JOA 001-0052 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2010 | JOA 001-0052 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2010 | JOA 001-0052 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2010 | JOA 001-0053 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2010 | JOA 001-0053 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2010 | JOA 001-0053 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 001-0054 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 001-0056 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 001-0056 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 001-0059 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 001-0059 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2010 | JOA 001-0060 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2010 | JOA 001-0061 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0063 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0067 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0067 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0067 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0067 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0067 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0067 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0067 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0067 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0067 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0067 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0067 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0067 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0067 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0067 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2010 | JOA 001-0068 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2010 | JOA 001-0068 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 001-0069 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 001-0069 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/2010 | JOA 001-0072 |
| RICE DRILLING B LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/2010 | JOA 001-0072 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2010 | JOA 001-0076 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2010 | JOA 001-0076 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 001-0080 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0086 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0086 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0086 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0086 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0086 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0086 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0086 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2010 | JOA 001-0087 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2010 | JOA 001-0087 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2010 | JOA 001-0087 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2010 | JOA 001-0087 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0094 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0094 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0094 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0094 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/14/2010 | JOA 001-0095 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/14/2010 | JOA 001-0095 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/14/2010 | JOA 001-0095 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/14/2010 | JOA 001-0095 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/12/2012 | JOA 001-0097C |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/12/2012 | JOA 001-0097C |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/12/2012 | JOA 001-0097C |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/12/2012 | JOA 001-0097C |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/12/2012 | JOA 001-0097C |
| GEOPETRO LLC | CHK Utica, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/12/2012 | JOA 001-0097C |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/05/2012 | JOA 001-0097D |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/05/2012 | JOA 001-0097D |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/05/2012 | JOA 001-0097D |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/05/2012 | JOA 001-0097D |
| EPSILON ENERGY USA INC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/05/2012 | JOA 001-0097D |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/05/2012 | JOA 001-0097D |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/12/2012 | JOA 001-0097R |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/12/2012 | JOA 001-0097R |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/12/2012 | JOA 001-0097R |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/12/2012 | JOA 001-0097R |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/12/2012 | JOA 001-0097R |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/12/2012 | JOA 001-0097R |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/12/2012 | JOA 001-0097R |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/12/2012 | JOA 001-0097R |
| Black Falcon Energy LLC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 001-0097T |
| Jamestown Resources LLC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 001-0097T |
| Black Falcon Energy LLC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 001-0097U |
| Jamestown Resources LLC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 001-0097U |
| Black Falcon Energy LLC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 001-0097V |
| Jamestown Resources LLC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/22/2013 | JOA 001-0097V |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/30/2012 | JOA 001-0097Y |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/30/2012 | JOA 001-0097Y |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/30/2012 | JOA 001-0097Y |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/30/2012 | JOA 001-0097Y |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/30/2012 | JOA 001-0097Y |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2009 | JOA 001-0099 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2009 | JOA 001-0099 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2010 | JOA 001-0100 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2010 | JOA 001-0100 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2010 | JOA 001-0100 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2010 | JOA 001-0100 |
| ALTA MARCELLUS DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2010 | JOA 001-0100 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2010 | JOA 001-0100 |
| MITSUI E & P USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2010 | JOA 001-0100 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2010 | JOA 001-0100 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 001-0105 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 001-0105 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 001-0105 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2010 | JOA 001-0107 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2010 | JOA 001-0107 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2010 | JOA 001-0107 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2010 | JOA 001-0107 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0108 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 001-0109 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 001-0109 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 001-0109 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 001-0109 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 001-0109 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 001-0109 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 001-0109 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 001-0109 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 001-0109 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 001-0109 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 001-0109 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 001-0109 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0110 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0110 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0110 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0110 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/07/2010 | JOA 001-0111 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/07/2010 | JOA 001-0111 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/07/2010 | JOA 001-0111 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/29/2010 | JOA 001-0112 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/29/2010 | JOA 001-0112 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/29/2010 | JOA 001-0112 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/29/2010 | JOA 001-0112 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2009 | JOA 001-0113 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2009 | JOA 001-0113 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2009 | JOA 001-0113 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2010 | JOA 001-0114 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2010 | JOA 001-0114 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2010 | JOA 001-0114 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2010 | JOA 001-0114 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2015 | JOA 001-0115 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2015 | JOA 001-0115 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/2010 | JOA 001-0116 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/2010 | JOA 001-0116 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/2010 | JOA 001-0116 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/2010 | JOA 001-0116 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/2010 | JOA 001-0116 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/2010 | JOA 001-0116 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/2010 | JOA 001-0116 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2010 | JOA 001-0117 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2010 | JOA 001-0117 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2010 | JOA 001-0117 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2010 | JOA 001-0117 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/2010 | JOA 001-0118 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/2010 | JOA 001-0118 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/2010 | JOA 001-0118 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/2010 | JOA 001-0118 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/2010 | JOA 001-0119 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/2010 | JOA 001-0119 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/2010 | JOA 001-0119 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/2010 | JOA 001-0119 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/2010 | JOA 001-0119 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/2010 | JOA 001-0119 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/2010 | JOA 001-0119 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 001-0120 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 001-0120 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 001-0120 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 001-0120 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 001-0122 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 001-0122 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 001-0122 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 001-0122 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 001-0122 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 001-0122 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 001-0122 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 001-0122 |
| SOUTHWESTERN ENERGY PROD CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 001-0122 |
| SOUTHWESTERN ENERGY PROD CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 001-0122 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0123 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0124 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/22/2010 | JOA 001-0125 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/22/2010 | JOA 001-0125 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/22/2010 | JOA 001-0125 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0126 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0126 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0126 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0126 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0126 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0126 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0126 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0126 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0126 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0126 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0126 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0126 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0126 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0126 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 001-0127 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 001-0127 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0128 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0128 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0128 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0128 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0128 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0128 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0128 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0128 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0128 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0128 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0128 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0128 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0128 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0128 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0129 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0130 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0130 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0130 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/2010 | JOA 001-0131 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/2010 | JOA 001-0131 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/2010 | JOA 001-0131 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/2010 | JOA 001-0131 |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/05/2008 | JOA 001-0132 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/05/2008 | JOA 001-0132 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/05/2008 | JOA 001-0132 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0133 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0133 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0133 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/11/2010 | JOA 001-0134 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/11/2010 | JOA 001-0134 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2009 | JOA 001-0135 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2009 | JOA 001-0135 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/22/2010 | JOA 001-0136 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/22/2010 | JOA 001-0136 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/22/2010 | JOA 001-0136 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/2010 | JOA 001-0137 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/2010 | JOA 001-0137 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/2010 | JOA 001-0137 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/2010 | JOA 001-0137 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| EPSILON ENERGY USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| EPSILON ENERGY USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2010 | JOA 001-0139 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2010 | JOA 001-0139 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2010 | JOA 001-0139 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/19/2010 | JOA 001-0140 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/19/2010 | JOA 001-0140 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0142 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0142 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0142 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0142 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/2010 | JOA 001-0143 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/2010 | JOA 001-0143 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/2010 | JOA 001-0143 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/2010 | JOA 001-0143 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/2010 | JOA 001-0145 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/2010 | JOA 001-0145 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/2010 | JOA 001-0145 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/2010 | JOA 001-0145 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0146 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0146 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0146 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0146 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0146 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0146 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 001-0147 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 001-0147 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 001-0147 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 001-0147 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2010 | JOA 001-0148 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2010 | JOA 001-0148 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2010 | JOA 001-0148 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2010 | JOA 001-0148 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2010 | JOA 001-0149 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2010 | JOA 001-0149 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2010 | JOA 001-0149 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2010 | JOA 001-0149 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/2009 | JOA 001-0150 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/2009 | JOA 001-0150 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2010 | JOA 001-0152 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2010 | JOA 001-0152 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2010 | JOA 001-0152 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2010 | JOA 001-0152 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 001-0153 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 001-0153 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 001-0153 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 001-0153 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2010 | JOA 001-0154 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2010 | JOA 001-0154 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2010 | JOA 001-0154 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2010 | JOA 001-0154 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2010 | JOA 001-0154 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2010 | JOA 001-0154 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2010 | JOA 001-0154 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2010 | JOA 001-0154 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2010 | JOA 001-0154 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2010 | JOA 001-0154 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2010 | JOA 001-0154 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2010 | JOA 001-0154 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2010 | JOA 001-0154 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2010 | JOA 001-0154 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2010 | JOA 001-0156 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2010 | JOA 001-0156 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2010 | JOA 001-0156 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2010 | JOA 001-0156 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2010 | JOA 001-0156 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2010 | JOA 001-0156 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2010 | JOA 001-0156 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2010 | JOA 001-0156 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2010 | JOA 001-0156 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2010 | JOA 001-0156 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2010 | JOA 001-0156 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2010 | JOA 001-0156 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2010 | JOA 001-0156 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2010 | JOA 001-0156 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 001-0157 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 001-0157 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 001-0157 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 001-0157 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 001-0158 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 001-0158 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 001-0158 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 001-0158 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 001-0158 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 001-0158 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 001-0158 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 001-0158 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 001-0158 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 001-0158 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 001-0158 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 001-0158 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 001-0158 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 001-0158 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/22/2010 | JOA 001-0159 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/22/2010 | JOA 001-0159 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/22/2010 | JOA 001-0159 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/22/2010 | JOA 001-0159 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0161 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0161 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0161 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0161 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0161 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0161 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0161 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| UNLEASED INTEREST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| ALTA MARCELLUS DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| MITSUI E & P USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| RADLER 2000 LTD PTRSHP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| ENERPLUS RESOURCES USA CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| CHIEF EXPL & DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| TUG HILL MARCELLUS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/2010 | JOA 001-0163 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/2010 | JOA 001-0163 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/2010 | JOA 001-0163 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/2010 | JOA 001-0163 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/2010 | JOA 001-0163 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/2010 | JOA 001-0163 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 001-0164 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 001-0164 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 001-0164 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 001-0164 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/2010 | JOA 001-0165 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/2010 | JOA 001-0165 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/2010 | JOA 001-0165 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0167 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0167 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0167 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0167 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0167 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0167 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0167 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0167 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 001-0168 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 001-0168 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 001-0168 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0169 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0169 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0169 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0169 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0169 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 001-0169 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 001-0171 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 001-0171 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 001-0171 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 001-0171 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 001-0171 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 001-0171 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 001-0171 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 001-0171 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2009 | JOA 001-0173 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2009 | JOA 001-0173 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2009 | JOA 001-0173 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2009 | JOA 001-0173 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0174 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0174 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0174 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0174 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0174 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0174 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0174 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0174 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0174 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0174 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0174 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0174 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0174 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0174 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2015 | JOA 001-0177 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2015 | JOA 001-0177 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2015 | JOA 001-0177 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2015 | JOA 001-0177 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2015 | JOA 001-0177 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2015 | JOA 001-0177 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2015 | JOA 001-0177 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2015 | JOA 001-0177 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2015 | JOA 001-0177 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2015 | JOA 001-0177 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2015 | JOA 001-0177 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2015 | JOA 001-0177 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2015 | JOA 001-0177 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2015 | JOA 001-0177 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| BKV OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| BKV OPERATING LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| CABOT OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2010 | JOA 001-0180 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2010 | JOA 001-0180 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2010 | JOA 001-0180 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2010 | JOA 001-0180 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 001-0181 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 001-0181 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 001-0181 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 001-0181 |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2008 | JOA 001-0182 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2008 | JOA 001-0182 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2008 | JOA 001-0182 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2008 | JOA 001-0182 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| ALTA MARCELLUS DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| MITSUI E & P USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| RADLER 2000 LTD PTRSHP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| ENERPLUS RESOURCES USA CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| CHIEF EXPL & DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| TUG HILL MARCELLUS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 001-0185 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 001-0185 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 001-0185 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/2010 | JOA 001-0186 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/2010 | JOA 001-0186 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/2010 | JOA 001-0186 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/2010 | JOA 001-0190 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/2010 | JOA 001-0190 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/2010 | JOA 001-0190 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/2010 | JOA 001-0190 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/29/2010 | JOA 001-0193 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/29/2010 | JOA 001-0193 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/29/2010 | JOA 001-0193 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/29/2010 | JOA 001-0193 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0195 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0195 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0195 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0195 |
| ALTA MARCELLUS DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0195 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0195 |
| MITSUI E & P USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0195 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0195 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/17/2010 | JOA 001-0196 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/17/2010 | JOA 001-0196 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/17/2010 | JOA 001-0196 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/17/2010 | JOA 001-0196 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0197 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0197 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0197 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0197 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 001-0200 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 001-0200 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 001-0200 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 001-0200 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 001-0200 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 001-0200 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 001-0200 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2010 | JOA 001-0201 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2010 | JOA 001-0201 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2010 | JOA 001-0201 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2010 | JOA 001-0201 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2010 | JOA 001-0202 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2010 | JOA 001-0202 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2010 | JOA 001-0202 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2010 | JOA 001-0202 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0203 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0203 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0203 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0203 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 001-0204 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 001-0204 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 001-0204 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 001-0204 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 001-0204 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 001-0204 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 001-0204 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 001-0204 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0205 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0205 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0205 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0206 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0206 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0206 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0206 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 001-0208 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 001-0208 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 001-0208 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 001-0208 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 001-0208 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 001-0208 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 001-0208 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 001-0208 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 001-0209 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 001-0209 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 001-0209 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 001-0209 |
| ABARTA OIL & GAS CO INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 001-0209 |
| RANGE RESOURCES MIDCONTINENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 001-0209 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0213 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0213 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0213 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0213 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0213 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0213 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0213 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0213 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| ALTA MARCELLUS DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| MITSUI E & P USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| RADLER 2000 LTD PTRSHP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| ENERPLUS RESOURCES USA CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| CHIEF EXPL & DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| TUG HILL MARCELLUS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| UNCONVENTIONALS NAT GAS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2011 | JOA 001-0215 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2011 | JOA 001-0215 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2011 | JOA 001-0215 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2011 | JOA 001-0215 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2011 | JOA 001-0215 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0216 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0216 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2011 | JOA 001-0217 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2011 | JOA 001-0217 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2011 | JOA 001-0217 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2011 | JOA 001-0217 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 001-0218 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 001-0218 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 001-0218 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 001-0218 |
| EPSILON ENERGY USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 001-0218 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 001-0218 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 001-0219 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 001-0219 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 001-0219 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 001-0219 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 001-0219 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 001-0219 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 001-0219 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2010 | JOA 001-0220 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2010 | JOA 001-0220 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2010 | JOA 001-0220 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2010 | JOA 001-0220 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2010 | JOA 001-0220 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2010 | JOA 001-0220 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2010 | JOA 001-0220 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0221 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0221 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0221 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0221 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0221 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2010 | JOA 001-0222 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2010 | JOA 001-0222 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2010 | JOA 001-0222 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2010 | JOA 001-0222 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2010 | JOA 001-0222 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/07/2010 | JOA 001-0223 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/07/2010 | JOA 001-0223 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/07/2010 | JOA 001-0223 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/07/2010 | JOA 001-0223 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2010 | JOA 001-0224 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2010 | JOA 001-0224 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2010 | JOA 001-0224 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2010 | JOA 001-0224 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2010 | JOA 001-0224 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2010 | JOA 001-0224 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2010 | JOA 001-0224 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0226 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0226 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0226 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0226 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 001-0228 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 001-0228 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 001-0228 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 001-0228 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 001-0228 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 001-0228 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 001-0228 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0229 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0229 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0229 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0229 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0229 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0229 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0230 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0230 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0230 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0230 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0230 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0230 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0230 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0231 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0231 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0231 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0231 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0231 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0231 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 001-0231 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2011 | JOA 001-0233 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2011 | JOA 001-0233 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2011 | JOA 001-0233 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2011 | JOA 001-0233 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2011 | JOA 001-0233 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2011 | JOA 001-0233 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2011 | JOA 001-0233 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2011 | JOA 001-0233 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/28/2010 | JOA 001-0236 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/28/2010 | JOA 001-0236 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/28/2010 | JOA 001-0236 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/28/2010 | JOA 001-0236 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 001-0237 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 001-0237 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 001-0237 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2011 | JOA 001-0238 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2011 | JOA 001-0238 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2011 | JOA 001-0238 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2011 | JOA 001-0238 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2011 | JOA 001-0238 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2011 | JOA 001-0238 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2011 | JOA 001-0238 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2011 | JOA 001-0238 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2011 | JOA 001-0238 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2011 | JOA 001-0238 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2011 | JOA 001-0238 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2011 | JOA 001-0238 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2011 | JOA 001-0239 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2011 | JOA 001-0239 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2011 | JOA 001-0239 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0240 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0240 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0240 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0240 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0240 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2010 | JOA 001-0243 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2010 | JOA 001-0243 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2010 | JOA 001-0243 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2010 | JOA 001-0243 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/2010 | JOA 001-0244 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/2010 | JOA 001-0244 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/2010 | JOA 001-0244 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/2010 | JOA 001-0244 |
| EPSILON ENERGY USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/2010 | JOA 001-0244 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/2010 | JOA 001-0244 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2011 | JOA 001-0245 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2011 | JOA 001-0245 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2011 | JOA 001-0245 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2011 | JOA 001-0245 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2011 | JOA 001-0245 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2011 | JOA 001-0245 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2011 | JOA 001-0245 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0248 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0248 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0248 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0248 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0248 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0248 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0248 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0248 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 001-0250 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 001-0250 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 001-0250 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 001-0250 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 001-0250 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 001-0250 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 001-0250 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 001-0253 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 001-0253 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 001-0253 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 001-0253 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0256 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0256 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0256 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0256 |
| Pelican Energy, LLC c/o Black Falcon Energy, LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 005-0001 |
| MERIDIAN OIL INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/1991 | JOA 102-0001 |
| JRP RESOURCES L.C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1993 | JOA 104-0001 |
| MARICO, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1993 | JOA 104-0001 |
| DAN G. TULLY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1993 | JOA 104-0001 |
| CLAYTON WILLIAMS ENERGY, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1993 | JOA 104-0001 |
| LARRY WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1993 | JOA 104-0001 |
| SCOTT C. LARSEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1993 | JOA 104-0001 |
| DON V. INGRAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1993 | JOA 104-0001 |
| MILAN RESANOVICH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1993 | JOA 104-0001 |
| SIERRA INVESTMENT PARTNERS L.P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2005 | JOA 104-0008 |
| ANADARKO PTROLEUM CORPORATION C/O OXY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2005 | JOA 104-0008 |
| ANADARKO PTROLEUM CORPORATION C/O OXY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2007 | JOA 104-0009 |
| ANADARKO PTROLEUM CORPORATION C/O OXY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2008 | JOA 104-0010 |
| ANADARKO PTROLEUM CORPORATION C/O OXY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 104-0011 |
| ANADARKO PTROLEUM CORPORATION C/O OXY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2008 | JOA 104-0012 |
| BP AMERICAN PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2008 | JOA 104-0012 |
| LAGUNA PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1987 | JOA 104-0013 |
| CHARLES D. RAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1987 | JOA 104-0013 |
| HUDGEONS NERGY CORP. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1987 | JOA 104-0013 |
| MB SQUARED, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1987 | JOA 104-0013 |
| JIM D. SANDELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1987 | JOA 104-0013 |
| ANADARKO PTROLEUM CORPORATION C/O OXY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 104-0014 |
| JOHNSON RANCH PARTNERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1990 | JOA 104-0015 |
| JOHNSON RANCH PARTNERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1990 | JOA 104-0015 |
| RICHMOND PETROLEUM, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1990 | JOA 104-0015 |
| RICHMOND PETROLEUM, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1990 | JOA 104-0015 |
| ANADARKO PTROLEUM CORPORATION C/O OXY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2009 | JOA 104-0016 |
| ANADARKO PTROLEUM CORPORATION C/O OXY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/12/2005 | JOA 104-0017 |
| CONOCOPHILLIPS COMPANY, ET AL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/12/2005 | JOA 104-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SANVIN INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/12/2005 | JOA 104-0017 |
| JAMES H. ESSMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/12/2005 | JOA 104-0017 |
| MCDONNOLD PETROLEUM, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/12/2005 | JOA 104-0017 |
| MIKE H. ROBERTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/12/2005 | JOA 104-0017 |
| WESTLAND OIL DEVELOPMENT CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/1985 | JOA 104-0018 |
| MOBILE PRODUCING TEXAS & NEW MEXICO INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/1985 | JOA 104-0018 |
| AMOCO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/1985 | JOA 104-0018 |
| ANADARKO PTROLEUM CORPORATION C/O OXY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2009 | JOA 104-0019 |
| ANADARKO PTROLEUM CORPORATION C/O OXY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/11/2010 | JOA 104-0021 |
| ANADARKO PTROLEUM CORPORATION C/O OXY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/11/2010 | JOA 104-0022 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/11/2010 | JOA 104-0023 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 104-0025 |
| SWEPI LP PERMIAN DIV OIL & GAS RECEIPTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 104-0025 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 104-0026 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2010 | JOA 104-0027 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2011 | JOA 104-0028 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 104-0029 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 104-0030 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2010 | JOA 104-0031 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/2011 | JOA 104-0032 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2011 | JOA 104-0033 |
| Forest Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 104-0034 |
| Forest Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 104-0034 |
| Gulf Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 104-0034 |
| Gulf Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 104-0034 |
| Exxon Corporaation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 104-0034 |
| Exxon Corporaation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 104-0034 |
| HNG Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 104-0034 |
| HNG Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 104-0034 |
| Getty Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 104-0034 |
| Getty Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 104-0034 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 104-0035 |
| Forest Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 104-0036 |
| Gulf Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 104-0036 |
| HNG Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 104-0036 |
| Exxon Company USA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 104-0036 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 104-0038 |
| Pan American Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1964 | JOA 105-0001 |
| Pauley Petroleum Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1964 | JOA 105-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| HILCORP ENERGY I LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| SLAWSON EXPLORATION CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| SLAWSON EXPLORATION CO INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| NOBLE ENERGY INC CHARLES M COUNTRYMAN AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| NOBLE ENERGY INC CHARLES M COUNTRYMAN AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| ASPECT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| ASPECT ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| LIBERTY ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| LIBERTY ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| LOUISIANA GAS DEVELOPMENT CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| LOUISIANA GAS DEVELOPMENT CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| LINDENMUTH & ASSOC INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| LINDENMUTH & ASSOC INC AGT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| F DAVID KING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| F DAVID KING | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2003 | JOA 107-0001 |
| Belco Energy LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/08/1995 | JOA 108-0005 |
| Anadarko E&P Company LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2002 | JOA 108-0007 |
| Sinclair Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2002 | JOA 108-0007 |
| Maverick Energy & Development Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1994 | JOA 108-0009 |
| Maverick Energy & Development Corp. | Chesapeake Energy Marketing, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1994 | JOA 108-0009 |
| Western Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1994 | JOA 108-0009 |
| Western Production Company | Chesapeake Energy Marketing, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1994 | JOA 108-0009 |
| Belco Energy LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/13/1995 | JOA 108-0012 |
| Union Pacific Resources Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1995 | JOA 108-0013 |
| Neumin Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2003 | JOA 109-0001 |
| EBR Properties II LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 109-0002 |
| TierraMar Energy LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 109-0002 |
| Blue Sky Production LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 109-0002 |
| Clearhaven Gas LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 109-0002 |
| KEG II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 109-0002 |
| Richard E Turcotte | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 109-0002 |
| Harris F Underwood III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 109-0002 |
| Graham Source Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 109-0002 |
| LCM Interest Mgmt LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 109-0002 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Cloverleaf Production LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 109-0002 |
| Robert L Baker Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 109-0002 |
| J Chance Smith | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 109-0002 |
| Neumin Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/20/2007 | JOA 109-0004 |
| Neumin Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2012 | JOA 109-0005 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/1980 | JOA 117-0001 |
| Marathon Oil LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2000 | JOA 118-0001 |
| Bergstein Oil & Gas Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2000 | JOA 118-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1982 | JOA 120-0001 |
| Dominion Exploration & Production Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2005 | JOA 121-0001 |
| Newfield Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2005 | JOA 121-0001 |
| Union Pacific Resources Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1986 | JOA 121-0002 |
| Ray Pool | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1986 | JOA 121-0002 |
| SHS General Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1986 | JOA 121-0002 |
| Big Springs Ltd/SHS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1986 | JOA 121-0002 |
| A.K. Guthrie | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1986 | JOA 121-0002 |
| James Currie | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1986 | JOA 121-0002 |
| Ed Doherty | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1986 | JOA 121-0002 |
| John Nichols | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1986 | JOA 121-0002 |
| Jax Poteet | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1986 | JOA 121-0002 |
| Charles H Poteet Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1986 | JOA 121-0002 |
| Ray Strauch | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1986 | JOA 121-0002 |
| Pierce McGrath | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1986 | JOA 121-0002 |
| Sigma Exploration Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1986 | JOA 121-0002 |
| SPG Exploration Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 121-0003 |
| SPG Exploration Corp | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 121-0003 |
| ARCO Oil and Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 121-0003 |
| ARCO Oil and Gas Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 121-0003 |
| Petropool Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 121-0003 |
| Petropool Inc | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 121-0003 |
| Moore McCormack Energy Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 121-0003 |
| Moore McCormack Energy Inc | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 121-0003 |
| Sigma Exploration Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 121-0003 |
| Sigma Exploration Ltd | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 121-0003 |
| SPG Exploration Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 121-0004 |
| SPG Exploration Corp | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 121-0004 |
| Atlantic Richfield Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 121-0004 |
| Atlantic Richfield Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 121-0004 |
| Cliffs Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 121-0004 |
| Cliffs Drilling Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 121-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Sigma Exploration Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 121-0004 |
| Sigma Exploration Ltd | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 121-0004 |
| JOHN A COWAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0001 |
| THREE RIVERS ACQUISITION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0001 |
| SHEEHY & RICHARDSON TX PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0001 |
| 3 Way Operating Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Jon Massey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| SOCO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Tull Oil & Gas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Posey Pipe & Equipment | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Alexander Contruction Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| William T Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Jack Britain | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Patco Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Barron Oil and Gas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Othel Neely | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Bob Eneff | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Sheehy & Richardson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Sid Cowan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Gary L Kiehne | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Terry L Gray | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Deral Wakefield | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Billy H Baldwin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| John Larson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Charles Westbrook | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| George Knox | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Les Neugebauer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Mary Sturm | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Don Witte | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Jerry Buckmaster | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| Pogar Petroleum | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1987 | JOA 123-0002 |
| ARD Drilling Company Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 123-0003 |
| Thomas A Voskamp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 123-0003 |
| Farmers Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 123-0003 |
| J.R. Parten | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 123-0003 |
| Louise B Kellett | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 123-0003 |
| DTA Oil & Gas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 123-0003 |
| James Walton | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 123-0003 |
| 3 Way Operating Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| SOCO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Deral Wakefield | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Doug Tull | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Pat Wardlaw | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Ed Rushing | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| C.C. Tull Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Jack Britain | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Alexander Contruction Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Othel Neely | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Donald Britian | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Bob Eneff | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Cuatro Investments | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Andy Anderson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| James W Walton | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Goodhue Smith | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Malcolm Hinkle | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| George W Knox | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Barron Oil and Gas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Keith Ferguson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Ken Heathman c/o Dual Drilling Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Wardlaw Investment Group | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| C. Ray Allen | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Ben Fields | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Sheey & Richardson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Alex Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Smith Ray | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| First City National Bank of San Angelo, Trustee of the David Edward Parkin Trust Attn: Ricky L Sharp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Louis Ferguson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Thomas Graham | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Tyler Well Service Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Robert E Stalvey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Stanley Reed | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Marvin Downer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Alvin Wells | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Anthony John Legg | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| James D Martin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Wanda L Martin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Patco Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Floyd C Cassetevens | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| William G Maddox Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Hubert T Watson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Doyce Haney | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Sid Cowan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Tollie M Ramsey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Patsy Stowe | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| W. Glen Shedd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| Scott Jones | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| JH9 Cattle Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 123-0004 |
| William T Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Jack Britain | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Barron Oil and Gas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Othel Neely | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Deral Wakefield | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| C.C. Tull Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Alexander Contruction Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Malcolm Hinkle | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Ken Heathman c/o Dual Drilling Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Alvin Wells | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Anthony John Legg | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Patco Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Floyd C Cassetevens | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| William G Maddox Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Hubert T Watson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Doyce Haney | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| JH9 Cattle Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| SOCO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Doug Tull | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| R.E. Rushing | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Goodhue Smith | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| J.D. Anderson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Donald Britian | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| James W Walton | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Bob Eneff | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Frank Stickney | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Frances Stickney Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| John Larson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Smith Ray | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| TRT Investments | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Ken Baggett | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Fall Creek of San Angelo | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Dean Buckalew | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |

Case 20-33239　Document　Filed in TXSB on 11/23/20　Page 368 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Delton Marcum | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Florence E Larsh | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| James E Gray | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Margaret Hall | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Jack Van Cleave | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Tyler Well Service Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Robert C Stevens c/o Stevens & Tulls Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| James D Martin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Wanda L Martin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Sid Cowan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Tollie M Ramsey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Patsy Stowe | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| W. Glen Shedd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Scott Jones | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JOA 123-0005 |
| Amarado Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1996 | JOA 124-0002 |
| Amarado Oil Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1996 | JOA 124-0002 |
| Amarado Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/1996 | JOA 124-0003 |
| Amarado Oil Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/1996 | JOA 124-0003 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/1996 | JOA 124-0003 |
| Belco Oil & Gas Corp. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/1996 | JOA 124-0003 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/2010 | JOA 125-0001 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/2010 | JOA 125-0001 |
| BOILINGSTONE MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/2010 | JOA 125-0001 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/2010 | JOA 125-0001 |
| CML Exploration LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0004 |
| SEP Holdings II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0004 |
| Patterson Petroleum LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2007 | JOA 125-0005 |
| First Rock Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2007 | JOA 125-0005 |
| Mestena Operating Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 125-0006 |
| Juneau Exploration LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 125-0006 |
| Contango Oil and Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 125-0006 |
| J.D. Sandefer III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 125-0006 |
| Stephen F Smith | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 125-0006 |
| The Ninety Six Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 125-0006 |
| The deCompiegne Property Company No 2 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 125-0006 |
| ICA Energy Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 125-0006 |
| Baker Explorarion Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 125-0006 |
| Ameritex Minerals Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 125-0006 |
| Ryan Land Co Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 125-0006 |
| L & C Partners II Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 125-0006 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Gary W Green | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 125-0006 |
| JWT Resources I Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 125-0006 |
| CML Exploration LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0007 |
| Patterson Petroleum LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0007 |
| Texas Gas Partners LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0007 |
| Kenneth C Nelson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0007 |
| IDC Enterprises Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0007 |
| Staiger Oil & Gas Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0007 |
| I Philip Buch | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0007 |
| LIST Investments Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0007 |
| Jack Gourley Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0007 |
| VP Land LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0007 |
| CML Exploration LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0008 |
| Patterson Petroleum LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0008 |
| Texas Gas Partners LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0008 |
| Kenneth C Nelson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0008 |
| IDC Enterprises Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0008 |
| Staiger Oil & Gas Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0008 |
| I Philip Buch | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0008 |
| LIST Investments Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0008 |
| VP Land LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0008 |
| Steven R Fekete | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0008 |
| Jack Gourley Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0008 |
| Kyle Kana | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 125-0008 |
| SLAWSON ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT | JOA 125-0009 |
| US ENERGY DEVELOPMENT CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT | JOA 125-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/2013 | JOA 125-0010 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/2013 | JOA 125-0010 |
| US ENERGY DEVELOPMENT CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2017 | JOA 125-0011 |
| OOGC AMERICA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2017 | JOA 125-0011 |
| Patterson Petroleum LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2005 | JOA 127-0013 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2005 | JOA 127-0013 |
| D.K. Boyd Oil & Gas Co Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2005 | JOA 127-0013 |
| Patterson Petroleum LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2006 | JOA 127-0015 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2006 | JOA 127-0015 |
| D.K. Boyd Oil & Gas Co Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2006 | JOA 127-0015 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2007 | JOA 127-0019 |
| GREAT WESTERN DRILLING LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2007 | JOA 127-0020 |
| GREAT WESTERN DRILLING LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2007 | JOA 127-0020 |
| PENWELL LYMAN LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2007 | JOA 127-0020 |
| PENWELL LYMAN LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2007 | JOA 127-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILLOWBROOK RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2007 | JOA 127-0020 |
| WILLOWBROOK RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2007 | JOA 127-0020 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| ANADARKO PETROLEUM CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| D.K. BOYD OIL AND GAS CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| D.K. BOYD OIL AND GAS CO INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| PATTERSON PETROLEUM LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| PATTERSON PETROLEUM LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| JOHN H HENDRIX CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| JOHN H HENDRIX CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| SOMBRERO OIL & GAS CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| SOMBRERO OIL & GAS CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| LEA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| LEA CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| BP AMERICA PRODUCTION CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| JAMES H ESSMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| JAMES H ESSMAN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| FRANCIS A HANNIFIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| FRANCIS A HANNIFIN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| BRADLEY & JAN TEPPER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| BRADLEY & JAN TEPPER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| ALLAN R HANNIFIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| ALLAN R HANNIFIN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| MICHELLE R SANDOVAL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| MICHELLE R SANDOVAL | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| ROMAN FOUR CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| ROMAN FOUR CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| JACK DANIELS TRUSTEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| JACK DANIELS TRUSTEE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| JACK P CHAPMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| JACK P CHAPMAN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| ESTATE OF WH FARIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| ESTATE OF WH FARIS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| ESTATE OF NORMA REID | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| ESTATE OF NORMA REID | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2007 | JOA 127-0022 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2006 | JOA 127-0023 |
| GREAT WESTERN DRILLING LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/2006 | JOA 127-0120 |
| GREAT WESTERN DRILLING LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/2006 | JOA 127-0120 |
| PENWELL LYMAN LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/2006 | JOA 127-0120 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PENWELL LYMAN LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/2006 | JOA 127-0120 |
| WILLOW BROOK RESOURCES IN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/2006 | JOA 127-0120 |
| WILLOW BROOK RESOURCES IN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/2006 | JOA 127-0120 |
| DEVON ENERGY PROD CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/2006 | JOA 127-0120 |
| DEVON ENERGY PROD CO LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/2006 | JOA 127-0120 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/2007 | JOA 127-0121 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/2007 | JOA 127-0122 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2007 | JOA 127-0123 |
| ROCA EXPORATION LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2007 | JOA 127-0123 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/2007 | JOA 127-0124 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/2007 | JOA 127-0125 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2007 | JOA 127-0126 |
| ANADARKO PETROLEUM CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2007 | JOA 127-0126 |
| D.K. BOYD OIL AND GAS CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2007 | JOA 127-0126 |
| D.K. BOYD OIL AND GAS CO INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2007 | JOA 127-0126 |
| PATTERSON PETROLEUM LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2007 | JOA 127-0126 |
| PATTERSON PETROLEUM LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2007 | JOA 127-0126 |
| JOHN H HENDRIX CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2007 | JOA 127-0126 |
| JOHN H HENDRIX CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2007 | JOA 127-0126 |
| SOMBRERO OIL & GAS CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2007 | JOA 127-0126 |
| SOMBRERO OIL & GAS CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2007 | JOA 127-0126 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/2006 | JOA 127-0127 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/2007 | JOA 127-0129 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2005 | JOA 127-0131 |
| ROCA EXPORATION LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2005 | JOA 127-0131 |
| SEMPRA ENERGY EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2005 | JOA 127-0131 |
| CONOCO PHILLIPS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2005 | JOA 127-0131 |
| ROSEWOOD RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2005 | JOA 127-0131 |
| AXIS ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2005 | JOA 127-0131 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2005 | JOA 127-0131 |
| M MCDONNOLD JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2005 | JOA 127-0131 |
| APACHE CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2005 | JOA 127-0131 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2005 | JOA 127-0132 |
| ROGER L STEPHENSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2005 | JOA 127-0132 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0133 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0134 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0135 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0136 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0137 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0138 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0139 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0140 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0141 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0142 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0143 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0144 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0145 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0146 |
| ANADARKO PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0147 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0148 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0149 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0150 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0151 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0152 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 127-0153 |
| ROCA Exploration, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 127-0153 |
| Roger L. Stephenson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 127-0153 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0154 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2007 | JOA 127-0155 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0156 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0157 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/25/2008 | JOA 127-0158 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0159 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0160 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0161 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0163 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0164 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2006 | JOA 127-0165 |
| Anadarko Petroleum Company c/o Oxy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2008 | JOA 127-0166 |
| ANADARKO PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2007 | JOA 127-0180 |
| ANADARKO PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2005 | JOA 127-0181 |
| ANADARKO PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/14/2005 | JOA 127-0182 |
| GETTY OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/25/1980 | JOA 127-0187 |
| AMOCO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/25/1980 | JOA 127-0187 |
| WESTLAND OIL DEVELOPMENT CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1984 | JOA 127-0189 |
| TEXACO INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1984 | JOA 127-0189 |
| PHILLIPS PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1984 | JOA 127-0189 |
| NWT NATURAL RESOURCES CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1984 | JOA 127-0189 |
| WESTLAND PRODUCTION COMPANY, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1984 | JOA 127-0189 |
| ULTRAMAR OIL AND GAS LIMITED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1984 | JOA 127-0189 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| VENTURE RESOURCES 1982 L.P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1984 | JOA 127-0189 |
| AMERICAN COMETRA, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1984 | JOA 127-0189 |
| SOHIO PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1984 | JOA 127-0189 |
| JACK E BLAKE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1984 | JOA 127-0189 |
| PRISCILLA ANN MILBURN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1984 | JOA 127-0189 |
| WESTLAND OIL DEVELOPMENT CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1984 | JOA 127-0190 |
| TEXACO INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1984 | JOA 127-0190 |
| NWT NATURAL RESOURCES CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1984 | JOA 127-0190 |
| WESTLAND PRODUCTION COMPANY, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1984 | JOA 127-0190 |
| ULTRAMAR OIL AND GAS LIMITED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1984 | JOA 127-0190 |
| AMERICAN COMETRA, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1984 | JOA 127-0190 |
| VENTURE RESOURCES 1982 L. P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1984 | JOA 127-0190 |
| MOBIL PRODUCING TEXAS & NEW MEXICA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1983 | JOA 127-0191 |
| AMOCO PRODUCTION COMPANY (U.S.A.) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1983 | JOA 127-0191 |
| TENNECO OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1983 | JOA 127-0191 |
| AMOCO PRODUCTION COMPANY (U.S.A.) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/1983 | JOA 127-0192 |
| TENNECO OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/1983 | JOA 127-0192 |
| MOBIL PRODUCING TEXAS & NEW MEXICA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/1983 | JOA 127-0192 |
| AMERICAN QUASAR PETROLEUM CO OF NEW MEXICO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/1983 | JOA 127-0192 |
| WESTLAND OIL DEVELOPMENT CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1983 | JOA 127-0197 |
| NWT NATURAL RESOURCES CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1983 | JOA 127-0197 |
| VENTURE RESOURCES 1982 L. P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1983 | JOA 127-0197 |
| AMERICAN COMETRA, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1983 | JOA 127-0197 |
| ULTRAMAR PETROLEUM LIMITED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1983 | JOA 127-0197 |
| TEXACO INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1983 | JOA 127-0197 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 139-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 139-0001 |
| KRESCENT ENERGY PARTNERS II LP A HUFF ENERGY HOLDINGS INC CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 139-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/09/2008 | JOA 139-0003 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/09/2008 | JOA 139-0003 |
| KRESCENT ENERGY PARTNERS II LP A HUFF ENERGY HOLDINGS INC CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/09/2008 | JOA 139-0003 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/1996 | JOA 143-0005 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/1996 | JOA 143-0007 |
| Belco Oil & Gas Corp. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/1996 | JOA 143-0007 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1995 | JOA 143-0008 |
| Amarado Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1995 | JOA 143-0010 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1995 | JOA 143-0010 |
| Amarado Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/12/1995 | JOA 143-0011 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/12/1995 | JOA 143-0011 |
| Amarado Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1996 | JOA 143-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1996 | JOA 143-0012 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/1995 | JOA 143-0013 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1993 | JOA 143-0014 |
| Belco Oil & Gas Corp. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1993 | JOA 143-0014 |
| Union Pacific Resources Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 143-0015 |
| Union Pacific Resources Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 143-0015 |
| Edco Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 143-0015 |
| Edco Energy, Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 143-0015 |
| Amarado Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1996 | JOA 143-0016 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/1996 | JOA 143-0017 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1996 | JOA 146-0004 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1994 | JOA 146-0005 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/11/1994 | JOA 146-0006 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 146-0007 |
| Belco Oil & Gas Corp. | Chesapeake Operating, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/1994 | JOA 147-0006 |
| Belco Oil & Gas Corp. | Chesapeake Operating, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1995 | JOA 147-0007 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/1994 | JOA 147-0009 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/29/1994 | JOA 147-0010 |
| Petoil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/29/1994 | JOA 147-0010 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/1995 | JOA 147-0011 |
| Amarado Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1995 | JOA 147-0013 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1995 | JOA 147-0013 |
| Edco Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1995 | JOA 147-0013 |
| Amarado Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/1995 | JOA 147-0014 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/1995 | JOA 147-0014 |
| Edco Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/1995 | JOA 147-0014 |
| Amarado Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1995 | JOA 147-0015 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1995 | JOA 147-0015 |
| Edco Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1995 | JOA 147-0015 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/1995 | JOA 147-0016 |
| Union Pacific Resources Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/1995 | JOA 147-0016 |
| Sinclair Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/1995 | JOA 147-0016 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/1995 | JOA 147-0017 |
| Amarado Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1995 | JOA 147-0018 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1995 | JOA 147-0018 |
| Edco Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1995 | JOA 147-0018 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1995 | JOA 147-0019 |
| Edco Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1995 | JOA 147-0019 |
| Amarado Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1995 | JOA 147-0020 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1995 | JOA 147-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Edco Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1995 | JOA 147-0020 |
| Edco Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 147-0021 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/1993 | JOA 147-0022 |
| Gemini Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/1989 | JOA 150-0003 |
| Gemini Exploration Company | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/07/1989 | JOA 150-0003 |
| Lower Colorado River Authority | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/1989 | JOA 150-0003 |
| Lower Colorado River Authority | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/07/1989 | JOA 150-0003 |
| 1986 STEA  Limited Partnership I | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/1989 | JOA 150-0003 |
| 1986 STEA  Limited Partnership I | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/07/1989 | JOA 150-0003 |
| 1986 STEA  Limited Partnership II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/1989 | JOA 150-0003 |
| 1986 STEA  Limited Partnership II | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/07/1989 | JOA 150-0003 |
| 1986 STEA  Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/1989 | JOA 150-0003 |
| 1986 STEA  Limited Partnership | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/07/1989 | JOA 150-0003 |
| Maverick Energy & Development Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1994 | JOA 152-0001 |
| Maverick Energy & Development Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1994 | JOA 152-0001 |
| Maverick Energy & Development Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1994 | JOA 152-0001 |
| Western Production Company | Chesapeake Energy Marketing, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1994 | JOA 152-0001 |
| Western Production Company | Chesapeake Energy Marketing, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1994 | JOA 152-0001 |
| Western Production Company | Chesapeake Energy Marketing, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1994 | JOA 152-0001 |
| Belco Energy LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1994 | JOA 152-0002 |
| Belco Energy LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1994 | JOA 152-0002 |
| Belco Energy LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1994 | JOA 152-0002 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/1994 | JOA 154-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/1994 | JOA 154-0001 |
| HILCORP ENERGY I LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/1994 | JOA 154-0001 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/1994 | JOA 154-0001 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2003 | JOA 158-0001 |
| ANADARKO PETROLEUM CORPORATION, C/O OXY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2007 | JOA 159-0001 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2008 | JOA 159-0010 |
| UNLEASED INTEREST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2008 | JOA 159-0010 |
| SWEPI LP PERMIAN DIV OIL & GAS RECEIPTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2008 | JOA 159-0010 |
| SWEPI LP PERMIAN DIV OIL & GAS RECEIPTS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2008 | JOA 159-0010 |
| RAMB VENTURES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2008 | JOA 159-0010 |
| RAMB VENTURES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2008 | JOA 159-0010 |
| ZPZ DELAWARE I LLC OSCAR J MONTALCO AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2008 | JOA 159-0010 |
| ZPZ DELAWARE I LLC OSCAR J MONTALCO AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2008 | JOA 159-0010 |
| COLT DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2008 | JOA 159-0010 |
| COLT DEVELOPMENT LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2008 | JOA 159-0010 |
| ROCA DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2008 | JOA 159-0010 |
| ROCA DEVELOPMENT LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2008 | JOA 159-0010 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Belco Oil & Gas Corporation | Chesapeake Operating, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1995 | JOA 160-0001 |
| Maverick Energy & Development Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/1994 | JOA 160-0007 |
| Western Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/1994 | JOA 160-0007 |
| Belco Energy LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1994 | JOA 160-0008 |
| Maverick Energy & Development Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1994 | JOA 160-0008 |
| Western Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1994 | JOA 160-0008 |
| Petoil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1994 | JOA 160-0008 |
| Belco Energy LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1994 | JOA 160-0009 |
| Belco Energy LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/1995 | JOA 160-0010 |
| Reata Oil and Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/13/1994 | JOA 160-0014 |
| Shield Petroleum Incorporated | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/13/1994 | JOA 160-0014 |
| Westlands Resources Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/13/1994 | JOA 160-0014 |
| Belco Energy LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1994 | JOA 160-0015 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1996 | JOA 161-0039 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/1996 | JOA 161-0040 |
| SM ENERGY COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/16/2011 | JOA 162-0008 |
| KRITI EXPLORATION INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/16/2011 | JOA 162-0008 |
| MWE ENERGY INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/16/2011 | JOA 162-0008 |
| SM ENERGY COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/16/2011 | JOA 162-0009 |
| KRITI EXPLORATION INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/16/2011 | JOA 162-0009 |
| MWE ENERGY INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/16/2011 | JOA 162-0009 |
| SM ENERGY COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 162-0010 |
| MWE ENERGY INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 162-0010 |
| TEXAS EDWARDS INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 162-0010 |
| Belco Energy LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/1994 | JOA 163-0001 |
| Nirvana Valve Systems, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1994 | JOA 163-0002 |
| Menard Energy Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1994 | JOA 163-0002 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1995 | JOA 168-0031 |
| AgEnergy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1995 | JOA 168-0031 |
| US Producing Properties, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1995 | JOA 168-0031 |
| Renco, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1995 | JOA 168-0031 |
| Harold L. Tomlinson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1995 | JOA 168-0031 |
| GeoSouthern Energy Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1995 | JOA 168-0031 |
| Charles A. Coffman | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1995 | JOA 168-0031 |
| PRS Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1995 | JOA 168-0031 |
| Roan Joint Venture | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1995 | JOA 168-0031 |
| Billy O. Alsobrook | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1995 | JOA 168-0031 |
| Holifield Energy Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1995 | JOA 168-0031 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1993 | JOA 168-0032 |
| GeoSouthern Energy Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1993 | JOA 168-0032 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GeoSouthern Energy Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1993 | JOA 168-0060 |
| AMERICAN FLUORITE, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| AMERICAN FLUORITE, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| BRADLEY FOWLER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| BRADLEY FOWLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| CM CHRISTENSEN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| CM CHRISTENSEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| FELDER THORNHILL | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| FELDER THORNHILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| HENRY B TIPPEE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| HENRY B TIPPEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| HENSLEY INVESTMENTS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| HENSLEY INVESTMENTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| JAMES C MUSSELMAN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| JAMES C MUSSELMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| LARRY TEMPLE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| LARRY TEMPLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| RME PETROLEUM CO | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| RME PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| ROG INVESTMETNS          ATTN: HENRY TIPPEE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| ROG INVESTMETNS          ATTN: HENRY TIPPEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| ROLLINGS OIL & GAS TRUST | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| ROLLINGS OIL & GAS TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| TORCH REALTY COMPANY          ATTN: GREG BONGURIO | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| TORCH REALTY COMPANY          ATTN: GREG BONGURIO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| Pampell Interests, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1992 | JOA 168-0072 |
| Roy E. Townsdin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1992 | JOA 168-0072 |
| Pampell Interests, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1992 | JOA 168-0073 |
| Roy E. Townsdin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1992 | JOA 168-0073 |
| John J. Mack c/o Morgan Stanley & Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1992 | JOA 168-0073 |
| Pampell Interests, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1992 | JOA 168-0074 |
| Robert G. Anderson, Trustee | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1992 | JOA 168-0074 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/1992 | JOA 168-0075 |
| Pampell Interests, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/1992 | JOA 168-0075 |
| Roy E. Townsdin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/1992 | JOA 168-0075 |
| Robert G. Anderson, Trustee | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/1992 | JOA 168-0075 |
| PG&E Resources Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/1992 | JOA 168-0075 |
| Russell C. Curtis | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/1992 | JOA 168-0075 |
| Pampell Interests, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1992 | JOA 168-0076 |
| PG&E Resources Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1992 | JOA 168-0076 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Russell C. Curtis | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1992 | JOA 168-0076 |
| Brent Baker Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1992 | JOA 168-0076 |
| Pampell Interests, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1992 | JOA 168-0077 |
| PG&E Resources Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1992 | JOA 168-0077 |
| Russell C. Curtis | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1992 | JOA 168-0077 |
| Brent Baker Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1992 | JOA 168-0077 |
| Shiloh Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1992 | JOA 168-0077 |
| Pampell Interests, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/12/1992 | JOA 168-0078 |
| PG&E Resources Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/12/1992 | JOA 168-0078 |
| Russell C. Curtis | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/12/1992 | JOA 168-0078 |
| Brent Baker Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/12/1992 | JOA 168-0078 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1996 | JOA 168-0080 |
| Union Pacific Resources Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1996 | JOA 168-0080 |
| Lower Colorado River Authority | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1996 | JOA 168-0080 |
| Swift Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1996 | JOA 168-0080 |
| Anadarko Petroleum Corporation C/O Oxy Petroleum | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2008 | JOA 174-0001 |
| Esenjay Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/2003 | JOA 175-0001 |
| Petrohawk Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2007 | JOA 175-0003 |
| Thorp Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2007 | JOA 175-0003 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1987 | JOA 178-0001 |
| Tom Brown, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2003 | JOA 179-0001 |
| Sharon Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2003 | JOA 179-0001 |
| Diaz Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2003 | JOA 179-0001 |
| MK Resource Partners, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2003 | JOA 179-0001 |
| Matagorda Production Partners, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2003 | JOA 179-0001 |
| Pintail Production Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2003 | JOA 179-0001 |
| Burgher Enterprises, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2003 | JOA 179-0001 |
| Lannie Mecom 1981 Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2003 | JOA 179-0001 |
| Sharon Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/2005 | JOA 179-0002 |
| Diaz Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/2005 | JOA 179-0002 |
| Pintail Production Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/2005 | JOA 179-0002 |
| Encana Oil & Gas (USA) Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/2005 | JOA 179-0002 |
| Camden Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/2005 | JOA 179-0002 |
| Matagorda Production Partners, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/2005 | JOA 179-0002 |
| Keenan Production Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/2005 | JOA 179-0002 |
| Kathleen D. Brown | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/2005 | JOA 179-0002 |
| Dan R. Japhet, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/2005 | JOA 179-0002 |
| Burgher Enterprises, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/2005 | JOA 179-0002 |
| Lannie Mecom 1981 Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/2005 | JOA 179-0002 |
| Sharon Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2008 | JOA 179-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Diaz Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2008 | JOA 179-0003 |
| Pintail Production Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2008 | JOA 179-0003 |
| Matagorda Production Partners, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2008 | JOA 179-0003 |
| Keenan Production Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2008 | JOA 179-0003 |
| Dan R. Japhet, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2008 | JOA 179-0003 |
| Burgher Enterprises, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2008 | JOA 179-0003 |
| Lannie Mecom 1981 Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2008 | JOA 179-0003 |
| Newfield Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2008 | JOA 179-0003 |
| Texas Hill Production, L.P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2008 | JOA 179-0003 |
| Dynamic Production, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2000 | JOA 186-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/21/2003 | JOA 187-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/21/2003 | JOA 187-0001 |
| GASCO LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/21/2003 | JOA 187-0001 |
| Arbol Resources Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 187-0002 |
| Barrie Damson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 187-0002 |
| Jay Petroleum Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 187-0002 |
| JVR Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 187-0002 |
| First Australian | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 187-0002 |
| Lehava Exploration | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 187-0002 |
| ORN Global Resources | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 187-0002 |
| TDT Diverse LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 187-0002 |
| Vaquero Partners LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 187-0002 |
| Vaquero Friends | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 187-0002 |
| Jay Petroleum Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2006 | JOA 187-0003 |
| JVR Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2006 | JOA 187-0003 |
| First Australian | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2006 | JOA 187-0003 |
| Lehava Exploration | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2006 | JOA 187-0003 |
| ORN Global Resources | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2006 | JOA 187-0003 |
| TDT Diverse LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2006 | JOA 187-0003 |
| Vaquero Partners LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2006 | JOA 187-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/28/2008 | JOA 187-0004 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/28/2008 | JOA 187-0004 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/28/2008 | JOA 187-0004 |
| VALENCE OPERATING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/28/2008 | JOA 187-0004 |
| Loudon Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 187-0005 |
| Esenjay Oil & Gas, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 187-0005 |
| Winn Exploration Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 187-0005 |
| Gasco, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 187-0005 |
| ABACO Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 187-0005 |
| Onyx Energy, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 187-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Moore Family Oil Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 187-0005 |
| E.B. Brooks, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 187-0005 |
| Greenway Royalty Partners, LTD. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 187-0005 |
| Houston & Emma Hill Trust Estate | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 187-0005 |
| James R. Hill Family Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 187-0005 |
| Glenn Lattimore Family Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 187-0005 |
| Joe Kennedy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 187-0005 |
| Neil Wellam Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 187-0005 |
| Endeavor Exploration, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2002 | JOA 188-0003 |
| Hunt Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2002 | JOA 188-0003 |
| Cox & Perkins Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2002 | JOA 188-0003 |
| Cox & Perkins Exploration, Inc., et al | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/1993 | JOA 188-0004 |
| DDD Energy Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/1993 | JOA 188-0004 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2005 | JOA 189-0001 |
| Union Pacific Resources Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1999 | JOA 189-0002 |
| Titan Resources, L.P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1999 | JOA 189-0002 |
| EDCO Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1999 | JOA 189-0002 |
| Regatta Enterprises Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1999 | JOA 189-0002 |
| Hickson Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1999 | JOA 189-0002 |
| Burke T. Edwards | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1999 | JOA 189-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2001 | JOA 190-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2001 | JOA 190-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2001 | JOA 190-0001 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2001 | JOA 190-0001 |
| BRUCE W MCCLYMOND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2001 | JOA 190-0001 |
| PEGGY WEBERNICK LE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2001 | JOA 190-0001 |
| JENNIFER MICHELLE NIKOLOPOULOS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2001 | JOA 190-0001 |
| RKW ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2001 | JOA 190-0001 |
| B&W EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2001 | JOA 190-0001 |
| BLACK FAMILY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2001 | JOA 190-0001 |
| DDD Energy Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/21/1999 | JOA 193-0002 |
| Hurd Enterprises, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/21/1999 | JOA 193-0002 |
| FESCO, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/21/1999 | JOA 193-0002 |
| Suemaur Exploration Partners | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/21/1999 | JOA 193-0002 |
| Remington Oil and Gas Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/21/1999 | JOA 193-0002 |
| Key Production Company, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/21/1999 | JOA 193-0002 |
| Hurd Enterprises, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1998 | JOA 193-0004 |
| FESCO, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1998 | JOA 193-0004 |
| Suemaur Exploration Partners | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1998 | JOA 193-0004 |
| Energy Resource Technology GOM, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1998 | JOA 193-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Nueces Reserves Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1998 | JOA 193-0004 |
| Rising Star Energy, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1998 | JOA 193-0004 |
| Orville Aldridge | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1995 | JOA 194-0003 |
| BAB Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1995 | JOA 194-0003 |
| Cross Timbers Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1995 | JOA 194-0003 |
| Paul Forman | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1995 | JOA 194-0003 |
| Gayle Marie Meade | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1995 | JOA 194-0003 |
| Abe Senter | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1995 | JOA 194-0003 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1995 | JOA 194-0004 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/1978 | JOA 194-0006 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1985 | JOA 194-0007 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1983 | JOA 194-0009 |
| WYNN CROSBY PTR II LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1983 | JOA 194-0009 |
| ORION - SMITH OIL PROP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1983 | JOA 194-0009 |
| BLACK STONE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1980 | JOA 194-0010 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1980 | JOA 194-0010 |
| S LEE CRAWLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1980 | JOA 194-0010 |
| Rosewood Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1995 | JOA 194-0011 |
| Magnum Hunter Production, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1995 | JOA 194-0011 |
| Garth Bates | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/1991 | JOA 194-0012 |
| Tana Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/1991 | JOA 194-0012 |
| BLACK STONE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1985 | JOA 194-0014 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1985 | JOA 194-0014 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1993 | JOA 194-0015 |
| LARRY L ROBBINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1993 | JOA 194-0015 |
| CH4NET COM LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1993 | JOA 194-0015 |
| LUCILLE S DANIEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1993 | JOA 194-0015 |
| G ELIOT JONES III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1993 | JOA 194-0015 |
| GEORGE JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1993 | JOA 194-0015 |
| CARMEN RIOS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1993 | JOA 194-0015 |
| J SUGAR CO INC DAVID B BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1993 | JOA 194-0015 |
| JAN BROWN BRADY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1993 | JOA 194-0015 |
| J BURNS BROWN TR DAVID B BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1993 | JOA 194-0015 |
| WAGNER OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1993 | JOA 194-0015 |
| SHERROD LIVING TR CLIFFORD & JOYCE SHERROD TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1993 | JOA 194-0015 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1995 | JOA 194-0016 |
| LARRY L ROBBINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1995 | JOA 194-0016 |
| CH4NET COM LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1995 | JOA 194-0016 |
| LUCILLE S DANIEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1995 | JOA 194-0016 |
| G ELIOT JONES III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1995 | JOA 194-0016 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GEORGE JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1995 | JOA 194-0016 |
| CARMEN RIOS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1995 | JOA 194-0016 |
| J SUGAR CO INC DAVID B BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1995 | JOA 194-0016 |
| JAN BROWN BRADY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1995 | JOA 194-0016 |
| J BURNS BROWN TR DAVID B BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1995 | JOA 194-0016 |
| WAGNER OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1995 | JOA 194-0016 |
| SHERROD LIVING TR CLIFFORD & JOYCE SHERROD TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1995 | JOA 194-0016 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1994 | JOA 194-0017 |
| LARRY L ROBBINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1994 | JOA 194-0017 |
| CH4NET COM LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1994 | JOA 194-0017 |
| LUCILLE S DANIEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1994 | JOA 194-0017 |
| G ELIOT JONES III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1994 | JOA 194-0017 |
| GEORGE JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1994 | JOA 194-0017 |
| CARMEN RIOS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1994 | JOA 194-0017 |
| J SUGAR CO INC DAVID B BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1994 | JOA 194-0017 |
| JAN BROWN BRADY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1994 | JOA 194-0017 |
| J BURNS BROWN TR DAVID B BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1994 | JOA 194-0017 |
| WAGNER OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1994 | JOA 194-0017 |
| SHERROD LIVING TR CLIFFORD & JOYCE SHERROD TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1994 | JOA 194-0017 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/1962 | JOA 194-0019 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1987 | JOA 194-0020 |
| LARRY L ROBBINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1987 | JOA 194-0020 |
| CH4NET COM LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1987 | JOA 194-0020 |
| LUCILLE S DANIEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1987 | JOA 194-0020 |
| G ELIOT JONES III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1987 | JOA 194-0020 |
| GEORGE JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1987 | JOA 194-0020 |
| CARMEN RIOS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1987 | JOA 194-0020 |
| J SUGAR CO INC DAVID B BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1987 | JOA 194-0020 |
| JAN BROWN BRADY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1987 | JOA 194-0020 |
| J BURNS BROWN TR DAVID B BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1987 | JOA 194-0020 |
| WAGNER OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1987 | JOA 194-0020 |
| SHERROD LIVING TR CLIFFORD & JOYCE SHERROD TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1987 | JOA 194-0020 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1994 | JOA 194-0021 |
| LARRY L ROBBINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1994 | JOA 194-0021 |
| CH4NET COM LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1994 | JOA 194-0021 |
| LUCILLE S DANIEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1994 | JOA 194-0021 |
| G ELIOT JONES III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1994 | JOA 194-0021 |
| GEORGE JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1994 | JOA 194-0021 |
| CARMEN RIOS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1994 | JOA 194-0021 |
| J SUGAR CO INC DAVID B BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1994 | JOA 194-0021 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| JAN BROWN BRADY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1994 | JOA 194-0021 |
| J BURNS BROWN TR DAVID B BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1994 | JOA 194-0021 |
| WAGNER OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1994 | JOA 194-0021 |
| SHERROD LIVING TR CLIFFORD & JOYCE SHERROD TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1994 | JOA 194-0021 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/16/1983 | JOA 194-0022 |
| DCJ PARTNERS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/16/1983 | JOA 194-0022 |
| DUANE ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/16/1983 | JOA 194-0022 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| STELARON INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| MARK G KALPAKIS IRREV TR MARK G KALPAKIS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| STROUBE ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| TBA PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| GORDON A EDWARD PTRS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| ATROPOS EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| R DEAN WILLIAMS IREV TR JOSEPH R WILLIAMS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| HORIZON ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| ELLOINE M SINCLAIR CALDER FROST BANK AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| RICHLAND PLANTATION PTRS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| KENNETH SHULMAN 1980 PROGRAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| CLAYTON J OR PAMELA HAMPTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| G&G PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1980 | JOA 194-0029 |
| THREE RIVERS ACQUISITION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2002 | JOA 194-0057 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/27/2002 | JOA 194-0060 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/27/2002 | JOA 194-0060 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1984 | JOA 194-0064 |
| WAGNER OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1984 | JOA 194-0064 |
| MICHAEL D GOLLOB OIL CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1984 | JOA 194-0064 |
| THOMPSON MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1984 | JOA 194-0064 |
| FERRELL & MOORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1984 | JOA 194-0064 |
| DON L GUIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1984 | JOA 194-0064 |
| MARK & NGHI P KROLL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1984 | JOA 194-0064 |
| C R TAYLOR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1984 | JOA 194-0064 |
| WESTERMAN LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1984 | JOA 194-0064 |
| SHARON LEE JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1984 | JOA 194-0064 |
| CARL A WESTERMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1984 | JOA 194-0064 |
| ROBERT W SIGMON - DNU | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1984 | JOA 194-0064 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2003 | JOA 194-0065 |
| Howell Oil & Gas Inc, | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/2001 | JOA 194-0082 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| L.A. Patterson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/2001 | JOA 194-0082 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2004 | JOA 194-0097 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2004 | JOA 194-0099 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2004 | JOA 194-0099 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2004 | JOA 194-0099 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2004 | JOA 194-0099 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2004 | JOA 194-0099 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2004 | JOA 194-0099 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2002 | JOA 194-0100 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/2002 | JOA 194-0101 |
| YEP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/2002 | JOA 194-0101 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/29/2002 | JOA 194-0102 |
| DANNY COHEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/29/2002 | JOA 194-0102 |
| KEVIN H COHEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/29/2002 | JOA 194-0102 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/2002 | JOA 194-0103 |
| SOUTHWEST OPERATING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/2002 | JOA 194-0103 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2002 | JOA 194-0104 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/2003 | JOA 194-0105 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2002 | JOA 194-0106 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2002 | JOA 194-0106 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2002 | JOA 194-0106 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/19/2003 | JOA 194-0107 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2002 | JOA 194-0108 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2003 | JOA 194-0109 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2003 | JOA 194-0109 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2003 | JOA 194-0110 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/2003 | JOA 194-0111 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2003 | JOA 194-0112 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2003 | JOA 194-0112 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2003 | JOA 194-0113 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2003 | JOA 194-0114 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/2003 | JOA 194-0115 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2003 | JOA 194-0117 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2003 | JOA 194-0117 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/2003 | JOA 194-0118 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/2004 | JOA 194-0119 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/2004 | JOA 194-0119 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/02/2004 | JOA 194-0120 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/02/2004 | JOA 194-0120 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/02/2004 | JOA 194-0120 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CCI GULF COAST UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/02/2004 | JOA 194-0120 |
| TROIKA ANDOVER I LLC PROVIDER THREE ALLEN CTR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/02/2004 | JOA 194-0120 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2004 | JOA 194-0122 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/2004 | JOA 194-0123 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 194-0124 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2004 | JOA 194-0126 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2004 | JOA 194-0126 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2004 | JOA 194-0126 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2004 | JOA 194-0126 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2004 | JOA 194-0126 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2004 | JOA 194-0126 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/2003 | JOA 194-0128 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/2003 | JOA 194-0128 |
| MARTIN FUELS CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/2003 | JOA 194-0128 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2004 | JOA 194-0129 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2004 | JOA 194-0129 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2004 | JOA 194-0129 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2004 | JOA 194-0129 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2004 | JOA 194-0129 |
| SAMSON LONE STAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2004 | JOA 194-0129 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2005 | JOA 194-0131 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2005 | JOA 194-0131 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2005 | JOA 194-0131 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2005 | JOA 194-0131 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2005 | JOA 194-0131 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2005 | JOA 194-0131 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2005 | JOA 194-0131 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1980 | JOA 194-0132 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1980 | JOA 194-0132 |
| WARWICK ARES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1980 | JOA 194-0132 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1980 | JOA 194-0132 |
| WAGNER OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1980 | JOA 194-0132 |
| J-O-B OPERATING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1980 | JOA 194-0132 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2004 | JOA 194-0134 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2004 | JOA 194-0134 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2004 | JOA 194-0134 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2004 | JOA 194-0134 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2004 | JOA 194-0134 |
| SAMSON LONE STAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2004 | JOA 194-0134 |
| SAFARI PRODUCTION CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/1994 | JOA 194-0140 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CODY ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/1994 | JOA 194-0140 |
| DLB OIL & GAS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/1994 | JOA 194-0140 |
| HANSON PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/1994 | JOA 194-0140 |
| KCS RESOURCES, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/1994 | JOA 194-0140 |
| KILLIAM OIL CO, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/1994 | JOA 194-0140 |
| PATRICIA DEAN BOSWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/1994 | JOA 194-0140 |
| CHEVRON USA PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2000 | JOA 194-0142 |
| DOUGHTIE EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2000 | JOA 194-0142 |
| FLARE RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2000 | JOA 194-0142 |
| GEOFFREY LANCELEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2000 | JOA 194-0142 |
| GILBERT GOLDSTEIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2000 | JOA 194-0142 |
| JEFF GUERRERO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2000 | JOA 194-0142 |
| MCCORD PRODUCTION, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2000 | JOA 194-0142 |
| NANZIN FAMILY LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2000 | JOA 194-0142 |
| PURSUIT EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2000 | JOA 194-0142 |
| R.L. ZINN ET AL LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2000 | JOA 194-0142 |
| SAN SABA ENERGY, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2000 | JOA 194-0142 |
| THE LOUISIANA LAND AND EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2000 | JOA 194-0142 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| SHELLY NORET TR SHELLY NORET SCHEDLER TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| SHELLY NORET TR SHELLY NORET SCHEDLER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| ARRINGTON CJM INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| ARRINGTON CJM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| ED A & CLARA J NORET PTRSHP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| ED A & CLARA J NORET PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| WL & MM ARRINGTON PTRSHP 1 LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| WL & MM ARRINGTON PTRSHP 1 LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| MURRY GRIGGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| MURRY GRIGGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| CYNTHIA NORET WARE TR CYNTHIA NORET WARE TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| CYNTHIA NORET WARE TR CYNTHIA NORET WARE TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| NANCY NORET MOORE TR NANCY NORET MOORE TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| NANCY NORET MOORE TR NANCY NORET MOORE TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| LINDA NORET SMITH TR LINDA NORET SMITH TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |
| LINDA NORET SMITH TR LINDA NORET SMITH TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2005 | JOA 194-0148 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 194-0152 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 194-0152 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 194-0152 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2003 | JOA 194-0156 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2003 | JOA 194-0156 |
| RICHARD & CARLA FOSHEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2003 | JOA 194-0156 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1987 | JOA 197-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1987 | JOA 197-0001 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1987 | JOA 197-0001 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1987 | JOA 197-0001 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1987 | JOA 197-0001 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1987 | JOA 197-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1987 | JOA 197-0001 |
| PETER P MULLEN ESQ FOUR TIMES SQUARE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1987 | JOA 197-0001 |
| COURSON OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1987 | JOA 197-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/1978 | JOA 198-0000 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/1978 | JOA 198-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/1978 | JOA 198-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/1978 | JOA 198-0001 |
| PETRO HUNT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/1978 | JOA 198-0001 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/1978 | JOA 198-0001 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/1978 | JOA 198-0001 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/1978 | JOA 198-0001 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/1978 | JOA 198-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/1978 | JOA 198-0001 |
| B F ALBRITTON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/1978 | JOA 198-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/2004 | JOA 198-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/2004 | JOA 198-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/2004 | JOA 198-0002 |
| BRACKEN OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/2004 | JOA 198-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 198-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 198-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 198-0003 |
| RODEN ASSOCIATES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 198-0003 |
| GERONIMO HOLDINGS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 198-0003 |
| RODEN PARTICIPANTS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 198-0003 |
| RODEN EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 198-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2005 | JOA 198-0004 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2005 | JOA 198-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2005 | JOA 198-0005 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2005 | JOA 198-0005 |
| SAMSON LONE STAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2005 | JOA 198-0005 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/1978 | JOA 198-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/1978 | JOA 198-0006 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/1978 | JOA 198-0006 |
| AXIS ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/1978 | JOA 198-0006 |
| PDI INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/1978 | JOA 198-0006 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/1978 | JOA 198-0006 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1997 | JOA 198-0008 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1997 | JOA 198-0008 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1997 | JOA 198-0008 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1997 | JOA 198-0008 |
| SIERRA RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1997 | JOA 198-0008 |
| ROY EDWARD GUINNUP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1997 | JOA 198-0008 |
| F GRANT & LINDA A HENSLEY JT NOWITZKI OIL & GAS LP AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1997 | JOA 198-0008 |
| WYNN CROSBY PTRS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1997 | JOA 198-0008 |
| RCWI LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1997 | JOA 198-0008 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2005 | JOA 198-0009 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2005 | JOA 198-0009 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2005 | JOA 198-0009 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2005 | JOA 198-0009 |
| SAMSON LONE STAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2005 | JOA 198-0009 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2005 | JOA 198-0010 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2005 | JOA 198-0010 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2005 | JOA 198-0010 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1979 | JOA 198-0011 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1979 | JOA 198-0011 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1979 | JOA 198-0011 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1979 | JOA 198-0011 |
| ESTATE OF ADA N WHELESS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1976 | JOA 19930-0001 |
| ESTATE OF H G NELMS C/O FRANK NELMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1976 | JOA 19930-0001 |
| H J PORTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1976 | JOA 19930-0001 |
| HERBERT B HIBDON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1976 | JOA 19930-0001 |
| J S WHELESS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1976 | JOA 19930-0001 |
| JONES & PELLOW OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1976 | JOA 19930-0001 |
| ROBERT W HIBDON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1976 | JOA 19930-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/2006 | JOA 204-0002 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/2006 | JOA 204-0002 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/2006 | JOA 204-0002 |
| MARTIN FUELS CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/2006 | JOA 204-0002 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Taladro Resources | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2007 | JOA 204-0003 |
| Goodrich Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2007 | JOA 204-0003 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/2007 | JOA 204-0004 |
| Samson Lone Star, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/2007 | JOA 204-0004 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2003 | JOA 210-0000 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2003 | JOA 210-0000 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2003 | JOA 210-0000 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2003 | JOA 210-0000 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2003 | JOA 210-0000 |
| SND-VORTUS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2003 | JOA 210-0000 |
| ARLEN WALKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2003 | JOA 210-0000 |
| ARLEN WALKER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2003 | JOA 210-0000 |
| WINN EXPLORATION CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2003 | JOA 210-0000 |
| WINN EXPLORATION CO INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2003 | JOA 210-0000 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1981 | JOA 210-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1981 | JOA 210-0001 |
| NEWCASTLE RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1981 | JOA 210-0001 |
| BARBARA COLLINS GST EXEMPT TR SOUTHSIDE BANK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1981 | JOA 210-0001 |
| SUSAN F BROWN GST EXEMPT TR SUSAN FLOREY BROWN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1981 | JOA 210-0001 |
| ROOSTH PRODUCTION COMPANY SAMROOSTH TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1981 | JOA 210-0001 |
| FOREST OIL CORP BK OF AMERICA FOREST OIL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1981 | JOA 210-0001 |
| LACY WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1981 | JOA 210-0001 |
| R & P PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1981 | JOA 210-0001 |
| REBECCA F MURPHY GST EXEMPT TR SOUTHSIDE BANK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1981 | JOA 210-0001 |
| GENECOV GROUP INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1981 | JOA 210-0001 |
| DORIS H NEELEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1981 | JOA 210-0001 |
| 4-JW LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1981 | JOA 210-0001 |
| D & K FIELD LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1981 | JOA 210-0001 |
| HARVEY MINERAL PTRS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1981 | JOA 210-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2007 | JOA 210-0002 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2007 | JOA 210-0002 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2008 | JOA 210-0003 |
| Exxon Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| Exxon Corporation | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| R Lacy Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| R Lacy Inc | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| John Edwin Lacy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| John Edwin Lacy | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| J.H. Bond | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| J.H. Bond | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Elizabeth Lacy Bond | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| Elizabeth Lacy Bond | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| Roger Keane | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| Roger Keane | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| Katherine Lacy Keane | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| Katherine Lacy Keane | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| John Edwin Lacy, Individually and as Independent Executor of Eststate of Edwin Lacy, Dec'd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| John Edwin Lacy, Individually and as Independent Executor of Eststate of Edwin Lacy, Dec'd | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| Jack T. Williams | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| Jack T. Williams | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| Dorothea Turner Mitchell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| Dorothea Turner Mitchell | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/21/1977 | JOA 211-0000 |
| Exxon Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| Exxon Corporation | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| R Lacy Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| R Lacy Inc | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| John Edwin Lacy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| John Edwin Lacy | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| J.H. Bond | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| J.H. Bond | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| Elizabeth Lacy Bond | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| Elizabeth Lacy Bond | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| Roger Keane | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| Roger Keane | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| Katherine Lacy Keane | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| Katherine Lacy Keane | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| John Edwin Lacy, Individually and as Independent Executor of Eststate of Edwin Lacy, Dec'd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| John Edwin Lacy, Individually and as Independent Executor of Eststate of Edwin Lacy, Dec'd | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| Jack T. Williams | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| Jack T. Williams | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| Dorothea Turner Mitchell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| Dorothea Turner Mitchell | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/11/1977 | JOA 211-0001 |
| Humble Oil Refining Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1945 | JOA 211-0002 |
| Arkansas Louisiana Gas Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1945 | JOA 211-0002 |
| W.C. McBride Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1945 | JOA 211-0002 |
| Humble Oil Refining Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1945 | JOA 211-0003 |
| W.C. McBride Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1945 | JOA 211-0003 |
| Sun Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1945 | JOA 211-0003 |
| Humble Oil Refining Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1945 | JOA 211-0005 |
| Retama Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1945 | JOA 211-0005 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Exxon Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1945 | JOA 211-0005 |
| Rogers Lacy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1945 | JOA 211-0005 |
| Triton Oil and Gas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1945 | JOA 211-0005 |
| Humble Oil Refining Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1945 | JOA 211-0006 |
| Arkansas Louisiana Gas Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1945 | JOA 211-0006 |
| Hall M. Lyons | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1945 | JOA 211-0006 |
| Charles T. McCord Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1945 | JOA 211-0006 |
| W.P. Prentiss | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1945 | JOA 211-0006 |
| Southern Production Company Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1945 | JOA 211-0006 |
| Union Producing Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1945 | JOA 211-0006 |
| Magnolia Petrolium Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1945 | JOA 211-0006 |
| Charlton Lyons Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1945 | JOA 211-0006 |
| C.H.Lyons | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1945 | JOA 211-0006 |
| Humble Oil Refining Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1945 | JOA 211-0007 |
| Exxon Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1945 | JOA 211-0007 |
| Shell Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1945 | JOA 211-0007 |
| Humble Oil Refining Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Exxon Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Cities Service Oil | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Union Pacific Gas Producing 1991-A Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Lallage B. Feazel Wall | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Carthage Partners LC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Champlin Petroleum | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Oxy USA Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Creslenn Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Judith A Mock Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Patricia A. Hanson Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Sara A. Marvin Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| C. Hilton Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| C. Hilton Alexander Trustee | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Norman V. Kinsey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Hugh M. Briggs | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Ben R. Briggs | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Creston H. Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Glenn Alexander, Trustee for Judith Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Glenn Alexander, Trustee for Patricia Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Glenn Alexander, Trustee for Sara Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Charles E. Dimit, Trustee for Lucy Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Charles E. Dimit, Trustee for Clyde Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Charles E. Dimit, Trustee for Helen Jean Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Glenn E. Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Charles E. Dimit for Alice Kay Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Helen Mae Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Fred Dimit for Nancy Sue Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Fred Dimit for Sue Nelle Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Fred Dimit for Jane Ann Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Fred Dimit for Linda Adele Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Mrs. G.M. Anderson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| F. Anderson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| G.L. Logan & Margaret Burgess Smitherman | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Pauma Investments | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Kay Schroeder Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Kinsey Panola Resources LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Mercantile National Bank at Dallas, Trustee Rose S. Van Wert | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0008 |
| Humble Oil Refining Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Exxon Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Cities Service Oil | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Lallage B. Feazel Wall | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Champlin Petroleum | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Creslenn Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Judith A Mock Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Patricia A. Hanson Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Sara A. Marvin Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| C. Hilton Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| C. Hilton Alexander Trustee | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Norman V. Kinsey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Hugh M. Briggs | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Ben R. Briggs | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Creston H. Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Glenn Alexander, Trustee for Judith Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Glenn Alexander, Trustee for Patricia Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Glenn Alexander, Trustee for Sara Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Charles E. Dimit, Trustee for Lucy Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Charles E. Dimit, Trustee for Clyde Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Charles E. Dimit, Trustee for Helen Jean Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Glenn E. Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Charles E. Dimit for Alice Kay Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Helen Mae Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Fred Dimit for Nancy Sue Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Fred Dimit for Sue Nelle Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Fred Dimit for Jane Ann Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Fred Dimit for Linda Adele Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Pauma Investments | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Mercantile National Bank at Dallas, Trustee Rose S. Van Wert | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| Mrs. G.M. Anderson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| F. Anderson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0010 |
| W.P. Prentiss | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Mrs. G.M. Anderson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Exxon Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Charles E Dimit Trustee for Alice K Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| C Hilton Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Charles E Dimit Trustee for Clyde H Alexander II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Creston H. Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Creston H. Alexander and Mercantile National Bank at Dallas Co_Independent Executors of the Estate of Glenn E. Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Charles E Dimit Trustee for Helen J Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Charles E Dimit Trustee for Lucy M Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Margaret Y. Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Alliance Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| H.F. Anderson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| William G Anderson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Hugh M Briggs | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Ben R Briggs | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Nancy D Campbell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Champlin Petroleum Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Citties Service Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Deminex US Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Helen Mae Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Norman V Kinsey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Norman V Kinsey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Sue D Krutsinger | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Sara A Marvin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Judith A Mock | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Patricia A Neely | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Norcad Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Jane D North | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Lallage F Wall | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Linda Woodcock | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Humble Oil & Refining Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Glenn E Alexander, Trustee for Judith Marian Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Glenn E Alexander, Trustee for Patricia Lee Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Glenn E Alexander, Trustee for Sara Anne Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Glenn E Alexander, Trustee for C. Hilton Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Glenn E Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Charles E Dimit, Trustee for Clyde Hamilton Alexander II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Charles E Dimit, Trustee for Helen Jean Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Charles E Dimit, Trustee for Alice Kay Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Helen Mae Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Fred A Dimit, Trustee for Nancy Sue Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Fred A Dimit, Trustee for Sue Nelle Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Fred A Dimit, Trustee for Jane Ann Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Fred A Dimit, Trustee for Linda Adele Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Creslenn Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Lallage B Feazel Wall | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Mercantile National Bank of Dallas, Trustee Rose S. Van Wert | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| C.H. Lyons Sr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| C.H. Lyons Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| Hall M Lyons | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| C.T. McCord, Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| G.L. Logan & Margaret Burgess Smitherman | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1969 | JOA 211-0011 |
| W.P. Prentiss | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Mrs. G.M. Anderson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Exxon Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Charles E Dimit Trustee for Alice K Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| C Hilton Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Charles E Dimit Trustee for Clyde H Alexander II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Creston H. Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Creston H. Alexander and Mercantile National Bank at Dallas Co_Independent Executors of the Estate of Glenn E. Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Charles E Dimit Trustee for Helen J Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Charles E Dimit Trustee for Lucy M Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Margaret Y. Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Alliance Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| H.F. Anderson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| William G Anderson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Hugh M Briggs | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Ben R Briggs | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Nancy D Campbell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Champlin Petroleum Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Citties Service Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Deminex US Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Helen Mae Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Norman V Kinsey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Norman V Kinsey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Sue D Krutsinger | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Sara A Marvin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Judith A Mock | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Patricia A Neely | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Norcad Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Jane D North | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Lallage F Wall | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Linda Woodcock | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Humble Oil & Refining Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Glenn E Alexander, Trustee for Judith Marian Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Glenn E Alexander, Trustee for Patricia Lee Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Glenn E Alexander, Trustee for Sara Anne Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Glenn E Alexander, Trustee for C. Hilton Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Glenn E Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Charles E Dimit, Trustee for Clyde Hamilton Alexander II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Charles E Dimit, Trustee for Helen Jean Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Charles E Dimit, Trustee for Alice Kay Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Helen Mae Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Fred A Dimit, Trustee for Nancy Sue Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Fred A Dimit, Trustee for Sue Nelle Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Fred A Dimit, Trustee for Jane Ann Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Fred A Dimit, Trustee for Linda Adele Dimit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Creslenn Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Lallage B Feazel Wall | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Mercantile National Bank of Dallas, Trustee Rose S. Van Wert | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| C.H. Lyons Sr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| C.H. Lyons Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Hall M Lyons | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| C.T. McCord, Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| G.L. Logan & Margaret Burgess Smitherman | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/26/1969 | JOA 211-0012 |
| Pinewood Exploration, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/2006 | JOA 211-0013 |
| Pinewood Exploration, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/2006 | JOA 211-0013 |
| Pinewood Exploration, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/2006 | JOA 211-0013 |
| Pinewood Exploration, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/2006 | JOA 211-0013 |
| Warren Acquisition, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/2006 | JOA 211-0013 |
| Warren Acquisition, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/2006 | JOA 211-0013 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Fred Whitaker | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Fred Whitaker | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| J.W. Vandeveer, et al | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| J.W. Vandeveer, et al | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Fornby Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Fornby Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| John F Eulich | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| John F Eulich | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| W.H. Ray | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| W.H. Ray | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| W. B. McMahon | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| W. B. McMahon | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| L.P. Martin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| L.P. Martin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| W.C. Smith | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| W.C. Smith | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Saxon Harris | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Saxon Harris | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Joe B. Harris | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Joe B. Harris | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Lloyd Davidson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| W. A. Howell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Jack R Parker | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Jack R Parker | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| John F Whitaker | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| John F Whitaker | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| H.B. Rhes | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| H.B. Rhes | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Edward B Lothrop | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Edward B Lothrop | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Glen R Johnson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Glen R Johnson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Alto Tatum | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Alto Tatum | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| Lloyd Davidson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| W. A. Howell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1956 | JOA 211-0015 |
| HUMBLE OIL & REFINING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1945 | JOA 211-0016 |
| ARKANSAS-LOUISIANA GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1945 | JOA 211-0016 |
| W.C. MCBRIDE, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1945 | JOA 211-0016 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BLACK STONE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| STELARON INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| MARK G KALPAKIS IRREV TR MARK G KALPAKIS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| STROUBE ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| TBA PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| GORDON A EDWARD PTRS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| ATROPOS EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| R DEAN WILLIAMS IREV TR JOSEPH R WILLIAMS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| HORIZON ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| ELLOINE M SINCLAIR CALDER FROST BANK AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| RICHLAND PLANTATION PTRS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| KENNETH SHULMAN 1980 PROGRAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| CLAYTON J OR PAMELA HAMPTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| G&G PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| MESA PETROLEUM PTR LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2004 | JOA 211-0018 |
| B&N PETROLEUM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/16/1982 | JOA 211-0019 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0020 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0020 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0020 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0020 |
| CHEVRON USA INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0020 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0020 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0020 |
| CHEVRON USA INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0020 |
| W K LAND COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0020 |
| W K LAND COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0020 |
| W K LAND COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0020 |
| W K LAND COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0020 |
| THE MANYESA SAGE HUSKEY GENERATION SKIPPING TESTAMENTARY TRUST U/W/O FERN LUCILLE PARKS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0022 |
| THE MANYESA SAGE HUSKEY GENERATION SKIPPING TESTAMENTARY TRUST U/W/O FERN LUCILLE PARKS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0022 |
| THE MANEYSA SAGE HUSKEY REVOCABLE TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0022 |
| THE MANEYSA SAGE HUSKEY REVOCABLE TRUST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0022 |
| THE WILLIAM BRADLEY POLLARD GENERATION SKIPPING TESTAMENTARY TRUST U/W/O FERN LUCILLE PARKS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0022 |
| THE WILLIAM BRADLEY POLLARD GENERATION SKIPPING TESTAMENTARY TRUST U/W/O FERN LUCILLE PARKS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0022 |
| THE WILLIAM BRADLEY POLLARD REVOCABLE MANAGEMENT TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0022 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| THE WILLIAM BRADLEY POLLARD REVOCABLE MANAGEMENT TRUST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0022 |
| BURK ROYALTY CO., LTD, ET AL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0022 |
| BURK ROYALTY CO., LTD, ET AL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2009 | JOA 211-0022 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/2007 | JOA 213-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2008 | JOA 213-0002 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2008 | JOA 213-0002 |
| UNLEASED INTEREST - UNDIVIDED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2008 | JOA 213-0002 |
| VALENCE OPERATING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2008 | JOA 213-0002 |
| MILLENNIUM PARTNERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2008 | JOA 213-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2003 | JOA 214-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2003 | JOA 214-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2003 | JOA 214-0001 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2003 | JOA 214-0001 |
| HUMBLE OIL & REFINING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1945 | JOA 214-0004 |
| ARKANSAS-LOUISIANA GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1945 | JOA 214-0004 |
| W.C. MCBRIDE, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1945 | JOA 214-0004 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1979 | JOA 214-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1979 | JOA 214-0006 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1979 | JOA 214-0006 |
| BETTY E SEWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1979 | JOA 214-0006 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1985 | JOA 214-0007 |
| VALENCE OPERATING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1985 | JOA 214-0007 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2007 | JOA 222-0001 |
| ENERGIA TEJAS, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 222-0002 |
| FIRST SOURCE GAS, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/2005 | JOA 224-0001 |
| PRESCO, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2005 | JOA 224-0002 |
| FIRST SOURCE TEXAS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2005 | JOA 224-0002 |
| FIRST SOURCE TEXAS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/07/2000 | JOA 224-0003 |
| NAVASOTA RESOURCES, INC ET AL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/07/2000 | JOA 224-0003 |
| KENTEX ENERGY, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/07/2000 | JOA 224-0003 |
| LEOR ENERGY, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2006 | JOA 224-0004 |
| ENCANA OIL AND GAS (USA) INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2006 | JOA 224-0004 |
| FIRST SOURCE GAS, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/2005 | JOA 224-0005 |
| FIRST SOURCE TEXAS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/2005 | JOA 224-0005 |
| GASTAR EXPLORATION, LTD. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/2005 | JOA 224-0005 |
| ENCANA OIL AND GAS (USA) INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 224-0006 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2009 | JOA 224-0007 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 224-0008 |
| SND-VORTUS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 224-0008 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/2010 | JOA 224-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 224-0010 |
| Repsol Oil & Gas USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 22833-0001 |
| Repsol Oil & Gas USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 22855-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/2011 | JOA 22876-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/2011 | JOA 22876-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/2011 | JOA 22876-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/2011 | JOA 22876-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/2011 | JOA 22876-0007 |
| EAP OHIO LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/2011 | JOA 22876-0007 |
| EAP OHIO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/2011 | JOA 22876-0007 |
| EAP OHIO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/2011 | JOA 22876-0007 |
| EAP OHIO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/2011 | JOA 22876-0007 |
| EAP OHIO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/2011 | JOA 22876-0007 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2012 | JOA 2290-0298 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2012 | JOA 2290-0298 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2012 | JOA 2290-0298 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2012 | JOA 2290-0298 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2012 | JOA 2290-0298 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2012 | JOA 2290-0298 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2011 | JOA 22904-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2011 | JOA 22904-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2011 | JOA 22904-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2011 | JOA 22904-0001 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2011 | JOA 22904-0001 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2011 | JOA 22904-0001 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2011 | JOA 22904-0001 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/2011 | JOA 22904-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2011 | JOA 22904-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2011 | JOA 22904-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2011 | JOA 22904-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2011 | JOA 22904-0003 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2011 | JOA 22904-0003 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2011 | JOA 22904-0003 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2011 | JOA 22904-0003 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2011 | JOA 22904-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2011 | JOA 22904-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2011 | JOA 22904-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2011 | JOA 22904-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2011 | JOA 22904-0004 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2011 | JOA 22904-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2011 | JOA 22904-0004 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2011 | JOA 22904-0004 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2011 | JOA 22904-0004 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/2013 | JOA 22904-0005 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/2013 | JOA 22904-0005 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/2013 | JOA 22904-0005 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/2013 | JOA 22904-0005 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/2013 | JOA 22904-0005 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/2013 | JOA 22904-0005 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/2013 | JOA 22904-0005 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/2013 | JOA 22904-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2011 | JOA 22904-0006 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2011 | JOA 22904-0006 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2011 | JOA 22904-0006 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2011 | JOA 22904-0006 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2011 | JOA 22904-0006 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2011 | JOA 22904-0006 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2011 | JOA 22904-0006 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2011 | JOA 22904-0006 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2013 | JOA 22904-0007 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2013 | JOA 22904-0007 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2013 | JOA 22904-0007 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2013 | JOA 22904-0007 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2013 | JOA 22904-0007 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2013 | JOA 22904-0007 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2013 | JOA 22904-0007 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2013 | JOA 22904-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2012 | JOA 22904-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2012 | JOA 22904-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2012 | JOA 22904-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2012 | JOA 22904-0008 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2012 | JOA 22904-0008 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2012 | JOA 22904-0008 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2012 | JOA 22904-0008 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2012 | JOA 22904-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/13/2011 | JOA 22904-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/13/2011 | JOA 22904-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/13/2011 | JOA 22904-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/13/2011 | JOA 22904-0009 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/13/2011 | JOA 22904-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/13/2011 | JOA 22904-0009 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/13/2011 | JOA 22904-0009 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/13/2011 | JOA 22904-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22904-0012 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22904-0012 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22904-0012 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22904-0012 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22904-0012 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22904-0012 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22904-0012 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22904-0012 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22904-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22904-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22904-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22904-0013 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22904-0013 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22904-0013 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22904-0013 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22904-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22904-0014 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22904-0014 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22904-0014 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22904-0014 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22904-0014 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22904-0014 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22904-0014 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22904-0014 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/2012 | JOA 22904-0015 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/2012 | JOA 22904-0015 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/2012 | JOA 22904-0015 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/2012 | JOA 22904-0015 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/2012 | JOA 22904-0015 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/2012 | JOA 22904-0015 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/2012 | JOA 22904-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/2012 | JOA 22904-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/2012 | JOA 22904-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/2012 | JOA 22904-0016 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/2012 | JOA 22904-0016 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/2012 | JOA 22904-0016 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/2012 | JOA 22904-0016 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/2012 | JOA 22904-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22904-0017 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22904-0017 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22904-0017 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22904-0017 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22904-0017 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22904-0017 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22904-0017 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22904-0017 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2012 | JOA 22904-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2012 | JOA 22904-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2012 | JOA 22904-0018 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2012 | JOA 22904-0018 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2012 | JOA 22904-0018 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2012 | JOA 22904-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2012 | JOA 22904-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2012 | JOA 22904-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2012 | JOA 22904-0019 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2012 | JOA 22904-0019 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2012 | JOA 22904-0019 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2012 | JOA 22904-0019 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2013 | JOA 22904-0020 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2013 | JOA 22904-0020 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2013 | JOA 22904-0020 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2013 | JOA 22904-0020 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2013 | JOA 22904-0020 |
| GEOPETRO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2013 | JOA 22904-0020 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2013 | JOA 22904-0020 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2013 | JOA 22904-0020 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2013 | JOA 22904-0020 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2013 | JOA 22904-0020 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0021 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0021 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0021 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0021 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0021 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0021 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0021 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0021 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/14/2013 | JOA 22904-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/14/2013 | JOA 22904-0023 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/14/2013 | JOA 22904-0023 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/14/2013 | JOA 22904-0023 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/14/2013 | JOA 22904-0023 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/14/2013 | JOA 22904-0023 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/14/2013 | JOA 22904-0023 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/14/2013 | JOA 22904-0023 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2013 | JOA 22904-0024 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2013 | JOA 22904-0024 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2013 | JOA 22904-0024 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2013 | JOA 22904-0024 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2013 | JOA 22904-0024 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2013 | JOA 22904-0024 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2013 | JOA 22904-0024 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2013 | JOA 22904-0024 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2015 | JOA 22904-0025 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2015 | JOA 22904-0025 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2015 | JOA 22904-0025 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2015 | JOA 22904-0025 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2015 | JOA 22904-0025 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2015 | JOA 22904-0025 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2015 | JOA 22904-0025 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2015 | JOA 22904-0025 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0026 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0026 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0026 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0026 |
| GEOPETRO LLC | CHK Utica, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0026 |
| GEOPETRO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0026 |
| GEOPETRO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0026 |
| GEOPETRO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2013 | JOA 22904-0026 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22907-0001 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22907-0001 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22907-0001 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22907-0001 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22907-0001 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22907-0001 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22907-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 22907-0003 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 22907-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 22907-0003 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 22907-0003 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 22907-0003 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 22907-0003 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 22907-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 22907-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 22907-0004 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 22907-0004 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 22907-0004 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 22907-0004 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 22907-0004 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 22907-0004 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 22907-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0005 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0005 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0005 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0005 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0005 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0005 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2011 | JOA 22907-0006 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2011 | JOA 22907-0006 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2011 | JOA 22907-0006 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2011 | JOA 22907-0006 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2011 | JOA 22907-0006 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2011 | JOA 22907-0006 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2011 | JOA 22907-0006 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0009 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0009 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0009 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 22907-0010 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 22907-0010 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 22907-0010 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 22907-0010 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 22907-0010 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 22907-0010 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 22907-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0011 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2010 | JOA 22907-0012 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2010 | JOA 22907-0012 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2010 | JOA 22907-0012 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2010 | JOA 22907-0012 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0013 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0013 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0013 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0013 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0013 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2011 | JOA 22907-0014 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2011 | JOA 22907-0014 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2011 | JOA 22907-0014 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2011 | JOA 22907-0014 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2011 | JOA 22907-0014 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22907-0015 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22907-0015 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22907-0015 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22907-0015 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0016 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0016 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0016 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0016 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0016 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0016 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0016 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0016 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0018 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0018 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0018 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0018 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0018 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0018 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0018 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22907-0020 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22907-0020 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22907-0020 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22907-0020 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22907-0020 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22907-0020 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22907-0020 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0021 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0021 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0021 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0021 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0021 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0021 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0021 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0021 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0021 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0021 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 22907-0022 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 22907-0022 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 22907-0022 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 22907-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2011 | JOA 22907-0023 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2011 | JOA 22907-0023 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2011 | JOA 22907-0023 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2011 | JOA 22907-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0024 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0024 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0024 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0024 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0024 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0024 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0024 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0024 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0025 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0025 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0025 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0025 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0025 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0025 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0025 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0026 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0026 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0026 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0026 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22907-0027 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22907-0027 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22907-0027 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22907-0027 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22907-0027 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22907-0027 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22907-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0029 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0029 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0029 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0029 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0029 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0029 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0029 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2011 | JOA 22907-0030 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2011 | JOA 22907-0030 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2011 | JOA 22907-0030 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2011 | JOA 22907-0030 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2011 | JOA 22907-0032 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2011 | JOA 22907-0032 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2011 | JOA 22907-0032 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2011 | JOA 22907-0032 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0033 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0033 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0033 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0033 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0034 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0034 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0034 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0034 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 22907-0035 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 22907-0035 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 22907-0035 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2011 | JOA 22907-0035 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| ALTA MARCELLUS DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| MITSUI E & P USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| RADLER 2000 LTD PTRSHP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| ENERPLUS RESOURCES USA CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| CHIEF EXPL & DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| TUG HILL MARCELLUS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0039 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0039 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0039 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0039 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0039 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0039 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0040 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0040 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0040 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 22907-0040 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2011 | JOA 22907-0041 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2011 | JOA 22907-0041 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2011 | JOA 22907-0041 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2011 | JOA 22907-0041 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2011 | JOA 22907-0041 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2011 | JOA 22907-0041 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2011 | JOA 22907-0041 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/10/2010 | JOA 22907-0042 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/10/2010 | JOA 22907-0042 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/10/2010 | JOA 22907-0042 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/13/2010 | JOA 22907-0043 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/13/2010 | JOA 22907-0043 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/13/2010 | JOA 22907-0043 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/13/2010 | JOA 22907-0043 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/13/2010 | JOA 22907-0043 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/13/2010 | JOA 22907-0043 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0044 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0044 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0044 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0044 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0045 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0045 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0045 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0045 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0045 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0045 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0045 |
| ABARTA OIL & GAS CO INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2011 | JOA 22907-0045 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2011 | JOA 22907-0046 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2011 | JOA 22907-0046 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2011 | JOA 22907-0046 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2011 | JOA 22907-0046 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2011 | JOA 22907-0046 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2011 | JOA 22907-0046 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2011 | JOA 22907-0046 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/2016 | JOA 22907-0048 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/2016 | JOA 22907-0048 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/2016 | JOA 22907-0048 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/2016 | JOA 22907-0048 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/08/2011 | JOA 22907-0049 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/08/2011 | JOA 22907-0049 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/08/2011 | JOA 22907-0049 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/08/2011 | JOA 22907-0049 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/08/2011 | JOA 22907-0049 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2011 | JOA 22907-0050 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2011 | JOA 22907-0050 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2011 | JOA 22907-0050 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2011 | JOA 22907-0050 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2011 | JOA 22907-0050 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2011 | JOA 22907-0050 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2011 | JOA 22907-0050 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2011 | JOA 22907-0051 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2011 | JOA 22907-0051 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2011 | JOA 22907-0051 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2011 | JOA 22907-0051 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2011 | JOA 22907-0051 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2011 | JOA 22907-0051 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2011 | JOA 22907-0051 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0052 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0052 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0052 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2011 | JOA 22907-0052 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22907-0053 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22907-0053 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2011 | JOA 22907-0055 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2011 | JOA 22907-0055 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2011 | JOA 22907-0055 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2011 | JOA 22907-0055 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2011 | JOA 22907-0055 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2011 | JOA 22907-0055 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2011 | JOA 22907-0055 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2011 | JOA 22907-0056 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2011 | JOA 22907-0056 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2011 | JOA 22907-0056 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2011 | JOA 22907-0056 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2011 | JOA 22907-0057 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2011 | JOA 22907-0057 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2011 | JOA 22907-0057 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2011 | JOA 22907-0057 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/2011 | JOA 22907-0058 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/2011 | JOA 22907-0058 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/2011 | JOA 22907-0058 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/2011 | JOA 22907-0058 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/2011 | JOA 22907-0058 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 22907-0060 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 22907-0060 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 22907-0060 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/2010 | JOA 22907-0061 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/2010 | JOA 22907-0061 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/2010 | JOA 22907-0061 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/2010 | JOA 22907-0061 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/2010 | JOA 22907-0061 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/2010 | JOA 22907-0061 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/2010 | JOA 22907-0061 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/2010 | JOA 22907-0061 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2010 | JOA 22907-0062 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2010 | JOA 22907-0062 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2010 | JOA 22907-0062 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2010 | JOA 22907-0062 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2010 | JOA 22907-0062 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2010 | JOA 22907-0062 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2010 | JOA 22907-0062 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 22907-0063 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 22907-0063 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 22907-0063 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 22907-0063 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 22907-0063 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 22907-0063 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 22907-0063 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2011 | JOA 22907-0064 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2011 | JOA 22907-0064 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2011 | JOA 22907-0064 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 415 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2011 | JOA 22907-0064 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/2011 | JOA 22907-0065 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/2011 | JOA 22907-0065 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/2011 | JOA 22907-0065 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/2011 | JOA 22907-0065 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/2011 | JOA 22907-0065 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/2011 | JOA 22907-0065 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/2011 | JOA 22907-0066 |
| Repsol | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/2011 | JOA 22907-0066 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 22907-0070 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 22907-0070 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 22907-0070 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2009 | JOA 22907-0071 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2009 | JOA 22907-0071 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2009 | JOA 22907-0071 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2009 | JOA 22907-0071 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22907-0072 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22907-0072 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22907-0072 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22907-0072 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0074 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0074 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0074 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0074 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0074 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0074 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0074 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0075 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0075 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0075 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0075 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0075 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0075 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0075 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0076 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0076 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0076 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0076 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2011 | JOA 22907-0077 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2011 | JOA 22907-0077 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2011 | JOA 22907-0077 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2011 | JOA 22907-0077 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2011 | JOA 22907-0077 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2011 | JOA 22907-0078 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2011 | JOA 22907-0078 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2011 | JOA 22907-0078 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2011 | JOA 22907-0078 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2011 | JOA 22907-0078 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 22907-0079 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 22907-0079 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 22907-0079 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 22907-0079 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 22907-0079 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 22907-0079 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/2010 | JOA 22907-0079 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22907-0080 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22907-0080 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22907-0080 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22907-0080 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22907-0080 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22907-0080 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22907-0080 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22907-0080 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2011 | JOA 22907-0084 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2011 | JOA 22907-0084 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2011 | JOA 22907-0084 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2011 | JOA 22907-0084 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2011 | JOA 22907-0084 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2011 | JOA 22907-0084 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2011 | JOA 22907-0084 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2011 | JOA 22907-0085 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2011 | JOA 22907-0085 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2011 | JOA 22907-0085 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2011 | JOA 22907-0085 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0088 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0088 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0088 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0088 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0089 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0089 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0089 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0089 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2011 | JOA 22907-0090 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2011 | JOA 22907-0090 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2011 | JOA 22907-0090 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2011 | JOA 22907-0090 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| REPSOL OIL & GAS USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2011 | JOA 22907-0090 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2011 | JOA 22907-0090 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2010 | JOA 22907-0091 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2010 | JOA 22907-0091 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2010 | JOA 22907-0091 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2010 | JOA 22907-0091 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2010 | JOA 22907-0091 |
| SOUTHWESTERN ENERGY PROD CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2010 | JOA 22907-0091 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22907-0092 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22907-0092 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22907-0092 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22907-0092 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2011 | JOA 22907-0093 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2011 | JOA 22907-0093 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2011 | JOA 22907-0093 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2011 | JOA 22907-0093 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2011 | JOA 22907-0093 |
| SOUTHWESTERN ENERGY PROD CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2011 | JOA 22907-0093 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2010 | JOA 22907-0094 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2010 | JOA 22907-0094 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2010 | JOA 22907-0094 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2010 | JOA 22907-0094 |
| ALTA MARCELLUS DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2010 | JOA 22907-0094 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2010 | JOA 22907-0094 |
| MITSUI E & P USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2010 | JOA 22907-0094 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2010 | JOA 22907-0094 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2010 | JOA 22907-0095 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2010 | JOA 22907-0095 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2010 | JOA 22907-0095 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2010 | JOA 22907-0095 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2012 | JOA 22907-0097 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2012 | JOA 22907-0097 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2012 | JOA 22907-0097 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2012 | JOA 22907-0097 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2012 | JOA 22907-0097 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 22907-0098 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 22907-0098 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 22907-0098 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 22907-0098 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 22907-0098 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 22907-0098 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 22907-0098 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 22907-0098 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 22907-0098 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 22907-0098 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 22907-0098 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 22907-0098 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 22907-0098 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 22907-0098 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/06/2012 | JOA 22907-0099 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/06/2012 | JOA 22907-0099 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/06/2012 | JOA 22907-0099 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/06/2012 | JOA 22907-0099 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/06/2012 | JOA 22907-0099 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/06/2012 | JOA 22907-0099 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/06/2012 | JOA 22907-0099 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2012 | JOA 22907-0102 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2012 | JOA 22907-0102 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2012 | JOA 22907-0102 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2012 | JOA 22907-0102 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22907-0103 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22907-0103 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22907-0103 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22907-0103 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22907-0103 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22907-0103 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22907-0103 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2012 | JOA 22907-0106 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2012 | JOA 22907-0106 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2012 | JOA 22907-0106 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2012 | JOA 22907-0106 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22907-0107 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22907-0107 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22907-0107 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22907-0107 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/2012 | JOA 22907-0108 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/2012 | JOA 22907-0108 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/2012 | JOA 22907-0108 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/2012 | JOA 22907-0108 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2012 | JOA 22907-0109 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2012 | JOA 22907-0109 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2012 | JOA 22907-0109 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2012 | JOA 22907-0109 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2012 | JOA 22907-0109 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2012 | JOA 22907-0109 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22907-0110 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22907-0110 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22907-0110 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22907-0110 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22907-0111 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22907-0111 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22907-0111 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22907-0111 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2012 | JOA 22907-0112 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2012 | JOA 22907-0112 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2012 | JOA 22907-0112 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2012 | JOA 22907-0112 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2012 | JOA 22907-0112 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2012 | JOA 22907-0112 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2012 | JOA 22907-0112 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2012 | JOA 22907-0112 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2012 | JOA 22907-0112 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2012 | JOA 22907-0112 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2012 | JOA 22907-0112 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2012 | JOA 22907-0112 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2012 | JOA 22907-0112 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2012 | JOA 22907-0112 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2012 | JOA 22907-0113 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2012 | JOA 22907-0113 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2012 | JOA 22907-0113 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2012 | JOA 22907-0113 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2012 | JOA 22907-0113 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2012 | JOA 22907-0113 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2012 | JOA 22907-0113 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/2012 | JOA 22907-0114 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/2012 | JOA 22907-0114 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/2012 | JOA 22907-0114 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/2012 | JOA 22907-0114 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/29/2012 | JOA 22907-0115 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/29/2012 | JOA 22907-0115 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/29/2012 | JOA 22907-0115 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/29/2012 | JOA 22907-0115 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/2015 | JOA 22907-0117 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/2015 | JOA 22907-0117 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/2015 | JOA 22907-0117 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/2015 | JOA 22907-0117 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0119 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0119 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0119 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0119 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2010 | JOA 22907-0120 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2010 | JOA 22907-0120 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2010 | JOA 22907-0120 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2010 | JOA 22907-0120 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0121 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0121 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0121 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0121 |
| ALTA MARCELLUS DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0121 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0121 |
| MITSUI E & P USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0121 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0121 |
| RADLER 2000 LTD PTRSHP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0121 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0121 |
| ENERPLUS RESOURCES USA CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0121 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0121 |
| CHIEF EXPL & DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0121 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0121 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2011 | JOA 22907-0122 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2011 | JOA 22907-0122 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2011 | JOA 22907-0122 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2011 | JOA 22907-0122 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 22907-0123 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 22907-0123 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 22907-0123 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 22907-0123 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 22907-0123 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 22907-0123 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 22907-0123 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 22907-0123 |
| SOUTHWESTERN ENERGY PROD CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 22907-0123 |
| SOUTHWESTERN ENERGY PROD CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 22907-0123 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/30/2012 | JOA 22907-0124 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/30/2012 | JOA 22907-0124 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/30/2012 | JOA 22907-0124 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/30/2012 | JOA 22907-0124 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2010 | JOA 22907-0125 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2010 | JOA 22907-0125 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2010 | JOA 22907-0125 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2010 | JOA 22907-0125 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22907-0126 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22907-0126 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22907-0126 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22907-0126 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22907-0126 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22907-0126 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22907-0126 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22907-0126 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2012 | JOA 22907-0127 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2012 | JOA 22907-0127 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2012 | JOA 22907-0127 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2012 | JOA 22907-0127 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2012 | JOA 22907-0129 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2012 | JOA 22907-0129 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2012 | JOA 22907-0129 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2012 | JOA 22907-0129 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2012 | JOA 22907-0129 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2012 | JOA 22907-0129 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2012 | JOA 22907-0129 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22907-0130 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22907-0130 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22907-0130 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22907-0130 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22907-0130 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22907-0130 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22907-0130 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2012 | JOA 22907-0131 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2012 | JOA 22907-0131 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2012 | JOA 22907-0131 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2012 | JOA 22907-0131 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2012 | JOA 22907-0131 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2012 | JOA 22907-0131 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2012 | JOA 22907-0131 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/29/2011 | JOA 22907-0132 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/29/2011 | JOA 22907-0132 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/29/2011 | JOA 22907-0132 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/29/2011 | JOA 22907-0132 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2012 | JOA 22907-0134 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2012 | JOA 22907-0134 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2012 | JOA 22907-0134 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2012 | JOA 22907-0134 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2012 | JOA 22907-0134 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2012 | JOA 22907-0134 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2012 | JOA 22907-0134 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2012 | JOA 22907-0135 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2012 | JOA 22907-0135 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2012 | JOA 22907-0135 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2012 | JOA 22907-0135 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22907-0136 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22907-0136 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2012 | JOA 22907-0137 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2012 | JOA 22907-0137 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2012 | JOA 22907-0137 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2012 | JOA 22907-0137 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/2011 | JOA 22907-0138 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/2011 | JOA 22907-0138 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/2011 | JOA 22907-0138 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/2011 | JOA 22907-0138 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2012 | JOA 22907-0139 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2012 | JOA 22907-0139 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2012 | JOA 22907-0139 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2012 | JOA 22907-0139 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22907-0141 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22907-0141 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22907-0141 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22907-0141 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22907-0141 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22907-0141 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22907-0141 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2012 | JOA 22907-0142 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2012 | JOA 22907-0142 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2012 | JOA 22907-0142 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2012 | JOA 22907-0142 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 22907-0143 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 22907-0143 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 22907-0143 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 22907-0143 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2012 | JOA 22907-0145 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2012 | JOA 22907-0145 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2012 | JOA 22907-0145 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2012 | JOA 22907-0145 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2012 | JOA 22907-0145 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2012 | JOA 22907-0145 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2012 | JOA 22907-0145 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 22907-0146 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 22907-0146 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 22907-0146 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 22907-0146 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 22907-0146 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 22907-0146 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 22907-0146 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2012 | JOA 22907-0147 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2012 | JOA 22907-0147 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2012 | JOA 22907-0147 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2012 | JOA 22907-0147 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2012 | JOA 22907-0147 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2012 | JOA 22907-0147 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2012 | JOA 22907-0147 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2012 | JOA 22907-0147 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2012 | JOA 22907-0147 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2012 | JOA 22907-0147 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2012 | JOA 22907-0147 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2012 | JOA 22907-0147 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2012 | JOA 22907-0147 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2012 | JOA 22907-0147 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2012 | JOA 22907-0148 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2012 | JOA 22907-0148 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2012 | JOA 22907-0148 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2012 | JOA 22907-0148 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2012 | JOA 22907-0148 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2012 | JOA 22907-0148 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2012 | JOA 22907-0148 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2012 | JOA 22907-0148 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2011 | JOA 22907-0149 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2011 | JOA 22907-0149 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2011 | JOA 22907-0149 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2011 | JOA 22907-0149 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2011 | JOA 22907-0149 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2011 | JOA 22907-0149 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2011 | JOA 22907-0149 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0150 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0150 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0150 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0150 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0150 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0150 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0150 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0152 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0152 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0152 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0152 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0152 |
| Chief Exploration & Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0152 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0155 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0155 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0155 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0155 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0156 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0156 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0156 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0156 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0156 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0156 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0156 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0157 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0157 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0157 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0157 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22907-0157 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0158 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0158 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0158 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0158 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0158 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0158 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0158 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Unconventionals Natural Gas, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0158 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0159 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0159 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0159 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0159 |
| Talisman Energy USA, Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0159 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2012 | JOA 22907-0161 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2012 | JOA 22907-0161 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0162 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0162 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0162 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0162 |
| Talisman Energy USA, Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0162 |
| WPX Energy Appalachia LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0162 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2012 | JOA 22907-0163 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2012 | JOA 22907-0163 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2012 | JOA 22907-0163 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2012 | JOA 22907-0163 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2012 | JOA 22907-0163 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2012 | JOA 22907-0163 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2012 | JOA 22907-0163 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2012 | JOA 22907-0163 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/2012 | JOA 22907-0164 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/2012 | JOA 22907-0164 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/2012 | JOA 22907-0164 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/2012 | JOA 22907-0164 |
| Equinor | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| Anadarko E&P Company LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| Alta Marcellus Development, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| Mitsui E&P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| Chief Exploration & Development LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| Enerplus Resources- USA Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| Radler 2000 Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| Unconventionals Natural Gas, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| Unconventionals Natural Gas, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/2012 | JOA 22907-0166 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/2012 | JOA 22907-0166 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/2012 | JOA 22907-0166 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/2012 | JOA 22907-0166 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/2012 | JOA 22907-0167 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/2012 | JOA 22907-0167 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/2012 | JOA 22907-0167 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/2012 | JOA 22907-0167 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/2012 | JOA 22907-0167 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/2012 | JOA 22907-0167 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/2012 | JOA 22907-0167 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0168 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0168 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0168 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0168 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0168 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0168 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0168 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0168 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| MITSUI E & P USA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| RADLER 2000 LTD PTRSHP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| TUG HILL MARCELLUS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0170 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| MITSUI E & P USA LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| RADLER 2000 LTD PTRSHP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2010 | JOA 22907-0172 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2010 | JOA 22907-0172 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2010 | JOA 22907-0172 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2010 | JOA 22907-0172 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2010 | JOA 22907-0172 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2010 | JOA 22907-0172 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2010 | JOA 22907-0172 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0173 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0173 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0173 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0173 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0173 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0173 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0173 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22907-0174 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| MITSUI E & P USA LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| RADLER 2000 LTD PTRSHP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0176 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0176 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0176 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0176 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0176 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0176 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0176 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22907-0177 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22907-0177 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22907-0177 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22907-0177 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22907-0177 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22907-0177 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22907-0177 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22907-0177 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22907-0177 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22907-0177 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22907-0177 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22907-0177 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22907-0177 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22907-0177 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/19/2012 | JOA 22907-0179 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/19/2012 | JOA 22907-0179 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/19/2012 | JOA 22907-0179 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/19/2012 | JOA 22907-0179 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/19/2012 | JOA 22907-0179 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/19/2012 | JOA 22907-0180 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/19/2012 | JOA 22907-0180 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/19/2012 | JOA 22907-0180 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/19/2012 | JOA 22907-0180 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/19/2012 | JOA 22907-0180 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/19/2012 | JOA 22907-0180 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/19/2012 | JOA 22907-0180 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2012 | JOA 22907-0181 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2012 | JOA 22907-0181 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2012 | JOA 22907-0181 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2012 | JOA 22907-0181 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2012 | JOA 22907-0181 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2012 | JOA 22907-0181 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2012 | JOA 22907-0181 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2012 | JOA 22907-0181 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/2012 | JOA 22907-0182 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/2012 | JOA 22907-0182 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/2012 | JOA 22907-0182 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/2012 | JOA 22907-0182 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2012 | JOA 22907-0183 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2012 | JOA 22907-0183 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22907-0184 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22907-0184 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2010 | JOA 22907-0186 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2010 | JOA 22907-0186 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2010 | JOA 22907-0186 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2010 | JOA 22907-0186 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2011 | JOA 22907-0187 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2011 | JOA 22907-0187 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2012 | JOA 22907-0188 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2012 | JOA 22907-0188 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2012 | JOA 22907-0188 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2012 | JOA 22907-0188 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2012 | JOA 22907-0188 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2012 | JOA 22907-0188 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2012 | JOA 22907-0188 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2012 | JOA 22907-0188 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/2012 | JOA 22907-0189 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/2012 | JOA 22907-0189 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 22907-0190 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 22907-0190 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/27/2012 | JOA 22907-0191 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/27/2012 | JOA 22907-0191 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/27/2012 | JOA 22907-0191 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/27/2012 | JOA 22907-0191 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/27/2012 | JOA 22907-0191 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2012 | JOA 22907-0192 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2012 | JOA 22907-0192 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/2010 | JOA 22907-0193 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/2010 | JOA 22907-0193 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/2010 | JOA 22907-0193 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/2010 | JOA 22907-0193 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2011 | JOA 22907-0194 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2011 | JOA 22907-0194 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 22907-0195 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 22907-0195 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 22907-0195 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 22907-0195 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 22907-0195 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 22907-0195 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 22907-0195 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0198 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0198 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0198 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2011 | JOA 22907-0199 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2011 | JOA 22907-0199 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2011 | JOA 22907-0199 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2010 | JOA 22907-0200 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2012 | JOA 22907-0201 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2012 | JOA 22907-0201 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2012 | JOA 22907-0201 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2012 | JOA 22907-0201 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2012 | JOA 22907-0201 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2012 | JOA 22907-0201 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2012 | JOA 22907-0201 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2009 | JOA 22907-0202 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2009 | JOA 22907-0202 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2009 | JOA 22907-0202 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2009 | JOA 22907-0202 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2012 | JOA 22907-0203 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2012 | JOA 22907-0203 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2012 | JOA 22907-0203 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2012 | JOA 22907-0203 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2012 | JOA 22907-0203 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2012 | JOA 22907-0203 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2012 | JOA 22907-0203 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2012 | JOA 22907-0203 |
| REPSOL OIL & GAS USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 22907-0204 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 22907-0204 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2012 | JOA 22907-0206 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2012 | JOA 22907-0206 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2012 | JOA 22907-0206 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2012 | JOA 22907-0206 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2012 | JOA 22907-0206 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2012 | JOA 22907-0206 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2012 | JOA 22907-0206 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/04/2012 | JOA 22907-0207 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/04/2012 | JOA 22907-0207 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/04/2012 | JOA 22907-0207 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2012 | JOA 22907-0209 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2012 | JOA 22907-0209 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2012 | JOA 22907-0209 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2012 | JOA 22907-0209 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2012 | JOA 22907-0209 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2012 | JOA 22907-0209 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2012 | JOA 22907-0209 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2012 | JOA 22907-0209 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2012 | JOA 22907-0209 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2012 | JOA 22907-0209 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2012 | JOA 22907-0209 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2012 | JOA 22907-0209 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2012 | JOA 22907-0209 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2012 | JOA 22907-0209 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 447 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0214 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0214 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0214 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0214 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2012 | JOA 22907-0215 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2012 | JOA 22907-0215 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2012 | JOA 22907-0215 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2012 | JOA 22907-0215 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2012 | JOA 22907-0215 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2012 | JOA 22907-0215 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2012 | JOA 22907-0215 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2011 | JOA 22907-0217 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2011 | JOA 22907-0217 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/31/2012 | JOA 22907-0218 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/31/2012 | JOA 22907-0218 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/31/2012 | JOA 22907-0218 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/31/2012 | JOA 22907-0218 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/31/2012 | JOA 22907-0218 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/31/2012 | JOA 22907-0218 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/31/2012 | JOA 22907-0218 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0219 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0219 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0219 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0219 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0219 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0219 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0219 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 22907-0220 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 22907-0220 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 22907-0220 |
| SWN Energy Production Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 22907-0220 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0221 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0221 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0221 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0221 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0221 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0221 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0221 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0221 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0221 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2012 | JOA 22907-0223 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2012 | JOA 22907-0223 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2012 | JOA 22907-0223 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2012 | JOA 22907-0223 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2012 | JOA 22907-0223 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2012 | JOA 22907-0223 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2012 | JOA 22907-0223 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/2012 | JOA 22907-0224 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/2012 | JOA 22907-0224 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/2012 | JOA 22907-0224 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/2012 | JOA 22907-0224 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/2012 | JOA 22907-0224 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2010 | JOA 22907-0225 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2010 | JOA 22907-0225 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2010 | JOA 22907-0225 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2010 | JOA 22907-0225 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/2012 | JOA 22907-0227 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/2012 | JOA 22907-0227 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/2012 | JOA 22907-0227 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/2012 | JOA 22907-0227 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/2012 | JOA 22907-0227 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/2012 | JOA 22907-0229 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/2012 | JOA 22907-0229 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/2012 | JOA 22907-0229 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/2012 | JOA 22907-0229 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2012 | JOA 22907-0230 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2012 | JOA 22907-0230 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2012 | JOA 22907-0230 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2012 | JOA 22907-0230 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2012 | JOA 22907-0230 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2012 | JOA 22907-0230 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2012 | JOA 22907-0230 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2012 | JOA 22907-0230 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22907-0231 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22907-0231 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22907-0231 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22907-0231 |
| ALTA MARCELLUS DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22907-0231 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22907-0231 |
| MITSUI E & P USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22907-0231 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22907-0231 |
| RADLER 2000 LTD PTRSHP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22907-0231 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22907-0231 |
| ENERPLUS RESOURCES USA CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22907-0231 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22907-0231 |
| CHIEF EXPL & DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22907-0231 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22907-0231 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22907-0232 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22907-0232 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22907-0232 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22907-0232 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22907-0232 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0233 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0233 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0233 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0233 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0233 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0233 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0233 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0233 |
| ALTA MARCELLUS DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0233 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0233 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0233 |
| MITSUI E & P USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0233 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0236 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0236 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0236 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0236 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0236 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0236 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0236 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0236 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0236 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0236 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0236 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0236 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0236 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0236 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2012 | JOA 22907-0237 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2012 | JOA 22907-0237 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2012 | JOA 22907-0237 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2012 | JOA 22907-0237 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2012 | JOA 22907-0237 |
| Chief Exploration & Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2012 | JOA 22907-0237 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2012 | JOA 22907-0239 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 22907-0240 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 22907-0240 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 22907-0240 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 22907-0240 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22907-0241 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22907-0241 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22907-0241 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22907-0241 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22907-0241 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22907-0241 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22907-0241 |
| Equinor | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| Anadarko E&P Company LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Alta Marcellus Development, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| Mitsui E&P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| Chief Exploration & Development LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| Enerplus Resources- USA Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| Radler 2000 Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| Unconventionals Natural Gas, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| Unconventionals Natural Gas, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2012 | JOA 22907-0243 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2012 | JOA 22907-0243 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2013 | JOA 22907-0244 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2013 | JOA 22907-0244 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2013 | JOA 22907-0244 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2013 | JOA 22907-0244 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2013 | JOA 22907-0244 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 22907-0245 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 22907-0245 |
| SWN Energy Production Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 22907-0246 |
| Abarta Oil & Gas Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 22907-0246 |
| Alta Marcellus Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 22907-0246 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 22907-0246 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 22907-0246 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/2012 | JOA 22907-0247 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/2012 | JOA 22907-0247 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2011 | JOA 22907-0248 |
| Repsol | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2011 | JOA 22907-0248 |
| SWN Energy Production Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 22907-0249 |
| Abarta Oil & Gas Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 22907-0249 |
| Alta Marcellus Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 22907-0249 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 22907-0249 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 22907-0249 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0250 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0250 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0250 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0250 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0250 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0250 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0250 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0250 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2012 | JOA 22907-0252 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2011 | JOA 22907-0253 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2011 | JOA 22907-0253 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2011 | JOA 22907-0253 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2011 | JOA 22907-0253 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2011 | JOA 22907-0253 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2011 | JOA 22907-0253 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2011 | JOA 22907-0253 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22907-0254 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22907-0254 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22907-0254 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22907-0254 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22907-0254 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22907-0254 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22907-0254 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2011 | JOA 22907-0255 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2011 | JOA 22907-0255 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2011 | JOA 22907-0255 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2011 | JOA 22907-0255 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 22907-0256 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| UNLEASED INTEREST | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22907-0258 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22907-0258 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2013 | JOA 22907-0259 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2013 | JOA 22907-0259 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2013 | JOA 22907-0259 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2013 | JOA 22907-0259 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2013 | JOA 22907-0259 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2013 | JOA 22907-0259 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2013 | JOA 22907-0259 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2013 | JOA 22907-0259 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| UNLEASED INTEREST | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0264 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0264 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0264 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0264 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/20/2010 | JOA 22907-0265 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/20/2010 | JOA 22907-0265 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/20/2010 | JOA 22907-0265 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/20/2010 | JOA 22907-0265 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2011 | JOA 22907-0266 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2011 | JOA 22907-0266 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2011 | JOA 22907-0266 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2011 | JOA 22907-0266 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2011 | JOA 22907-0266 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2011 | JOA 22907-0266 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2011 | JOA 22907-0266 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0267 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0267 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0267 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0267 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0267 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0267 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0267 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 458 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2013 | JOA 22907-0270 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2013 | JOA 22907-0270 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2013 | JOA 22907-0270 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2013 | JOA 22907-0270 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2013 | JOA 22907-0270 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2013 | JOA 22907-0270 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2013 | JOA 22907-0270 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2013 | JOA 22907-0270 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2013 | JOA 22907-0270 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2013 | JOA 22907-0270 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2013 | JOA 22907-0270 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2013 | JOA 22907-0270 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22907-0271 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2009 | JOA 22907-0272 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2009 | JOA 22907-0272 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2009 | JOA 22907-0272 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2009 | JOA 22907-0272 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2009 | JOA 22907-0272 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2009 | JOA 22907-0272 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2009 | JOA 22907-0272 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2009 | JOA 22907-0272 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2009 | JOA 22907-0272 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2009 | JOA 22907-0272 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2009 | JOA 22907-0272 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2009 | JOA 22907-0272 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2009 | JOA 22907-0272 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2009 | JOA 22907-0272 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0273 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0273 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0273 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0273 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2011 | JOA 22907-0275 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2011 | JOA 22907-0275 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2011 | JOA 22907-0275 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2011 | JOA 22907-0275 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2011 | JOA 22907-0275 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2008 | JOA 22907-0277 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2008 | JOA 22907-0277 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2008 | JOA 22907-0277 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2008 | JOA 22907-0277 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2008 | JOA 22907-0277 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2008 | JOA 22907-0277 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2008 | JOA 22907-0277 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2008 | JOA 22907-0277 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/2013 | JOA 22907-0278 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/2013 | JOA 22907-0278 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/2013 | JOA 22907-0278 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/2013 | JOA 22907-0278 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/2013 | JOA 22907-0278 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/2013 | JOA 22907-0278 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/2014 | JOA 22907-0279 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/2014 | JOA 22907-0279 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/2014 | JOA 22907-0279 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/2014 | JOA 22907-0279 |
| BKV OPERATING LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/2014 | JOA 22907-0279 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2014 | JOA 22907-0280 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2014 | JOA 22907-0280 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2014 | JOA 22907-0280 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2014 | JOA 22907-0280 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2014 | JOA 22907-0280 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2014 | JOA 22907-0280 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2014 | JOA 22907-0280 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2014 | JOA 22907-0282 |
| Black Falcon Energy LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2014 | JOA 22907-0282 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2014 | JOA 22907-0282 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2014 | JOA 22907-0282 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2014 | JOA 22907-0282 |
| Pelican Energy LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2014 | JOA 22907-0282 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 22907-0284 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 22907-0284 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 22907-0284 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 22907-0284 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22907-0285 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22907-0285 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22907-0285 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22907-0285 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0286 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0286 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0286 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0286 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0286 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0286 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0286 |
| Black Falcon Energy LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0287 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0287 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0287 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0287 |
| Larchmont Resources LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0287 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22907-0288 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22907-0288 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22907-0288 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22907-0288 |
| BKV OPERATING LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22907-0288 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2014 | JOA 22907-0290 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2014 | JOA 22907-0290 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2013 | JOA 22907-0291 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2013 | JOA 22907-0291 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2015 | JOA 22907-0292 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2015 | JOA 22907-0292 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2015 | JOA 22907-0292 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2015 | JOA 22907-0292 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2015 | JOA 22907-0292 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2015 | JOA 22907-0293 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2015 | JOA 22907-0293 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2015 | JOA 22907-0293 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2015 | JOA 22907-0293 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2015 | JOA 22907-0293 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2015 | JOA 22907-0293 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2015 | JOA 22907-0293 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2015 | JOA 22907-0293 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2015 | JOA 22907-0293 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2015 | JOA 22907-0293 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2015 | JOA 22907-0293 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2015 | JOA 22907-0293 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2015 | JOA 22907-0293 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2015 | JOA 22907-0293 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0294 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0294 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0294 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0295 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0295 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0295 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0295 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0295 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0295 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0295 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0295 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0295 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0295 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0295 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0295 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0295 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0295 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2012 | JOA 22907-0297 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2012 | JOA 22907-0297 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2012 | JOA 22907-0298 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2012 | JOA 22907-0298 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2019 | JOA 22907-0300 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2019 | JOA 22907-0300 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2019 | JOA 22907-0300 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2019 | JOA 22907-0300 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2019 | JOA 22907-0300 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2019 | JOA 22907-0300 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2019 | JOA 22907-0300 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2019 | JOA 22907-0300 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2019 | JOA 22907-0300 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2019 | JOA 22907-0301 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2019 | JOA 22907-0301 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2019 | JOA 22907-0301 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2019 | JOA 22907-0301 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0302 |
| Tug Hill Marcellus, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0302 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0302 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0302 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2014 | JOA 22907-0303 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2014 | JOA 22907-0303 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2014 | JOA 22907-0303 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2014 | JOA 22907-0303 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0304 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0304 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0304 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0304 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 22907-0305 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 22907-0305 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 22907-0305 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 22907-0305 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0306 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0306 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0306 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0306 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0307 |
| Tug Hill Marcellus, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0307 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0307 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0307 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2013 | JOA 22907-0308 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2013 | JOA 22907-0308 |
| Tug Hill Marcellus, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2013 | JOA 22907-0308 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2013 | JOA 22907-0308 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2013 | JOA 22907-0308 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0309 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0309 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0309 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0309 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0310 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0310 |
| Tug Hill Marcellus, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0310 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0310 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0310 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2017 | JOA 22907-0311 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2017 | JOA 22907-0311 |
| Tug Hill Marcellus, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2017 | JOA 22907-0311 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2017 | JOA 22907-0311 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2017 | JOA 22907-0311 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2017 | JOA 22907-0311 |
| Unconventionals Natural Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2017 | JOA 22907-0311 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0312 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0312 |
| Tug Hill Marcellus, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0312 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0312 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0312 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0312 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2014 | JOA 22907-0313 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2014 | JOA 22907-0313 |
| Tug Hill Marcellus, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2014 | JOA 22907-0313 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2014 | JOA 22907-0313 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2014 | JOA 22907-0313 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2014 | JOA 22907-0313 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2019 | JOA 22907-0314 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2019 | JOA 22907-0314 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2019 | JOA 22907-0314 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2019 | JOA 22907-0314 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2019 | JOA 22907-0314 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0315 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0315 |
| Tug Hill Marcellus, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0315 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0315 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2016 | JOA 22907-0315 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2019 | JOA 22907-0316 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2019 | JOA 22907-0316 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2019 | JOA 22907-0316 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2019 | JOA 22907-0316 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2019 | JOA 22907-0316 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0317 |
| Tug Hill Marcellus, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0317 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0317 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2016 | JOA 22907-0317 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/2019 | JOA 22907-0318 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/2019 | JOA 22907-0318 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/2019 | JOA 22907-0318 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/2019 | JOA 22907-0318 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/2019 | JOA 22907-0318 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2019 | JOA 22907-0319 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2019 | JOA 22907-0319 |
| Tug Hill Marcellus, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2019 | JOA 22907-0319 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2019 | JOA 22907-0319 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2019 | JOA 22907-0319 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2020 | JOA 22907-0320 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2020 | JOA 22907-0320 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2020 | JOA 22907-0320 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2020 | JOA 22907-0320 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2020 | JOA 22907-0320 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2020 | JOA 22907-0320 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2020 | JOA 22907-0320 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2020 | JOA 22907-0321 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2020 | JOA 22907-0321 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2020 | JOA 22907-0321 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2020 | JOA 22907-0321 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2020 | JOA 22907-0321 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2018 | JOA 22907-0322 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2018 | JOA 22907-0322 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2018 | JOA 22907-0322 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2018 | JOA 22907-0322 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2018 | JOA 22907-0322 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2018 | JOA 22907-0322 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2018 | JOA 22907-0322 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2018 | JOA 22907-0322 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2020 | JOA 22907-0323 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2020 | JOA 22907-0323 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2020 | JOA 22907-0323 |
| Alta Marcellus Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2010 | JOA 22907-0324 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2010 | JOA 22907-0324 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2010 | JOA 22907-0324 |
| Larchmont Resources, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2010 | JOA 22907-0324 |
| Alta Marcellus Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2010 | JOA 22907-0325 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2010 | JOA 22907-0325 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2010 | JOA 22907-0325 |
| Larchmont Resources, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2010 | JOA 22907-0325 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 22908-0001 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 22908-0001 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 22908-0001 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2010 | JOA 22908-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 22908-0003 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 22908-0003 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 22908-0003 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 22908-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 22908-0006 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 22908-0006 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 22908-0006 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 22908-0006 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 22908-0006 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 22908-0008 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 22908-0008 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 22908-0008 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 22908-0008 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 22908-0008 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 22908-0008 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 22908-0008 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 22908-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 470 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/2011 | JOA 22908-0011 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/2011 | JOA 22908-0011 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/2011 | JOA 22908-0011 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/2011 | JOA 22908-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22908-0014 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22908-0014 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22908-0014 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22908-0014 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22908-0014 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22908-0014 |
| SOUTHWESTERN ENERGY PROD CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22908-0014 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2011 | JOA 22908-0015 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2011 | JOA 22908-0015 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2011 | JOA 22908-0015 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2011 | JOA 22908-0015 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2011 | JOA 22908-0015 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2011 | JOA 22908-0015 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22908-0017 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2011 | JOA 22908-0018 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2011 | JOA 22908-0018 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2011 | JOA 22908-0018 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2011 | JOA 22908-0018 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2011 | JOA 22908-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2010 | JOA 22908-0022 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2010 | JOA 22908-0022 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2010 | JOA 22908-0022 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2010 | JOA 22908-0022 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2010 | JOA 22908-0022 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2010 | JOA 22908-0022 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2010 | JOA 22908-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/2011 | JOA 22908-0023 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/2011 | JOA 22908-0023 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/2011 | JOA 22908-0023 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/2011 | JOA 22908-0023 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/2011 | JOA 22908-0023 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/2011 | JOA 22908-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22908-0025 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22908-0025 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22908-0025 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22908-0025 |
| REPSOL OIL & GAS USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22908-0025 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22908-0025 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Equinor | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Equinor | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Anadarko E&P Company LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Anadarko E&P Company LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Alta Marcellus Development, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Alta Marcellus Development, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Mitsui E&P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Mitsui E&P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Chief Exploration & Development LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Chief Exploration & Development LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Enerplus Resources- USA Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Enerplus Resources- USA Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Radler 2000 Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Radler 2000 Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Unconventionals Natural Gas, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Unconventionals Natural Gas, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| Unconventionals Natural Gas, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| ALTA MARCELLUS DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| MITSUI E & P USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| RADLER 2000 LTD PTRSHP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| ENERPLUS RESOURCES USA CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| CHIEF EXPL & DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| TUG HILL MARCELLUS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2011 | JOA 22908-0029 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2011 | JOA 22908-0029 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2011 | JOA 22908-0029 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2011 | JOA 22908-0029 |
| RADLER 2000 LTD PTRSHP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2011 | JOA 22908-0029 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2011 | JOA 22908-0029 |
| ENERPLUS RESOURCES USA CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2011 | JOA 22908-0029 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2011 | JOA 22908-0029 |
| CHIEF EXPL & DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2011 | JOA 22908-0029 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2011 | JOA 22908-0029 |
| REPSOL OIL & GAS USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2011 | JOA 22908-0029 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2011 | JOA 22908-0029 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/04/2011 | JOA 22908-0031 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/04/2011 | JOA 22908-0031 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 476 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/04/2011 | JOA 22908-0031 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2009 | JOA 22908-0032 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2009 | JOA 22908-0032 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2009 | JOA 22908-0032 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2009 | JOA 22908-0032 |
| ALTA MARCELLUS DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2009 | JOA 22908-0032 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2009 | JOA 22908-0032 |
| MITSUI E & P USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2009 | JOA 22908-0032 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2009 | JOA 22908-0032 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22908-0033 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22908-0033 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22908-0033 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22908-0033 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22908-0033 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22908-0036 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22908-0036 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22908-0036 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22908-0036 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22908-0036 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2012 | JOA 22908-0038 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2012 | JOA 22908-0038 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22908-0039 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22908-0039 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22908-0039 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22908-0040 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22908-0040 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22908-0040 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22908-0040 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22908-0040 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22908-0040 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22908-0040 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22908-0040 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2012 | JOA 22908-0042 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2012 | JOA 22908-0042 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2012 | JOA 22908-0042 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22908-0043 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22908-0043 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22908-0043 |
| Chief Exploration & Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22908-0043 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 22908-0044 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 22908-0044 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 22908-0044 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 22908-0044 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2010 | JOA 22908-0047 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2010 | JOA 22908-0047 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/07/2011 | JOA 22908-0048 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/07/2011 | JOA 22908-0048 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/25/2014 | JOA 22908-0049 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/25/2014 | JOA 22908-0049 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/25/2014 | JOA 22908-0049 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/25/2014 | JOA 22908-0049 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/25/2014 | JOA 22908-0049 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/25/2014 | JOA 22908-0049 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/25/2014 | JOA 22908-0049 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/25/2014 | JOA 22908-0049 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/25/2014 | JOA 22908-0049 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2010 | JOA 22908-0051 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2010 | JOA 22908-0051 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2010 | JOA 22908-0051 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/2010 | JOA 22908-0052 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/2010 | JOA 22908-0052 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/2010 | JOA 22908-0052 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/2010 | JOA 22908-0052 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/2010 | JOA 22908-0052 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/18/2012 | JOA 22908-0054 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/18/2012 | JOA 22908-0054 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2012 | JOA 22908-0055 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2012 | JOA 22908-0055 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2012 | JOA 22908-0056 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2012 | JOA 22908-0056 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| Equinor USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0058 |
| Repsol | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0058 |
| EOG Resources Inc | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2010 | JOA 22908-0058 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2009 | JOA 22908-0059 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2009 | JOA 22908-0059 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2009 | JOA 22908-0059 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2009 | JOA 22908-0059 |
| ALTA MARCELLUS DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2009 | JOA 22908-0059 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2009 | JOA 22908-0059 |
| MITSUI E & P USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2009 | JOA 22908-0059 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2009 | JOA 22908-0059 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22908-0060 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/2009 | JOA 22908-0061 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/2009 | JOA 22908-0061 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2009 | JOA 22908-0062 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2009 | JOA 22908-0062 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/07/2011 | JOA 22908-0064 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/07/2011 | JOA 22908-0064 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/07/2011 | JOA 22908-0064 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/07/2011 | JOA 22908-0064 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/07/2011 | JOA 22908-0064 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/07/2011 | JOA 22908-0064 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/07/2011 | JOA 22908-0064 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22908-0066 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22908-0066 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22908-0066 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22908-0066 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 22908-0067 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 22908-0067 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 22908-0068 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 22908-0068 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2009 | JOA 22908-0070 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2009 | JOA 22908-0070 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2009 | JOA 22908-0070 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2009 | JOA 22908-0070 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| XTO ENERGY INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/21/2010 | JOA 22908-0072 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/21/2010 | JOA 22908-0072 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/21/2010 | JOA 22908-0072 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/21/2010 | JOA 22908-0072 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| ALTA MARCELLUS DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| MITSUI E & P USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| RADLER 2000 LTD PTRSHP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| ENERPLUS RESOURCES USA CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| CHIEF EXPL & DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| TUG HILL MARCELLUS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNCONVENTIONALS NAT GAS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 22908-0075 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 22908-0075 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2009 | JOA 22908-0077 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2009 | JOA 22908-0077 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2009 | JOA 22908-0077 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2009 | JOA 22908-0077 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2009 | JOA 22908-0078 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2009 | JOA 22908-0078 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2009 | JOA 22908-0078 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2009 | JOA 22908-0078 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2009 | JOA 22908-0078 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2009 | JOA 22908-0078 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2009 | JOA 22908-0078 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2009 | JOA 22908-0078 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2018 | JOA 22908-0080 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2018 | JOA 22908-0080 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2018 | JOA 22908-0080 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/2013 | JOA 22908-0081 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/2013 | JOA 22908-0081 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2014 | JOA 22908-0082 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2014 | JOA 22908-0082 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2014 | JOA 22908-0082 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2014 | JOA 22908-0082 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2015 | JOA 22908-0083 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2015 | JOA 22908-0083 |
| Tug Hill Marcellus, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2015 | JOA 22908-0083 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2015 | JOA 22908-0083 |
| Alta Marcellus Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2015 | JOA 22908-0083 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2015 | JOA 22908-0083 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2015 | JOA 22908-0083 |
| Larchmont Resources, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2015 | JOA 22908-0083 |
| Pelican Energy, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2015 | JOA 22908-0083 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT | JOA 22908-0084 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT | JOA 22908-0084 |
| Chief Exploration & Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT | JOA 22908-0084 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT | JOA 22908-0084 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT | JOA 22908-0084 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT | JOA 22908-0085 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT | JOA 22908-0085 |
| Chief Exploration & Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT | JOA 22908-0085 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT | JOA 22908-0085 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT | JOA 22908-0085 |
| VANTAGE ENERGY APPALACHIA II LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2011 | JOA 22925-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2010 | JOA 22925-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2010 | JOA 22925-0002 |
| RICE DRILLING B LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2010 | JOA 22925-0002 |
| RICE DRILLING B LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2010 | JOA 22925-0002 |
| CHEVRON USA INC EASTERN DIV WESTPOINTE CORP CENTER ONE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2010 | JOA 22925-0002 |
| CHEVRON USA INC EASTERN DIV WESTPOINTE CORP CENTER ONE | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2010 | JOA 22925-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 22925-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RICE DRILLING B LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 22925-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/2010 | JOA 22925-0004 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/2010 | JOA 22925-0004 |
| RICE DRILLING B LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/2010 | JOA 22925-0004 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2011 | JOA 22925-0005 |
| TSAR-WV LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2011 | JOA 22925-0005 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2011 | JOA 22925-0006 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/2011 | JOA 22925-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 22925-0008 |
| RICE DRILLING B LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 22925-0008 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2011 | JOA 22925-0009 |
| EQT Production Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2011 | JOA 22925-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2012 | JOA 22925-0010 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2012 | JOA 22925-0010 |
| RICE DRILLING B LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2012 | JOA 22925-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2012 | JOA 22925-0011 |
| RICE DRILLING B LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2012 | JOA 22925-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/20/2012 | JOA 22925-0012 |
| RICE DRILLING B LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/20/2012 | JOA 22925-0012 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2012 | JOA 22925-0013 |
| EQT Production Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2012 | JOA 22925-0013 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2012 | JOA 22925-0014 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2012 | JOA 22925-0014 |
| RICE DRILLING B LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2012 | JOA 22925-0014 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2011 | JOA 22932-0001 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22932-0002 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22932-0003 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22932-0004 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2011 | JOA 22932-0005 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2010 | JOA 22932-0006 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 22932-0007 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 22932-0008 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 22932-0009 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22932-0010 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22932-0011 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22932-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22932-0012 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22932-0012 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22932-0012 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22932-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22932-0012 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22932-0012 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22932-0012 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22932-0012 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0013 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0013 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0013 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0013 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0013 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0013 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0013 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0013 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0013 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0013 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0013 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0013 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22932-0014 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 22932-0015 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 22932-0016 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22932-0017 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 22932-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22932-0019 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2011 | JOA 22932-0022 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 22932-0023 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 22932-0024 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 22932-0025 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0026 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0026 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0026 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0026 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0027 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0028 |
| Chief Oil & Gas LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 22932-0029 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 22932-0029 |
| Radler 2000 Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 22932-0029 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 22932-0029 |
| Enerplus Resources (USA) Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 22932-0029 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 22932-0029 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22932-0030 |
| Alta Marcellus Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0031 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0031 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0031 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 22932-0032 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 22932-0032 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 22932-0032 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 22932-0032 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 22932-0032 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 22932-0032 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 22932-0032 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 22932-0032 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0033 |
| Alta Marcellus Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0034 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0034 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0034 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0036 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0036 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0036 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0036 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0037 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 22932-0038 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22932-0039 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2009 | JOA 22932-0040 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2009 | JOA 22932-0040 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 22932-0041 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 22932-0041 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 22932-0041 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 22932-0041 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 22932-0041 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 22932-0041 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 22932-0041 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 22932-0041 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2010 | JOA 22932-0042 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2010 | JOA 22932-0042 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 22932-0043 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 22932-0043 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 22932-0043 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 22932-0043 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 22932-0043 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 22932-0043 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 22932-0043 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 22932-0043 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 22932-0043 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 22932-0043 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 22932-0043 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 22932-0043 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22932-0044 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22932-0044 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22932-0044 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22932-0044 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22932-0044 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22932-0044 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22932-0044 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22932-0044 |
| Alta Marcellus Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0045 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0045 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0045 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2011 | JOA 22932-0046 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2012 | JOA 22932-0048 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2012 | JOA 22932-0049 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2012 | JOA 22932-0050 |
| XTO Energy Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2010 | JOA 22932-0054 |
| XTO Energy Inc | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2010 | JOA 22932-0054 |
| Enerplus Resources- USA Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2010 | JOA 22932-0054 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2010 | JOA 22932-0054 |
| BG Production Company (PA), LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2010 | JOA 22932-0054 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BG Production Company (PA) LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2010 | JOA 22932-0054 |
| EXCO Resources (PA) LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2010 | JOA 22932-0054 |
| EXCO Resources (PA) LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2010 | JOA 22932-0054 |
| EXCO Production Company (PA) LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2010 | JOA 22932-0054 |
| EXCO Production Company (PA) LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2010 | JOA 22932-0054 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22932-0055 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22932-0055 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22932-0055 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22932-0055 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22932-0055 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22932-0055 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22932-0055 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22932-0055 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22932-0055 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22932-0055 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 22932-0056 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 22932-0056 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 22932-0056 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 22932-0056 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 22932-0056 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 22932-0056 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 22932-0056 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 22932-0056 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2010 | JOA 22932-0057 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2010 | JOA 22932-0057 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2010 | JOA 22932-0057 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2010 | JOA 22932-0057 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2010 | JOA 22932-0057 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2010 | JOA 22932-0057 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2010 | JOA 22932-0057 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2010 | JOA 22932-0057 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2012 | JOA 22932-0058 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 22932-0059 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 22932-0059 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2012 | JOA 22932-0060 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2012 | JOA 22932-0060 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2012 | JOA 22932-0060 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2012 | JOA 22932-0060 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 22932-0061 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2013 | JOA 22932-0062 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0063 |
| BG Production Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0063 |
| Exco Resources | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0063 |
| Seneca Resources Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 22932-0063 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2013 | JOA 22932-0064 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2013 | JOA 22932-0065 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22932-0066 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22932-0066 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2013 | JOA 22932-0067 |
| Alta Marcellus Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 22932-0068 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 22932-0068 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 22932-0068 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2013 | JOA 22932-0069 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2013 | JOA 22932-0070 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 22932-0071 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 22932-0072 |
| ALTA MARCELLUS DEVELOPMENT LLC - DIV | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 22932-0073 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2014 | JOA 22932-0074 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2014 | JOA 22932-0074 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2014 | JOA 22932-0074 |
| Chief Oil & Gas LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2014 | JOA 22932-0075 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2014 | JOA 22932-0075 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2014 | JOA 22932-0075 |
| Alta Marcellus Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2014 | JOA 22932-0075 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2014 | JOA 22932-0075 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2014 | JOA 22932-0075 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2014 | JOA 22932-0076 |
| Chief Exploration & Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2014 | JOA 22932-0076 |
| Alta Marcellus Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2014 | JOA 22932-0076 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2014 | JOA 22932-0076 |
| Southwestern Energy | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2014 | JOA 22932-0076 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/08/2010 | JOA 22933-0001 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/08/2010 | JOA 22933-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0002 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0002 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0002 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0002 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0002 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0002 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0002 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0002 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0002 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0002 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0002 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| CABOT OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 22933-0004 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 22933-0004 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 22933-0004 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 22933-0004 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 22933-0004 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 22933-0004 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 22933-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2010 | JOA 22933-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2010 | JOA 22933-0005 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2010 | JOA 22933-0005 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2010 | JOA 22933-0005 |
| EPSILON ENERGY USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2010 | JOA 22933-0005 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2010 | JOA 22933-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2010 | JOA 22933-0006 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2010 | JOA 22933-0006 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2010 | JOA 22933-0006 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22933-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22933-0007 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22933-0007 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22933-0007 |
| EPSILON ENERGY USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22933-0007 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22933-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 22933-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 22933-0008 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 22933-0008 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 22933-0008 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 22933-0008 |
| EPSILON ENERGY USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 22933-0008 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 22933-0008 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 22933-0008 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 22933-0008 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 22933-0008 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 22933-0008 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 22933-0008 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 22933-0008 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 22933-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22933-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22933-0009 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22933-0009 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22933-0009 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22933-0009 |
| EPSILON ENERGY USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22933-0009 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22933-0009 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22933-0009 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22933-0009 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22933-0009 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22933-0009 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22933-0009 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22933-0009 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22933-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22933-0010 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22933-0010 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22933-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/2010 | JOA 22933-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/2010 | JOA 22933-0011 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/2010 | JOA 22933-0011 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/2010 | JOA 22933-0011 |
| EPSILON ENERGY USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/2010 | JOA 22933-0011 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/2010 | JOA 22933-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22933-0012 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22933-0012 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22933-0012 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22933-0012 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22933-0012 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22933-0012 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22933-0012 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22933-0012 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22933-0012 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22933-0012 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22933-0012 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22933-0012 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22933-0012 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22933-0012 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2009 | JOA 22933-0013 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2009 | JOA 22933-0013 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2009 | JOA 22933-0013 |
| HESS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2009 | JOA 22933-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 22933-0014 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 22933-0014 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 22933-0014 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2011 | JOA 22933-0014 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0015 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0015 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0015 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 22933-0016 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 22933-0016 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 22933-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 22933-0017 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 22933-0017 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 22933-0017 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EPSILON ENERGY USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2011 | JOA 22933-0019 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2011 | JOA 22933-0019 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2011 | JOA 22933-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2011 | JOA 22933-0020 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2011 | JOA 22933-0020 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2011 | JOA 22933-0020 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2011 | JOA 22933-0021 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2011 | JOA 22933-0021 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2011 | JOA 22933-0021 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2011 | JOA 22933-0021 |
| SOUTHWESTERN ENERGY PROD CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2011 | JOA 22933-0021 |
| STERN MARCELLUS HOLDINGS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2011 | JOA 22933-0021 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2011 | JOA 22933-0023 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2011 | JOA 22933-0023 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2011 | JOA 22933-0023 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2011 | JOA 22933-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 22933-0024 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 22933-0024 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 22933-0024 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 22933-0024 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 22933-0024 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 22933-0024 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 22933-0024 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 22933-0024 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2011 | JOA 22933-0025 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2011 | JOA 22933-0025 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2011 | JOA 22933-0025 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2010 | JOA 22933-0026 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2010 | JOA 22933-0026 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2011 | JOA 22933-0027 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2011 | JOA 22933-0027 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2011 | JOA 22933-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22933-0028 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22933-0028 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22933-0028 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22933-0028 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 22933-0029 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 22933-0029 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 22933-0029 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 22933-0029 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 22933-0030 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 22933-0030 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 22933-0030 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2009 | JOA 22933-0030 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22933-0031 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/2011 | JOA 22933-0031 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22933-0032 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22933-0032 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2011 | JOA 22933-0033 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2011 | JOA 22933-0033 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2011 | JOA 22933-0033 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0034 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0034 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0034 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0034 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2015 | JOA 22933-0035 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2015 | JOA 22933-0035 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2015 | JOA 22933-0035 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2015 | JOA 22933-0035 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22933-0036 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22933-0036 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22933-0036 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2011 | JOA 22933-0037 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2011 | JOA 22933-0037 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0038 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0038 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0038 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0038 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0038 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0038 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0038 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0038 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0038 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0038 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0038 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0038 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0038 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0038 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 22933-0039 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 22933-0039 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 22933-0039 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2011 | JOA 22933-0040 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2011 | JOA 22933-0040 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2011 | JOA 22933-0040 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2011 | JOA 22933-0040 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2011 | JOA 22933-0040 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2012 | JOA 22933-0041 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2012 | JOA 22933-0041 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2012 | JOA 22933-0041 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2012 | JOA 22933-0041 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2012 | JOA 22933-0042 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2012 | JOA 22933-0042 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/2012 | JOA 22933-0042 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/2011 | JOA 22933-0043 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/2011 | JOA 22933-0043 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| CABOT OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/28/2012 | JOA 22933-0045 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/28/2012 | JOA 22933-0045 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2012 | JOA 22933-0046 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2012 | JOA 22933-0046 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2010 | JOA 22933-0047 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2010 | JOA 22933-0047 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2010 | JOA 22933-0047 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0049 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0049 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0049 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0049 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0049 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0049 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0049 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0049 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/20/2012 | JOA 22933-0050 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/20/2012 | JOA 22933-0050 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/20/2012 | JOA 22933-0050 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/20/2012 | JOA 22933-0050 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/20/2012 | JOA 22933-0050 |
| BKV OPERATING LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/20/2012 | JOA 22933-0050 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22933-0051 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22933-0051 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22933-0051 |
| SOUTHWESTERN ENERGY PROD CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22933-0051 |
| STERN MARCELLUS HOLDINGS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22933-0051 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2011 | JOA 22933-0052 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2011 | JOA 22933-0052 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2011 | JOA 22933-0052 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2011 | JOA 22933-0052 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2011 | JOA 22933-0052 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2011 | JOA 22933-0052 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2011 | JOA 22933-0052 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2011 | JOA 22933-0052 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2011 | JOA 22933-0052 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2011 | JOA 22933-0052 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2011 | JOA 22933-0052 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2011 | JOA 22933-0052 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2011 | JOA 22933-0052 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2011 | JOA 22933-0052 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/20/2012 | JOA 22933-0054 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/20/2012 | JOA 22933-0054 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/20/2012 | JOA 22933-0054 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/20/2012 | JOA 22933-0054 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/2014 | JOA 22933-0055 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/2014 | JOA 22933-0055 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/2014 | JOA 22933-0055 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/2014 | JOA 22933-0055 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/2014 | JOA 22933-0055 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/2014 | JOA 22933-0055 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/2014 | JOA 22933-0055 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/2014 | JOA 22933-0055 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/2014 | JOA 22933-0055 |
| BKV OPERATING LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/2014 | JOA 22933-0055 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| BKV OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| BKV OPERATING LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22933-0057 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22933-0057 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2009 | JOA 22933-0058 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2009 | JOA 22933-0058 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2009 | JOA 22933-0058 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2009 | JOA 22933-0058 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HESS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2009 | JOA 22933-0058 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2012 | JOA 22933-0059 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2012 | JOA 22933-0059 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2012 | JOA 22933-0059 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2012 | JOA 22933-0059 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2012 | JOA 22933-0059 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2012 | JOA 22933-0059 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2012 | JOA 22933-0059 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2012 | JOA 22933-0059 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2012 | JOA 22933-0059 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2012 | JOA 22933-0059 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2012 | JOA 22933-0059 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2012 | JOA 22933-0059 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2012 | JOA 22933-0059 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2012 | JOA 22933-0059 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/29/2012 | JOA 22933-0060 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/29/2012 | JOA 22933-0060 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/29/2012 | JOA 22933-0060 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/29/2012 | JOA 22933-0060 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2012 | JOA 22933-0063 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2012 | JOA 22933-0063 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2012 | JOA 22933-0063 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2012 | JOA 22933-0063 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2012 | JOA 22933-0063 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2012 | JOA 22933-0063 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2012 | JOA 22933-0063 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2012 | JOA 22933-0063 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2010 | JOA 22933-0064 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2010 | JOA 22933-0064 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 22933-0065 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 22933-0065 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 22933-0065 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 22933-0065 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22933-0066 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22933-0066 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22933-0066 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2011 | JOA 22933-0066 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 22933-0067 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 22933-0068 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 22933-0068 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 22933-0068 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22933-0069 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22933-0069 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22933-0069 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22933-0069 |
| Epsilon Energy USA Inc | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2012 | JOA 22933-0069 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22933-0070 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22933-0070 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22933-0070 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22933-0070 |
| Chief Exploration & Development LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22933-0071 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22933-0071 |
| Enerplus Resources- USA Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22933-0071 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22933-0071 |
| Radler 2000 Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22933-0071 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22933-0071 |
| Unconventionals Natural Gas, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22933-0071 |
| Unconventionals Natural Gas, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22933-0071 |
| Chief Exploration & Development LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Enerplus Resources- USA Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Radler 2000 Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Citrus Energy Appalachia, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Citrus Energy Appalachia, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Clearwater Enterprises LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Clearwater Enterprises LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Oklaco Holdings, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Oklaco Holdings, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Paul and Karen Oberbrockling | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Paul and Karen Oberbrockling | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Leon Ramirez | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Leon Ramirez | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| Hat Creek Energy LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Hat Creek Energy LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/2012 | JOA 22933-0073 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/2012 | JOA 22933-0073 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/2012 | JOA 22933-0073 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/2012 | JOA 22933-0075 |
| Epsilon Energy | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/2012 | JOA 22933-0075 |
| Chief Exploration & Development LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Enerplus Resources- USA Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Radler 2000 Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Citrus Energy Appalachia, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Citrus Energy Appalachia, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Clearwater Enterprises LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Clearwater Enterprises LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Oklaco Holdings, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Oklaco Holdings, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Paul and Karen Oberbrockling | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Paul and Karen Oberbrockling | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Leon Ramirez | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Leon Ramirez | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Hat Creek Energy LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| Hat Creek Energy LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2012 | JOA 22933-0079 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2012 | JOA 22933-0079 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2012 | JOA 22933-0079 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2012 | JOA 22933-0079 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2011 | JOA 22933-0080 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2011 | JOA 22933-0080 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| CABOT OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| BKV OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| BKV OPERATING LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22933-0082 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22933-0082 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22933-0082 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22933-0082 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22933-0083 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22933-0083 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22933-0083 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22933-0083 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22933-0083 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22933-0083 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22933-0083 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22933-0083 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22933-0084 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22933-0084 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22933-0084 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22933-0084 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2012 | JOA 22933-0084 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2012 | JOA 22933-0085 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2012 | JOA 22933-0085 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2012 | JOA 22933-0085 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2012 | JOA 22933-0085 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2012 | JOA 22933-0086 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2012 | JOA 22933-0086 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2012 | JOA 22933-0086 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2012 | JOA 22933-0086 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2012 | JOA 22933-0086 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2012 | JOA 22933-0086 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2012 | JOA 22933-0086 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2012 | JOA 22933-0086 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/20/2013 | JOA 22933-0087 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/20/2013 | JOA 22933-0087 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/20/2013 | JOA 22933-0087 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/20/2013 | JOA 22933-0087 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 22933-0090 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 22933-0090 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 22933-0090 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| EPSILON ENERGY USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2012 | JOA 22933-0092 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2012 | JOA 22933-0092 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2012 | JOA 22933-0092 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2012 | JOA 22933-0092 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2010 | JOA 22933-0093 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2010 | JOA 22933-0093 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2010 | JOA 22933-0093 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2010 | JOA 22933-0093 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2010 | JOA 22933-0093 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2010 | JOA 22933-0093 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2010 | JOA 22933-0093 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0094 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0094 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0094 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0094 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0094 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2011 | JOA 22933-0095 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2011 | JOA 22933-0095 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2011 | JOA 22933-0095 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2011 | JOA 22933-0095 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2011 | JOA 22933-0095 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2011 | JOA 22933-0095 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2011 | JOA 22933-0095 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2011 | JOA 22933-0095 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2011 | JOA 22933-0095 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2011 | JOA 22933-0095 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2011 | JOA 22933-0095 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2011 | JOA 22933-0095 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2011 | JOA 22933-0095 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2011 | JOA 22933-0095 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/2012 | JOA 22933-0096 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/2012 | JOA 22933-0096 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/2012 | JOA 22933-0096 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/2012 | JOA 22933-0096 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2011 | JOA 22933-0097 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2011 | JOA 22933-0098 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2011 | JOA 22933-0098 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2011 | JOA 22933-0099 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2011 | JOA 22933-0100 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 22933-0101 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2011 | JOA 22933-0102 |
| Repsol | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2011 | JOA 22933-0103 |
| Abarta Oil & Gas Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2011 | JOA 22933-0103 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2011 | JOA 22933-0103 |
| Range Resources | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2011 | JOA 22933-0103 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 22933-0104 |
| Epsilon Energy | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 22933-0104 |
| Hartz Capital Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 22933-0104 |
| WPX Energy | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 22933-0104 |
| Repsol | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0107 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0107 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2016 | JOA 22933-0108 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2016 | JOA 22933-0108 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2016 | JOA 22933-0108 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2016 | JOA 22933-0108 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2016 | JOA 22933-0108 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2016 | JOA 22933-0108 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2016 | JOA 22933-0108 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2016 | JOA 22933-0108 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2016 | JOA 22933-0108 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2016 | JOA 22933-0108 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2016 | JOA 22933-0108 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2016 | JOA 22933-0108 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0109 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0109 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0109 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0109 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0109 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0109 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0109 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0109 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| BKV CHELSEA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0111 |
| Epsilon Energy | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0111 |
| Carrizo Marcellus LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0111 |
| Hat Creek Energy | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0111 |
| Kalnin Ventures LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0111 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 22933-0112 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 22933-0112 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 22933-0112 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 22933-0112 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 22933-0112 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 22933-0112 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 22933-0112 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 22933-0112 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2011 | JOA 22933-0113 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2011 | JOA 22933-0113 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2011 | JOA 22933-0113 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2011 | JOA 22933-0113 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2011 | JOA 22933-0113 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2011 | JOA 22933-0113 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2011 | JOA 22933-0113 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2011 | JOA 22933-0113 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22933-0115 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22933-0115 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2012 | JOA 22933-0116 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2012 | JOA 22933-0116 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2012 | JOA 22933-0116 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2012 | JOA 22933-0116 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2012 | JOA 22933-0116 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2012 | JOA 22933-0116 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2012 | JOA 22933-0116 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2012 | JOA 22933-0116 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2012 | JOA 22933-0116 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2012 | JOA 22933-0116 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2012 | JOA 22933-0116 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2012 | JOA 22933-0116 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2012 | JOA 22933-0116 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2012 | JOA 22933-0116 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22933-0117 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22933-0117 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22933-0117 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22933-0117 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2011 | JOA 22933-0118 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 22933-0119 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| BKV OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| BKV OPERATING LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/2012 | JOA 22933-0125 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/2012 | JOA 22933-0125 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/2012 | JOA 22933-0125 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/20/2012 | JOA 22933-0126 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2009 | JOA 22933-0127 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0128 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0128 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0128 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0128 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0128 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0128 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0128 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0128 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0128 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0128 |
| Radler 2000 Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0129 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0129 |
| Enerplus Resources (USA) Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0129 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0129 |
| Chief Exploration & Development | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0129 |
| Chief Exploration & Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0129 |
| Carrizo Marcellus LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0129 |
| Carrizo Marcellus LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0129 |
| Kalnin Ventures LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0129 |
| Kalnin Ventures LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0129 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2013 | JOA 22933-0130 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2013 | JOA 22933-0130 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2013 | JOA 22933-0130 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2013 | JOA 22933-0130 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2012 | JOA 22933-0131 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2011 | JOA 22933-0132 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2011 | JOA 22933-0133 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2011 | JOA 22933-0134 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2011 | JOA 22933-0134 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2011 | JOA 22933-0135 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2015 | JOA 22933-0136 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2015 | JOA 22933-0136 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2015 | JOA 22933-0136 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2015 | JOA 22933-0136 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2015 | JOA 22933-0136 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2013 | JOA 22933-0137 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2013 | JOA 22933-0137 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2013 | JOA 22933-0137 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2013 | JOA 22933-0137 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/2009 | JOA 22933-0138 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/2009 | JOA 22933-0138 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/2009 | JOA 22933-0138 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/2009 | JOA 22933-0138 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2009 | JOA 22933-0139 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2009 | JOA 22933-0139 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2009 | JOA 22933-0139 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2009 | JOA 22933-0139 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2009 | JOA 22933-0139 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2009 | JOA 22933-0139 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2009 | JOA 22933-0139 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2009 | JOA 22933-0139 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2009 | JOA 22933-0140 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2009 | JOA 22933-0140 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2009 | JOA 22933-0140 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2009 | JOA 22933-0140 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2009 | JOA 22933-0140 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2009 | JOA 22933-0140 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2009 | JOA 22933-0140 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2009 | JOA 22933-0140 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/2013 | JOA 22933-0141 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/2013 | JOA 22933-0141 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/2013 | JOA 22933-0141 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2011 | JOA 22933-0142 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2010 | JOA 22933-0143 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2010 | JOA 22933-0143 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2010 | JOA 22933-0143 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/2010 | JOA 22933-0143 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| BKV CHELSEA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| BKV CHELSEA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2013 | JOA 22933-0147 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2013 | JOA 22933-0147 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22933-0148 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22933-0148 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/2010 | JOA 22933-0149 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/2010 | JOA 22933-0149 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/2010 | JOA 22933-0149 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/2010 | JOA 22933-0149 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2013 | JOA 22933-0150 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/2013 | JOA 22933-0150 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2011 | JOA 22933-0151 |
| Hartz Capital Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2011 | JOA 22933-0151 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WPX Energy | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2011 | JOA 22933-0151 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0152 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2013 | JOA 22933-0153 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2013 | JOA 22933-0153 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2013 | JOA 22933-0153 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/07/2013 | JOA 22933-0154 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/07/2013 | JOA 22933-0154 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/07/2013 | JOA 22933-0154 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/18/2013 | JOA 22933-0155 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/18/2013 | JOA 22933-0155 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/18/2013 | JOA 22933-0155 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/18/2013 | JOA 22933-0155 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/05/2013 | JOA 22933-0156 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/05/2013 | JOA 22933-0156 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2015 | JOA 22933-0157 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2015 | JOA 22933-0157 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2015 | JOA 22933-0157 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2015 | JOA 22933-0157 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2010 | JOA 22933-0158 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2010 | JOA 22933-0158 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2011 | JOA 22933-0159 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2011 | JOA 22933-0159 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2011 | JOA 22933-0159 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2011 | JOA 22933-0159 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2011 | JOA 22933-0159 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/2013 | JOA 22933-0160 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/2013 | JOA 22933-0160 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/2013 | JOA 22933-0161 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/2013 | JOA 22933-0161 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/2013 | JOA 22933-0161 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2013 | JOA 22933-0162 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2013 | JOA 22933-0162 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2013 | JOA 22933-0162 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/18/2013 | JOA 22933-0163 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/18/2013 | JOA 22933-0163 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2013 | JOA 22933-0164 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2013 | JOA 22933-0164 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 22933-0165 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 22933-0165 |
| UNLEASED INTEREST - UNDIVIDED | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/11/2014 | JOA 22933-0166 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/11/2014 | JOA 22933-0166 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/11/2014 | JOA 22933-0166 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/11/2014 | JOA 22933-0166 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/11/2014 | JOA 22933-0166 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/11/2014 | JOA 22933-0166 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/11/2014 | JOA 22933-0166 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/11/2014 | JOA 22933-0166 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/2014 | JOA 22933-0167 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/2014 | JOA 22933-0167 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/2014 | JOA 22933-0167 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/2014 | JOA 22933-0168 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/2014 | JOA 22933-0168 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2014 | JOA 22933-0169 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2014 | JOA 22933-0169 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2014 | JOA 22933-0169 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2014 | JOA 22933-0169 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2014 | JOA 22933-0169 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2014 | JOA 22933-0169 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2014 | JOA 22933-0170 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2014 | JOA 22933-0170 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2014 | JOA 22933-0170 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2014 | JOA 22933-0171 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2014 | JOA 22933-0171 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2014 | JOA 22933-0171 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2014 | JOA 22933-0171 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2014 | JOA 22933-0172 |
| Pelican Energy LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2014 | JOA 22933-0172 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0173 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0173 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0173 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0173 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0173 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0173 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0173 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0173 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0173 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0173 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0173 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0173 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0173 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0173 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/2014 | JOA 22933-0174 |
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/2014 | JOA 22933-0174 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/2014 | JOA 22933-0174 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/2014 | JOA 22933-0174 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2014 | JOA 22933-0175 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2014 | JOA 22933-0175 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2014 | JOA 22933-0175 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2014 | JOA 22933-0176 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2014 | JOA 22933-0176 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2014 | JOA 22933-0176 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2014 | JOA 22933-0176 |
| EPSILON ENERGY USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2014 | JOA 22933-0176 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2014 | JOA 22933-0176 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2014 | JOA 22933-0176 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2014 | JOA 22933-0176 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2014 | JOA 22933-0176 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2014 | JOA 22933-0176 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2014 | JOA 22933-0176 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2014 | JOA 22933-0176 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2014 | JOA 22933-0176 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2014 | JOA 22933-0176 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/2009 | JOA 22933-0177 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/2009 | JOA 22933-0177 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2014 | JOA 22933-0178 |
| EPSILON ENERGY USA INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2014 | JOA 22933-0178 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2014 | JOA 22933-0179 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2014 | JOA 22933-0179 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2014 | JOA 22933-0179 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2014 | JOA 22933-0179 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2014 | JOA 22933-0179 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2014 | JOA 22933-0179 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2014 | JOA 22933-0179 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2014 | JOA 22933-0179 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2014 | JOA 22933-0179 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2014 | JOA 22933-0179 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2014 | JOA 22933-0179 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2014 | JOA 22933-0179 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CABOT OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| BKV OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| BKV OPERATING LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/2014 | JOA 22933-0181 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2014 | JOA 22933-0182 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2012 | JOA 22933-0183 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2012 | JOA 22933-0183 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2012 | JOA 22933-0183 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2012 | JOA 22933-0183 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2012 | JOA 22933-0183 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2012 | JOA 22933-0183 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2012 | JOA 22933-0183 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2012 | JOA 22933-0183 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2013 | JOA 22933-0184 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2013 | JOA 22933-0184 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/11/2012 | JOA 22933-0185 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/11/2012 | JOA 22933-0185 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2013 | JOA 22933-0186 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2013 | JOA 22933-0186 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/2018 | JOA 22933-0187 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/2018 | JOA 22933-0187 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/2018 | JOA 22933-0187 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 22933-0188 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 22933-0188 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 22933-0188 |

Case 20-33239 Document Filed in TXSB on 11/23/20 Page 520 of 1650

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 22933-0188 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 22933-0188 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 22933-0188 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 22933-0188 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2019 | JOA 22933-0189 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2019 | JOA 22933-0189 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2019 | JOA 22933-0189 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 22933-0190 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 22933-0190 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 22933-0190 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 22933-0190 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 22933-0190 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 22933-0190 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 22933-0190 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2019 | JOA 22933-0191 |
| Equinor USA Onshore Properties Inc | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2019 | JOA 22933-0191 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2019 | JOA 22933-0191 |
| Alta Marcellus Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2019 | JOA 22933-0191 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2019 | JOA 22933-0191 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2019 | JOA 22933-0191 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2020 | JOA 22933-0192 |
| Epsilon Energy | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2020 | JOA 22933-0192 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2011 | JOA 22939-0001 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2011 | JOA 22939-0001 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2011 | JOA 22939-0001 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2011 | JOA 22939-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/2012 | JOA 22939-0002 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/2012 | JOA 22939-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 22949-0001 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 22949-0001 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 22949-0001 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 22949-0001 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 22949-0001 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 22949-0001 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 22949-0001 |
| Equinor | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2012 | JOA 22949-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/2012 | JOA 22949-0003 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/2012 | JOA 22949-0003 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/2012 | JOA 22949-0003 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/2012 | JOA 22949-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2012 | JOA 22949-0004 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2012 | JOA 22949-0004 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2012 | JOA 22949-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2012 | JOA 22949-0005 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2012 | JOA 22949-0005 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2012 | JOA 22949-0005 |
| KIS Oil and Gas, Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2008 | JOA 22949-0006 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2013 | JOA 22949-0007 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2013 | JOA 22949-0007 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2013 | JOA 22949-0007 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2013 | JOA 22949-0008 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2013 | JOA 22949-0008 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2013 | JOA 22949-0008 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/25/2014 | JOA 22949-0009 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/25/2014 | JOA 22949-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 22950-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 22950-0001 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 22950-0001 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 22950-0001 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 22950-0001 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 22950-0001 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 22950-0001 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 22950-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 22950-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 22950-0003 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 22950-0003 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 22950-0003 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 22950-0003 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 22950-0003 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 22950-0003 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 22950-0003 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 22950-0003 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 22950-0003 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 22950-0003 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 22950-0003 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 22950-0003 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 22950-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/12/2011 | JOA 22950-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/12/2011 | JOA 22950-0004 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/12/2011 | JOA 22950-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/12/2011 | JOA 22950-0004 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/12/2011 | JOA 22950-0004 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/12/2011 | JOA 22950-0004 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/12/2011 | JOA 22950-0004 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/12/2011 | JOA 22950-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22950-0006 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22950-0006 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22950-0006 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22950-0006 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22950-0006 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22950-0006 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22950-0006 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22950-0006 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22950-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22950-0007 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22950-0007 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22950-0007 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22950-0007 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22950-0007 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22950-0007 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22950-0007 |
| Chief Exploration & Development LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22950-0008 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22950-0008 |
| Enerplus Resources- USA Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22950-0008 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22950-0008 |
| Radler 2000 Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22950-0008 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22950-0008 |
| Southwestern Energy Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22950-0008 |
| Southwestern Energy Production Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22950-0008 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2012 | JOA 22950-0009 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2012 | JOA 22950-0009 |
| BKV CHELSEA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2012 | JOA 22950-0009 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2012 | JOA 22950-0009 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2012 | JOA 22950-0009 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2012 | JOA 22950-0009 |
| Chief Exploration & Development LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/29/2013 | JOA 22950-0011 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/29/2013 | JOA 22950-0011 |
| Enerplus Resources- USA Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/29/2013 | JOA 22950-0011 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/29/2013 | JOA 22950-0011 |
| Radler 2000 Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/29/2013 | JOA 22950-0011 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/29/2013 | JOA 22950-0011 |
| Southwestern Energy Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/29/2013 | JOA 22950-0011 |
| Southwestern Energy Production Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/29/2013 | JOA 22950-0011 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2011 | JOA 22950-0012 |
| Radler 2000 Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2011 | JOA 22950-0012 |
| Enerplus Resources (USA) Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2011 | JOA 22950-0012 |
| Enerplus Resources (USA) Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2011 | JOA 22950-0012 |
| Chief Exploration & Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2011 | JOA 22950-0012 |
| Chief Exploration & Development | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2011 | JOA 22950-0012 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2011 | JOA 22950-0012 |
| Equinor USA Onshore Development | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2011 | JOA 22950-0012 |
| Southwestern Energy | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2011 | JOA 22950-0012 |
| Southwestern Energy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2011 | JOA 22950-0012 |
| Epsilon Energy | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2011 | JOA 22950-0012 |
| Epsilon Energy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2011 | JOA 22950-0012 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2013 | JOA 22950-0014 |
| Enerplus Resources- USA Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2013 | JOA 22950-0014 |
| Radler 2000 Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2013 | JOA 22950-0014 |
| Unconventionals Natural Gas, LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2013 | JOA 22950-0014 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0015 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0015 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0015 |
| BKV CHELSEA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0015 |
| BKV OPERATING LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0015 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0016 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0016 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0016 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0016 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0016 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0016 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0016 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0016 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0016 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0016 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0016 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0016 |
| Esenjay Oil & Gas, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2005 | JOA 232-0001 |
| Petro-Hunt, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2005 | JOA 232-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2001 | JOA 234-0001 |
| DISCOVERY OPERATING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2001 | JOA 234-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2005 | JOA 236-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/2002 | JOA 238-0001 |
| SOUTHWEST OPERATING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/2002 | JOA 238-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/2003 | JOA 238-0002 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/2004 | JOA 238-0003 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/27/2004 | JOA 238-0004 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 238-0005 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 238-0005 |
| NEW LONDON EXPLORATION LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 238-0005 |
| NEW LONDON EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 238-0005 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/24/2004 | JOA 238-0006 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2004 | JOA 238-0007 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/08/2004 | JOA 238-0008 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/08/2004 | JOA 238-0008 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/18/1998 | JOA 238-0009 |
| SND-VORTUS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/18/1998 | JOA 238-0009 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/18/1998 | JOA 238-0009 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1998 | JOA 238-0010 |
| SND-VORTUS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1998 | JOA 238-0010 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1998 | JOA 238-0010 |
| SND-VORTUS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1999 | JOA 238-0011 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1999 | JOA 238-0011 |
| CCI GULF COAST UPSTREAM LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1999 | JOA 238-0011 |
| CCI GULF COAST UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1999 | JOA 238-0011 |
| TROIKA ANDOVER I LLC PROVIDER THREE ALLEN CTR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1999 | JOA 238-0011 |
| TROIKA ANDOVER I LLC PROVIDER THREE ALLEN CTR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1999 | JOA 238-0011 |
| PGC GAS COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1999 | JOA 238-0011 |
| PGC GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1999 | JOA 238-0011 |
| WOODLAND HILLS CONSULTANTS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1999 | JOA 238-0011 |
| WOODLAND HILLS CONSULTANTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1999 | JOA 238-0011 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1999 | JOA 238-0012 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1999 | JOA 238-0012 |
| FLOURNOY & DEATON - NPI | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1999 | JOA 238-0012 |
| FLOURNOY & DEATON - NPI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1999 | JOA 238-0012 |
| RHODOTH MODISETTE SR - NPI | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1999 | JOA 238-0012 |
| RHODOTH MODISETTE SR - NPI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1999 | JOA 238-0012 |
| JODY M MODISETTE - NPI | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1999 | JOA 238-0012 |
| JODY M MODISETTE - NPI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1999 | JOA 238-0012 |
| DAVID B GOODGAME | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1999 | JOA 238-0012 |
| DAVID B GOODGAME | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1999 | JOA 238-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMES A GOODGAME | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1999 | JOA 238-0012 |
| JAMES A GOODGAME | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1999 | JOA 238-0012 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2000 | JOA 238-0013 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2000 | JOA 238-0013 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2000 | JOA 238-0013 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2000 | JOA 238-0013 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2000 | JOA 238-0013 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2000 | JOA 238-0013 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2000 | JOA 238-0013 |
| SND-VORTUS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2000 | JOA 238-0013 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2000 | JOA 238-0013 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2000 | JOA 238-0014 |
| SND-VORTUS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2000 | JOA 238-0014 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2000 | JOA 238-0014 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2000 | JOA 238-0015 |
| SND-VORTUS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2000 | JOA 238-0015 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2000 | JOA 238-0015 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2001 | JOA 238-0016 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2001 | JOA 238-0016 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2001 | JOA 238-0016 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2001 | JOA 238-0016 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2001 | JOA 238-0016 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2001 | JOA 238-0016 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2001 | JOA 238-0016 |
| SND-VORTUS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2001 | JOA 238-0016 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2001 | JOA 238-0016 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 238-0017 |
| SND-VORTUS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 238-0017 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 238-0017 |
| SND-VORTUS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 238-0018 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 238-0018 |
| CCI GULF COAST UPSTREAM LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 238-0018 |
| CCI GULF COAST UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 238-0018 |
| TROIKA ANDOVER I LLC PROVIDER THREE ALLEN CTR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 238-0018 |
| TROIKA ANDOVER I LLC PROVIDER THREE ALLEN CTR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 238-0018 |
| PGC GAS COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 238-0018 |
| PGC GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 238-0018 |
| WOODLAND HILLS CONSULTANTS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 238-0018 |
| WOODLAND HILLS CONSULTANTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 238-0018 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0019 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0019 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0019 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0019 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0019 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0019 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0019 |
| SND-VORTUS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0019 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0019 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2001 | JOA 238-0020 |
| SND-VORTUS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2001 | JOA 238-0020 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2001 | JOA 238-0020 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| UNLEASED INTEREST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| YEP LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| YEP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| DANNY COHEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| DANNY COHEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| KEVIN H COHEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| KEVIN H COHEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| MARTIN FUELS CO INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| MARTIN FUELS CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| WOODLAND HILLS CONSULTANTS INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| WOODLAND HILLS CONSULTANTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| TASHA PARTNERS LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| TASHA PARTNERS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| JOEL N PLATT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| JOEL N PLATT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2001 | JOA 238-0021 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1986 | JOA 238-0022 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1986 | JOA 238-0022 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1986 | JOA 238-0022 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1986 | JOA 238-0022 |
| EXELON ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1986 | JOA 238-0022 |
| CHARLES H WILLINGHAM FAM TR BANK OF AMERICA NA TRST OIL & GAS MGMT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1986 | JOA 238-0022 |
| MARJORIE MATHESON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1986 | JOA 238-0022 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| LOUIS RIZZO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1986 | JOA 238-0022 |
| WALLACE BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1986 | JOA 238-0022 |
| CAROL S NOBLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1986 | JOA 238-0022 |
| AMERICAN NATIONAL GROUP INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1986 | JOA 238-0022 |
| BOB BARTON & JOANN BARTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1986 | JOA 238-0022 |
| RONALD W NOBLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1986 | JOA 238-0022 |
| OPAL L KIDD FAM PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1986 | JOA 238-0022 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1981 | JOA 238-0023 |
| EXELON ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1981 | JOA 238-0023 |
| CHARLES H WILLINGHAM FAM TR BANK OF AMERICA NA TRST OIL & GAS MGMT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1981 | JOA 238-0023 |
| MARJORIE MATHESON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1981 | JOA 238-0023 |
| LOUIS RIZZO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1981 | JOA 238-0023 |
| WALLACE BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1981 | JOA 238-0023 |
| CAROL S NOBLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1981 | JOA 238-0023 |
| AMERICAN NATIONAL GROUP INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1981 | JOA 238-0023 |
| BOB BARTON & JOANN BARTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1981 | JOA 238-0023 |
| RONALD W NOBLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1981 | JOA 238-0023 |
| OPAL L KIDD FAM PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1981 | JOA 238-0023 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2002 | JOA 238-0024 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1984 | JOA 238-0025 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1984 | JOA 238-0025 |
| DAVID B GOODGAME | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1984 | JOA 238-0025 |
| JAMES A GOODGAME | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1984 | JOA 238-0025 |
| ALDO INVESTMENT PARTNERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1984 | JOA 238-0025 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| SHARON L CLIFTON OBRIEN DAVIS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| SHARON L CLIFTON OBRIEN DAVIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| BARBARA LEE OBRIEN BURKE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| BARBARA LEE OBRIEN BURKE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| DAVID B GOODGAME | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| DAVID B GOODGAME | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| JAMES A GOODGAME | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| JAMES A GOODGAME | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| C KYLE SMITH | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| C KYLE SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHEYENNE SMITH | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| CHEYENNE SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| G P SMITH III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| G P SMITH III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| RICHARD M FOSHEE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| RICHARD M FOSHEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| SNOWMASS ENERGY PTR LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| SNOWMASS ENERGY PTR LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| EXODUS ENERGY INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| EXODUS ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| WILLIAM A STEWART | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| WILLIAM A STEWART | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1984 | JOA 238-0026 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1983 | JOA 238-0027 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1983 | JOA 238-0027 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1983 | JOA 238-0027 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1983 | JOA 238-0027 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1983 | JOA 238-0027 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1983 | JOA 238-0027 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| UNLEASED INTEREST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| YEP LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| YEP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| DANNY COHEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| DANNY COHEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| KEVIN H COHEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| KEVIN H COHEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| MARTIN FUELS CO INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| MARTIN FUELS CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| WOODLAND HILLS CONSULTANTS INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| WOODLAND HILLS CONSULTANTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| TASHA PARTNERS LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| TASHA PARTNERS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| JOEL N PLATT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |
| JOEL N PLATT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 238-0028 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/05/2002 | JOA 238-0029 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/05/2002 | JOA 238-0029 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/05/2002 | JOA 238-0029 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/2003 | JOA 238-0030 |
| RESEARCH PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/2003 | JOA 238-0030 |
| MARTIN FUELS COMPANY, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/2006 | JOA 238-0031 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2006 | JOA 238-0033 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2006 | JOA 238-0033 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2006 | JOA 238-0033 |
| CCI GULF COAST UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2006 | JOA 238-0033 |
| TROIKA ANDOVER I LLC PROVIDER THREE ALLEN CTR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2006 | JOA 238-0033 |
| WOODLAND HILLS CONSULTANTS, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1997 | JOA 238-0034 |
| CARL W. COHEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1997 | JOA 238-0034 |
| RICHARD M. FOSHEE, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1997 | JOA 238-0034 |
| A.T. MAST, JR. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1997 | JOA 238-0034 |
| BILLY J. EARLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1997 | JOA 238-0034 |
| JACOBI-JOHNSON ENERGY, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1997 | JOA 238-0034 |
| LANOCO, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1997 | JOA 238-0034 |
| BEN E. JARVIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1997 | JOA 238-0034 |
| BRUCE WILDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1997 | JOA 238-0034 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0035 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0035 |
| SHARON L CLIFTON OBRIEN DAVIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0035 |
| BARBARA LEE OBRIEN BURKE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0035 |
| JAMES A GOODGAME | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0035 |
| RICHARD M FOSHEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0035 |
| SNOWMASS ENERGY PTR LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0035 |
| SFF PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0035 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| SND-VORTUS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| MEWBOURNE OIL CO JAMES ALLEN BRINSON AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| MEWBOURNE OIL CO JAMES ALLEN BRINSON AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| WARD N ADKINS JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| WARD N ADKINS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| MONARCH RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| MONARCH RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARK L SHIDLER INC PETROLEUM EXPLORATION & PROD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| MARK L SHIDLER INC PETROLEUM EXPLORATION & PROD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| ORION - SMITH OIL PROP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| ORION - SMITH OIL PROP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| JAMES A GOODGAME | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| JAMES A GOODGAME | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| RICHARD M FOSHEE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| RICHARD M FOSHEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| NEM ROYALTY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| NEM ROYALTY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| T C SKIP COX | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| T C SKIP COX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| NOLEY OIL & GAS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| NOLEY OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| LARRY & JULIE SANDERSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| LARRY & JULIE SANDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| DUSTY SANDERSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| DUSTY SANDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| L MECOM 81 LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| L MECOM 81 LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| MEXIA HOLDINGS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| MEXIA HOLDINGS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0036 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0037 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0037 |
| SHARON L CLIFTON OBRIEN DAVIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0037 |
| BARBARA LEE OBRIEN BURKE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0037 |
| MEWBOURNE OIL CO JAMES ALLEN BRINSON AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0037 |
| STELARON INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0037 |
| JAMES A GOODGAME | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0037 |
| SNOWMASS ENERGY PTR LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0037 |
| SFF PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0037 |
| RENEGADE HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0037 |
| BWAB LLC DENVER WILLIAM G MILLS II AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0037 |
| ROCKFORD PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0037 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/2003 | JOA 238-0038 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2007 | JOA 238-0039 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2007 | JOA 238-0039 |
| WAVELAND DRILLING PTR 2005A LP FRIEDA L ROTHROCK ACCT MGR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2007 | JOA 238-0039 |
| WAVELAND DRILLING PTR 2005B LP FRIEDA L ROTHROCK ACCT MGR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2007 | JOA 238-0039 |
| WAVELAND DRILLING PTR 2002A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/2007 | JOA 238-0039 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1981 | JOA 238-0040 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1981 | JOA 238-0040 |
| SHARON L CLIFTON OBRIEN DAVIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1981 | JOA 238-0040 |
| BARBARA LEE OBRIEN BURKE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1981 | JOA 238-0040 |
| SNOWMASS ENERGY PTR LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1981 | JOA 238-0040 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1994 | JOA 238-0041 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1994 | JOA 238-0041 |
| WOODLAND HILLS CONSULTANTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1994 | JOA 238-0041 |
| TASHA PARTNERS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1994 | JOA 238-0041 |
| JOEL N PLATT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1994 | JOA 238-0041 |
| EXODUS ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1994 | JOA 238-0041 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 238-0042 |
| RICHARD M. FOSHEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1996 | JOA 238-0043 |
| EXCO RESOURCES, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1996 | JOA 238-0043 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1984 | JOA 238-0044 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1984 | JOA 238-0044 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1984 | JOA 238-0044 |
| MICHAEL D GOLLOB OIL CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1984 | JOA 238-0044 |
| ALDO INVESTMENT PARTNERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1984 | JOA 238-0044 |
| FRED LEE GARRETT ACCT FEDERAL DEBT MANAGEMENT RICHARD ROGERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1984 | JOA 238-0044 |
| E H HAWES II TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1984 | JOA 238-0044 |
| SARATOGA ROYALTY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1984 | JOA 238-0044 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/29/2004 | JOA 238-0045 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/29/2004 | JOA 238-0045 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/29/2004 | JOA 238-0045 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/29/2004 | JOA 238-0045 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2005 | JOA 238-0046 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1984 | JOA 238-0047 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1984 | JOA 238-0047 |
| MICHAEL D GOLLOB OIL CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1984 | JOA 238-0047 |
| ALDO INVESTMENT PARTNERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1984 | JOA 238-0047 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 238-0048 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 238-0048 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 238-0048 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 238-0048 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 238-0048 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 238-0048 |
| NEW LONDON EXPLORATION LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 238-0048 |
| NEW LONDON EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 238-0048 |
| PINKSTON EXPL LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 238-0048 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PINKSTON EXPL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 238-0048 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1984 | JOA 238-0049 |
| MICHAEL D GOLLOB OIL CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1984 | JOA 238-0049 |
| ALDO INVESTMENT PARTNERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1984 | JOA 238-0049 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0050 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0050 |
| SHARON L CLIFTON OBRIEN DAVIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0050 |
| SNOWMASS ENERGY PTR LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0050 |
| SFF PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1982 | JOA 238-0050 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1984 | JOA 238-0051 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1981 | JOA 238-0052 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1981 | JOA 238-0052 |
| SHARON L CLIFTON OBRIEN DAVIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1981 | JOA 238-0052 |
| BARBARA LEE OBRIEN BURKE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1981 | JOA 238-0052 |
| SNOWMASS ENERGY PTR LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1981 | JOA 238-0052 |
| HNG Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1976 | JOA 239-0001 |
| W. F. Roden | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1976 | JOA 239-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1998 | JOA 240-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1998 | JOA 240-0001 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1998 | JOA 240-0001 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1995 | JOA 240-0002 |
| WAGNER OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/1965 | JOA 241-0004 |
| WAGNER OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/1965 | JOA 241-0004 |
| WJ GOLDSTON RES TRUST JP MORGAN CHASE BK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/1965 | JOA 241-0004 |
| WJ GOLDSTON RES TRUST JP MORGAN CHASE BK TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/1965 | JOA 241-0004 |
| MEGAN GOLDSTON LIV TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/1965 | JOA 241-0004 |
| MEGAN GOLDSTON LIV TR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/1965 | JOA 241-0004 |
| GOLD STRUCK INVESTMENTS LP TRUST OIL & GAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/1965 | JOA 241-0004 |
| GOLD STRUCK INVESTMENTS LP TRUST OIL & GAS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/1965 | JOA 241-0004 |
| BILL GOLDSTON FAM TR MEGAN GOLDSTON TRST WELLS FARGO BK NA AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/1965 | JOA 241-0004 |
| BILL GOLDSTON FAM TR MEGAN GOLDSTON TRST WELLS FARGO BK NA AGT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/1965 | JOA 241-0004 |
| KING OIL & GAS OF TEXAS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/1965 | JOA 241-0004 |
| KING OIL & GAS OF TEXAS LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/1965 | JOA 241-0004 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/2003 | JOA 241-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/2003 | JOA 241-0006 |
| OPTIMA OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/2003 | JOA 241-0006 |
| MADURO OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/2003 | JOA 241-0006 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 241-0011 |
| Sigma Exploration, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/14/1984 | JOA 244-0002 |
| Cliffs Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/14/1984 | JOA 244-0002 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| PAW PRINTS OIL & GAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1991 | JOA 247-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1991 | JOA 247-0001 |
| BLACK STONE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1991 | JOA 247-0001 |
| PRIZE ENERGY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1991 | JOA 247-0001 |
| BROUGHTON PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1991 | JOA 247-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2000 | JOA 249-0001 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2000 | JOA 249-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/09/2001 | JOA 249-0002 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/09/2001 | JOA 249-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1989 | JOA 251-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1991 | JOA 251-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2000 | JOA 255-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2000 | JOA 255-0001 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2000 | JOA 255-0001 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2003 | JOA 255-0002 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/20/2004 | JOA 258-0001 |
| ROCA Resources Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/20/2004 | JOA 258-0001 |
| John Robb | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/20/2004 | JOA 258-0001 |
| Sonat Exploration Company | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1994 | JOA 258-0002 |
| Sonat Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1994 | JOA 258-0002 |
| Paula Spraggins Sandell | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1994 | JOA 258-0002 |
| Paula Spraggins Sandell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1994 | JOA 258-0002 |
| Ricks Exploration Acquisition, LLC c/o Concho Oil & Gas Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2001 | JOA 258-0003 |
| Anthem Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2001 | JOA 258-0003 |
| Walking X Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2001 | JOA 258-0003 |
| Walking X Inc. Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2001 | JOA 258-0003 |
| Walking X Inc. Partnership II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2001 | JOA 258-0003 |
| Walking X Inc. Partnership III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2001 | JOA 258-0003 |
| Ricks Exploration Acquisition, LLC c/o Concho Oil & Gas Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2001 | JOA 258-0004 |
| Anthem Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2001 | JOA 258-0004 |
| Walking X Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2001 | JOA 258-0004 |
| Walking X Inc. Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2001 | JOA 258-0004 |
| Walking X Inc. Partnership II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2001 | JOA 258-0004 |
| Walking X Inc. Partnership III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2001 | JOA 258-0004 |
| El Paso Natural Gas Company | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1960 | JOA 258-0005 |
| El Paso Natural Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1960 | JOA 258-0005 |
| El Paso Natural Gas Company | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1960 | JOA 258-0005 |
| El Paso Natural Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1960 | JOA 258-0005 |
| Santiago Oil and Gas Company | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1960 | JOA 258-0005 |
| Santiago Oil and Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1960 | JOA 258-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Phillips Petroleum Company | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1960 | JOA 258-0005 |
| Phillips Petroleum Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1960 | JOA 258-0005 |
| The Ibex Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1961 | JOA 258-0006 |
| American Trading and Production Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1961 | JOA 258-0006 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| HALL ENERGY CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| BLACK OAK ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| CONSUL PROPERTIES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| CONSUL PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| FENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| FENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| BARBEE EXPLORATION INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| BARBEE EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| BARBEE EXPLORATION INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| Anadarko E&P Onshore | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| Anadarko E&P Onshore | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| Anadarko E&P Onshore | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| Suburban Propane Exploration Co., Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 258-0008 |
| Suburban Propane Exploration Co., Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 258-0008 |
| Dan J. Harrison, III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 258-0008 |
| Dan J. Harrison, III | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 258-0008 |
| Bruce F. Harrison | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 258-0008 |
| Bruce F. Harrison | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 258-0008 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 258-0008 |
| Amoco Production Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 258-0008 |
| Sabine Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 258-0008 |
| Sabine Production Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 258-0008 |
| Gloria Goldston King | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 258-0008 |
| Gloria Goldston King | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 258-0008 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Texam Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/1963 | JOA 258-0010 |
| Phillips Petroleum Company, Attention: Exploration & Production Department | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/1963 | JOA 258-0010 |
| Ben Harwit | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/1963 | JOA 258-0010 |
| H.L. Brown | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/1963 | JOA 258-0010 |
| E.M. Brown | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1990 | JOA 258-0011 |
| E.M. Brown & H.L. Brown Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1990 | JOA 258-0011 |
| H.L. Brown, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1990 | JOA 258-0011 |
| J.T. McGuckin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1990 | JOA 258-0011 |
| Phillips Petroleum Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1990 | JOA 258-0011 |
| John Robb | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1990 | JOA 258-0011 |
| Chisos Operating, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1990 | JOA 258-0011 |
| Concho Oil & Gas Corp., Attn: Land Manager | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/2003 | JOA 259-0001 |
| Concho Oil & Gas Corp., Attn: Land Manager | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/2003 | JOA 259-0001 |
| Borden Exploration & Development Company, Attn: Loyd W. Powell, Jr., President | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/2003 | JOA 259-0001 |
| Borden Exploration & Development Company, Attn: Loyd W. Powell, Jr., President | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/2003 | JOA 259-0001 |
| SoftSearch Investment, LP by SoftRes, L.L.C., its Generl Partner, by Eric L. Oliver, President | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/2003 | JOA 259-0001 |
| SoftSearch Investment, LP by SoftRes, L.L.C., its Generl Partner, by Eric L. Oliver, President | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/2003 | JOA 259-0001 |
| SoftSearch Investment, LP by SoftRes, L.L.C., its Generl Partner, by Eric L. Oliver, President | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/2003 | JOA 259-0001 |
| SoftSearch Investment, LP by SoftRes, L.L.C., its Generl Partner, by Eric L. Oliver, President | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/2003 | JOA 259-0001 |
| J. Michael Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/2003 | JOA 259-0001 |
| J. Michael Alexander | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/2003 | JOA 259-0001 |
| Norwood Communications, Inc., Attn Jeffrey A. Norwood, President | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/2003 | JOA 259-0001 |
| Norwood Communications, Inc., Attn Jeffrey A. Norwood, President | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/2003 | JOA 259-0001 |
| Anthem Oil and Gas, Inc., Attn: Jon M. Morgan, President | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/2003 | JOA 259-0001 |
| Anthem Oil and Gas, Inc., Attn: Jon M. Morgan, President | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/2003 | JOA 259-0001 |
| Shell Oil Company, Incorporated | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/1943 | JOA 260-0002 |
| Stanolind Oil and Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/1943 | JOA 260-0002 |
| Swift Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/1978 | JOA 260-0003 |
| Castle Peak Resources, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/1978 | JOA 260-0003 |
| Glen Mizenko | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/1978 | JOA 260-0003 |
| Resource Strategies, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/1978 | JOA 260-0003 |
| Phoenix Oil & Gas, LTD., Attn: Patrick L. McConathy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/1978 | JOA 260-0003 |
| JCT 9901, LLC, Attn: J.C. Templeton | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/1978 | JOA 260-0003 |
| Axis Energy Corporation, Gary Giles | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/1978 | JOA 260-0003 |
| Shamrock Oil & Gas Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/1978 | JOA 260-0003 |
| Estate of E.W. Finnell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/1978 | JOA 260-0003 |
| OMNI 1976-2 DRLG Partnership, c/o Castle Exploration Co Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/1978 | JOA 260-0003 |
| Edwin Smith | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/1978 | JOA 260-0003 |
| Elk Camp 2 L.P., c/o Clint Bennett | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/1978 | JOA 260-0003 |
| Clifton Koerth | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/1978 | JOA 260-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Holt Calhoon | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/1978 | JOA 260-0003 |
| Clayton Williams Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 261-0001 |
| Winn Exploration Co., Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 261-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/2008 | JOA 262-0002 |
| NEUMIN PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/2008 | JOA 262-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2002 | JOA 263-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2002 | JOA 263-0001 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2002 | JOA 263-0001 |
| Pan American Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/1963 | JOA 266-0001 |
| Pan American Petroleum Corporation | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/1963 | JOA 266-0001 |
| Highland Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/1963 | JOA 266-0001 |
| Highland Oil Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/1963 | JOA 266-0001 |
| Shelter Rock Development Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/1963 | JOA 266-0001 |
| Shelter Rock Development Corporation | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/1963 | JOA 266-0001 |
| Frank Stanton | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/1963 | JOA 266-0001 |
| Frank Stanton | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/1963 | JOA 266-0001 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1971 | JOA 266-0002 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1971 | JOA 266-0002 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1971 | JOA 266-0002 |
| FENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1971 | JOA 266-0002 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1971 | JOA 266-0002 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1971 | JOA 266-0002 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1971 | JOA 266-0002 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1971 | JOA 266-0002 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1971 | JOA 266-0002 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1971 | JOA 266-0002 |
| LEGACY RESERVES OPERATING LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1971 | JOA 266-0002 |
| LEGACY RESERVES OPERATING LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1971 | JOA 266-0002 |
| GREGORY A WILSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1971 | JOA 266-0002 |
| GREGORY A WILSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1971 | JOA 266-0002 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/1972 | JOA 266-0003 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/1972 | JOA 266-0003 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/1972 | JOA 266-0003 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/1972 | JOA 266-0003 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/1972 | JOA 266-0003 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/1972 | JOA 266-0003 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/1972 | JOA 266-0003 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/1972 | JOA 266-0003 |
| TGB, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/1992 | JOA 266-0004 |
| TGB, Inc | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/1992 | JOA 266-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Jimmy R White | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/1992 | JOA 266-0004 |
| Jimmy R White | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/1992 | JOA 266-0004 |
| Kuykendall Electric Wireline Service Company, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/1992 | JOA 266-0004 |
| Kuykendall Electric Wireline Service Company, Inc | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/1992 | JOA 266-0004 |
| C-P Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/1992 | JOA 266-0004 |
| C-P Partnership | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/1992 | JOA 266-0004 |
| Robert Cottrell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/1992 | JOA 266-0004 |
| Robert Cottrell | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/1992 | JOA 266-0004 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/1972 | JOA 266-0005 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/1972 | JOA 266-0005 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/1972 | JOA 266-0005 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/1972 | JOA 266-0005 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/1972 | JOA 266-0005 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/1972 | JOA 266-0005 |
| Dalco Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0001 |
| Dalco Oil Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0001 |
| Delta Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0001 |
| Delta Drilling Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0001 |
| Goldking Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0001 |
| Goldking Production Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0001 |
| Midwest Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0001 |
| Midwest Oil Corporation | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0001 |
| Pauley Petroleum Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0001 |
| Pauley Petroleum Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/1972 | JOA 270-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/1972 | JOA 270-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/1972 | JOA 270-0002 |
| Delta Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 270-0003 |
| Delta Drilling Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 270-0003 |
| Pauley Petroleum, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 270-0003 |
| Pauley Petroleum, Inc | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 270-0003 |
| Midwest Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 270-0003 |
| Midwest Oil Corporation | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 270-0003 |
| Delta Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0004 |
| Delta Drilling Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0004 |
| Pauley Petroleum, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0004 |
| Pauley Petroleum, Inc | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0004 |
| Midwest Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0004 |
| Midwest Oil Corporation | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0004 |
| Goldking Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0004 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Goldking Production Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0004 |
| Delco Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0004 |
| Delco Oil Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0004 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2001 | JOA 270-0007 |
| DISCOVERY OPERATING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2001 | JOA 270-0007 |
| EnCana Oil & Gas (USA) Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/2006 | JOA 271-0001 |
| ENCANA OIL & GAS (USA) INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 275-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2008 | JOA 275-0004 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2008 | JOA 275-0004 |
| CONOCOPHILLIPS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2008 | JOA 275-0004 |
| ETOCO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2008 | JOA 275-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2008 | JOA 275-0005 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2008 | JOA 275-0005 |
| CONOCOPHILLIPS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2008 | JOA 275-0005 |
| ETOCO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2008 | JOA 275-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2007 | JOA 275-0006 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2007 | JOA 275-0006 |
| PURSUIT EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2007 | JOA 275-0006 |
| BFRE VENTURES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/2007 | JOA 275-0006 |
| EnCana Oil & Gas (USA) Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/2006 | JOA 281-0002 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/24/2004 | JOA 284-0002 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/24/2004 | JOA 284-0002 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2005 | JOA 285-0002 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2005 | JOA 285-0003 |
| Samedan Oil Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/24/1981 | JOA 286-0003 |
| Lear Petroleum Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/24/1981 | JOA 286-0003 |
| Santa Fe Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/24/1981 | JOA 286-0003 |
| Shell Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/24/1981 | JOA 286-0003 |
| Sanguine Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1981 | JOA 286-0006 |
| Crest Resources Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1981 | JOA 286-0006 |
| Gerald E. Henderson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1981 | JOA 286-0006 |
| Humphrey Oil Interests | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1981 | JOA 286-0006 |
| Nicor Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1981 | JOA 286-0006 |
| Unknown Contract Counterparty | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1979 | JOA 286-0009 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| LONE TREE OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| YINGLING OIL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| HENRY J FREEDE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| YOUNG ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| BUTTRAM ENERGIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| THOMAS FAMILY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| PALADIN INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| MAGIC MERLIN ENERGY INVEST LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| MARY JANE LANDRETH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| BUTTRAM FAMILY LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| WALTER C WILSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| PETRA RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| RED ROCK PROPERTY MGMT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1993 | JOA 286-0011 |
| WILLIFORD ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/1984 | JOA 286-0013 |
| DAVIS OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/1984 | JOA 286-0013 |
| NOVA ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/1984 | JOA 286-0013 |
| SANDEFER ENERGY, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/1984 | JOA 286-0013 |
| GREENLEAF ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/1984 | JOA 286-0013 |
| ENERQUEST CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/1984 | JOA 286-0013 |
| HIGHLAND PARTICPANTS, PLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/1984 | JOA 286-0013 |
| ALAN J. HIRSCHFIELD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/1984 | JOA 286-0013 |
| INTERSTATE INVESTMENTS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/19/1984 | JOA 286-0013 |
| CROESUS OIL AND GAS 1983 PROGRAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| CROESUS OIL AND GAS 1983 PROGRAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| PC, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| PC, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| IBEX PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| IBEX PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| SANTA FE ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| SANTA FE ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| OIL CAPITAL PRIVATE DRILLING PARTNERSHIP 1984-A | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| OIL CAPITAL PRIVATE DRILLING PARTNERSHIP 1984-A | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| CAROLE J. DRAKE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| CAROLE J. DRAKE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| MYRA B. WARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| MYRA B. WARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| CARL E. GUNGOLI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| CARL E. GUNGOLI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| WARD EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| WARD EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| ROD W. YLITALO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| ROD W. YLITALO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| VAN HART EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| VAN HART EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| ROBERT L. ADAIR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| ROBERT L. ADAIR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| INEXO OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| INEXO OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| EXXON CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| EXXON CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| BUTTRAM ENERGIES, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| BUTTRAM ENERGIES, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| THOMAS G. WYGANT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| THOMAS G. WYGANT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| DAVID M. PULLING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| DAVID M. PULLING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| MZG EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| MZG EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| JAMES W. ZASLAW | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| JAMES W. ZASLAW | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| JAMES E. KUHLMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| JAMES E. KUHLMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| MACFARLANE COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| MACFARLANE COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| TRIMBLE PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| TRIMBLE PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| EMON A. MAHONEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| EMON A. MAHONEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| MICHAEL F. MAHONEY, TRUSTEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| MICHAEL F. MAHONEY, TRUSTEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| AMOCO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| AMOCO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| WHITBAR ENERGY LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| WHITBAR ENERGY LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1984 | JOA 286-0015 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| CONSOLIDATED PROD LLC PAUL WILSON MGR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| GERALYN A HARMONY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| CYNTHIA C FAUSTIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| KATHERINE D MOODY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| DANIEL R GENTY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| WILDER INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| ANCHOR STONE CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| REBECCA J YAMAGUCHI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| BETTY J THOMPSON REV TR BETTY THOMPSON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| FELL OIL & GAS LLP GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| SUSAN M MCQUEEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| SHIRLEY KLEIN CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| TOKLAN OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| W-4 CAPITAL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| WCT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| RR OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| ELAND ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| KODIAK PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| PGP HOLDINGS 1 LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| SUNDOWN ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| 2264 COMPANY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| NB BUTCHER REV TR FRANK BLAKELY & SUNFLOWER BANK & MICHAEL RODENBEEK CO-TRSTS FARMERS NATL CO AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| F HOWARD WALSH JR F HOWARD WALSH JR AGENCY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| BIG VINN OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| WIBLE FAMILY PARTNERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| GOLDMAN NATURAL GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| GOLDMAN OIL INTERESTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| STEPHEN E JACKSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 286-0020 |
| Consolidated Operating Partners, LP (Likely now CHK) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1986 | JOA 288-0001 |
| Consolidated Oil & Gas, Inc (Likely now CHK) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1986 | JOA 288-0001 |
| NRM Operating Company, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1986 | JOA 288-0001 |
| A. E. Oldham | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1986 | JOA 288-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RSE Partners-I, LP (Rising Star Energy, LLC as Managing Partner) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1997 | JOA 288-0002 |
| Manti Resources, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1997 | JOA 288-0002 |
| Manti Resources, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1997 | JOA 288-0002 |
| Amoco Prodcution Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1984 | JOA 288-0003 |
| Tenneco Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1984 | JOA 288-0003 |
| Stauffer Oil & Gas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1984 | JOA 288-0003 |
| THREE RIVERS ACQUISITION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/1982 | JOA 288-0004 |
| BARRETT RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1997 | JOA 289-0002 |
| NORTHWEST OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1997 | JOA 289-0002 |
| HELMERICH & PAYNE, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1997 | JOA 289-0002 |
| ENRON OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1997 | JOA 289-0002 |
| B&W EXPLORATION, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1997 | JOA 289-0002 |
| Dominion Oklahoma Texas Exploration & Production, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 290-001 |
| Ted Collins, Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 290-001 |
| Liberty Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 290-001 |
| Gates-O'Brien Incorporated | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 290-001 |
| Baytech, LLP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 290-001 |
| Cleve T Jones | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 290-001 |
| Ben Pool | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 290-001 |
| DCS Energy, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 290-001 |
| Molly Sawyer Campbell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 290-001 |
| Marshall & Winston, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 290-001 |
| Rubicon Oil & Gas, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 290-001 |
| C.F. Qualia, Trustee | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| Mustang Specialty Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| Mustang Mud Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| Holliday Drilling, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| Charles R Qualia | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| Duke & Cain | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| Charles Pannill | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| Jeff Dunlap | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| George Duncan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| Frances Qualia Betts | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| Alice Moxey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| Joe Liberty | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| Patty Q Sides | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| Mary Ann Qualia | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| S.E. Cone, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| Marjorie Cone Kastman | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| Charles R Qualia | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Charles R Qualia (West Escrow)(CMI) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1995 | JOA 297-0003 |
| SPG Energy Exploration Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1983 | JOA 299-0002 |
| Petropool, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1983 | JOA 299-0002 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/14/1984 | JOA 299-0003 |
| RMC EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/14/1984 | JOA 299-0003 |
| SIGMA-PVG 84-2 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/14/1984 | JOA 299-0003 |
| SIGMA EXPLORATION LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/14/1984 | JOA 299-0003 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/1976 | JOA 321-0001 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/1976 | JOA 321-0001 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/1976 | JOA 321-0001 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/1976 | JOA 321-0001 |
| DUNCAN OIL PROPERTIES INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/1976 | JOA 321-0001 |
| ELIZABETH HAYDEN LANDERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/1976 | JOA 321-0001 |
| OGP ENERGY LP 1 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/1976 | JOA 321-0001 |
| TERRITORY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/1976 | JOA 321-0001 |
| BRIAN DAVID LANDERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/1976 | JOA 321-0001 |
| Black Falcon Energy, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1975 | JOA 321-0002 |
| Champlin Petroleum Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1975 | JOA 321-0002 |
| Energy Reserves Group, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1975 | JOA 321-0002 |
| Lear Petroleum Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1975 | JOA 321-0002 |
| Mahen-Rowsey Drilling, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1975 | JOA 321-0002 |
| Ricks Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1975 | JOA 321-0002 |
| WILDER INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| WILDER INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| ANCHOR STONE CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| ANCHOR STONE CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| FELL OIL & GAS LLP GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| FELL OIL & GAS LLP GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| LEWIS L NARWOLD JR REV TR TRUST CO OF OK SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| LEWIS L NARWOLD JR REV TR TRUST CO OF OK SUCC TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| BURBANK RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| BURBANK RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| PAUL STAFFORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| PAUL STAFFORD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| SHIRLEY KLEIN CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| SHIRLEY KLEIN CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| C A WATTS ENERGY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| C A WATTS ENERGY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| JERRAL W JONES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| RR OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| RR OIL LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| RAN RICKS PRODUCTION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| HALL ENERGY CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| BLACK OAK ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| FENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| TEDCO LTD JANE B SNEED GEN PTR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| TEDCO LTD JANE B SNEED GEN PTR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| FELCO INC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| FELCO INC GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| FOUR QUEENS PETROLEUM CORP GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| FOUR QUEENS PETROLEUM CORP GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| JANE ANN FELL MAURICE BORTEL FELL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JANE ANN FELL MAURICE DORTEL FELL AP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| CAROLE MCLEMORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| CAROLE MCLEMORE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| MICHELLE WALLING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| MICHELLE WALLING | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| TERRI TRYON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| TERRI TRYON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| MICHAEL MCLEMORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| MICHAEL MCLEMORE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| TODD MCLEMORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| TODD MCLEMORE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| JOHN T SWANSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| JOHN T SWANSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| DAVID G TURNEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| DAVID G TURNEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| SMOKEY TRAIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| SMOKEY TRAIL LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| CONNIE CHEEK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| CONNIE CHEEK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| BELMONT OIL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| BELMONT OIL CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| TED NOVAK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| TED NOVAK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| BARBARA J RITZENTHALER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| BARBARA J RITZENTHALER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| NORMAN FINKEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| NORMAN FINKEL | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| DENNIS B VROOMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| DENNIS B VROOMAN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| BOB MARTWICK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| BOB MARTWICK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| MCKINLEY PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| MCKINLEY PROPERTIES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| LANGHAM PEPPER & ASSOC INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| LANGHAM PEPPER & ASSOC INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| YALE OIL ASSOCIATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| YALE OIL ASSOCIATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| MAGMA TRUST MAURITA G AMMONS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| MAGMA TRUST MAURITA G AMMONS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| MINESHAFT ROYALTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| MINESHAFT ROYALTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| DUNCAN OIL PROPERTIES INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| DUNCAN OIL PROPERTIES INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| FOURMILE OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| FOURMILE OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| SNYDER PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| SNYDER PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| GMS ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| GMS ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| MGAJA PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| MGAJA PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1975 | JOA 321-0004 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1981 | JOA 321-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| UNIT PETROLEUM COMPANY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| UNIT PETROLEUM COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| RIALTO PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| RIALTO PRODUCTION CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| RIALTO PRODUCTION CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| RIALTO PRODUCTION CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SYDTRAN LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SYDTRAN LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SYDTRAN LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SYDTRAN LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NADEL & GUSSMAN OPERATING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| NADEL & GUSSMAN OPERATING CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| NADEL & GUSSMAN OPERATING CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| NADEL & GUSSMAN OPERATING CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| JASU PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| JASU PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| JASU PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| JASU PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| R R ROBINSON TR GENEVIEVE ROBINSON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| R R ROBINSON TR GENEVIEVE ROBINSON TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| R R ROBINSON TR GENEVIEVE ROBINSON TRST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| R R ROBINSON TR GENEVIEVE ROBINSON TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| FIRSTLAND PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| FIRSTLAND PETROLEUM CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| FIRSTLAND PETROLEUM CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| FIRSTLAND PETROLEUM CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ALLUVIUM PARTNERS LLC DBA ALLUVIUM ENERGY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ALLUVIUM PARTNERS LLC DBA ALLUVIUM ENERGY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ALLUVIUM PARTNERS LLC DBA ALLUVIUM ENERGY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ALLUVIUM PARTNERS LLC DBA ALLUVIUM ENERGY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| MICHAEL P CRAIG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| MICHAEL P CRAIG | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| MICHAEL P CRAIG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| MICHAEL P CRAIG | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| PAMELA D MCALLISTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| PAMELA D MCALLISTER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| PAMELA D MCALLISTER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| PAMELA D MCALLISTER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| LINDA L KELLY LOCKWOOD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| LINDA L KELLY LOCKWOOD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| LINDA L KELLY LOCKWOOD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| LINDA L KELLY LOCKWOOD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| STEVEN HURST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| STEVEN HURST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| STEVEN HURST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| STEVEN HURST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SANDRA & JAMES FIELDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SANDRA & JAMES FIELDER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SANDRA & JAMES FIELDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SANDRA & JAMES FIELDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MCKINLEY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| MCKINLEY RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| MCKINLEY RESOURCES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| MCKINLEY RESOURCES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| J&L RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| J&L RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| J&L RESOURCES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| J&L RESOURCES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| GENO O&G LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| GENO O&G LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| GENO O&G LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| GENO O&G LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| CONNIE & MIKE HARRIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| CONNIE & MIKE HARRIS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| CONNIE & MIKE HARRIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| CONNIE & MIKE HARRIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ANITA J & LUCIAN P PAULUS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ANITA J & LUCIAN P PAULUS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ANITA J & LUCIAN P PAULUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ANITA J & LUCIAN P PAULUS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| NEW CONVENT CHRISTIAN CHURCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| NEW CONVENT CHRISTIAN CHURCH | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| NEW CONVENT CHRISTIAN CHURCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| NEW CONVENT CHRISTIAN CHURCH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| MIKE WEBER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| MIKE WEBER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| MIKE WEBER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| MIKE WEBER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| MCCULLY-CHAPMAN EXPLOR INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| MCCULLY-CHAPMAN EXPLOR INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| MCCULLY-CHAPMAN EXPLOR INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| MCCULLY-CHAPMAN EXPLOR INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ALLEN FAMILY TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ALLEN FAMILY TRUST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ALLEN FAMILY TRUST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ALLEN FAMILY TRUST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SCOTT POLLARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SCOTT POLLARD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SCOTT POLLARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SCOTT POLLARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TANOS ENERGY HOLDINGS II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| TANOS ENERGY HOLDINGS II LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| TANOS ENERGY HOLDINGS II LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| TANOS ENERGY HOLDINGS II LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| BAGWELL 4 FAM LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| BAGWELL 4 FAM LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| BAGWELL 4 FAM LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| BAGWELL 4 FAM LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| TIM ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| TIM ALLEN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| TIM ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| TIM ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SIEB RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SIEB RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SIEB RESOURCES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SIEB RESOURCES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| J I JOHNSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| J I JOHNSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| J I JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| J I JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SUSAN CRANSTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SUSAN CRANSTON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SUSAN CRANSTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SUSAN CRANSTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SUSAN ROBINSON MCNEIL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SUSAN ROBINSON MCNEIL | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SUSAN ROBINSON MCNEIL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| SUSAN ROBINSON MCNEIL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| LINDA QUICK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| LINDA QUICK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| LINDA QUICK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| LINDA QUICK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| REBECCA A SULLIVAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| REBECCA A SULLIVAN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| REBECCA A SULLIVAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| REBECCA A SULLIVAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ARCH ASSOCIATES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ARCH ASSOCIATES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ARCH ASSOCIATES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| ARCH ASSOCIATES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOSEPH S & ELOISE J TORRES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| JOSEPH S & ELOISE J TORRES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| JOSEPH S & ELOISE J TORRES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| JOSEPH S & ELOISE J TORRES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| AUBREY T CAMERON JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| AUBREY T CAMERON JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| AUBREY T CAMERON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| AUBREY T CAMERON JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| DARREN J FALKOWSKI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| DARREN J FALKOWSKI | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| DARREN J FALKOWSKI | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| DARREN J FALKOWSKI | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| TERRY MINER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| TERRY MINER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| TERRY MINER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| TERRY MINER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| YOUNGER ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| YOUNGER ENERGY COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| YOUNGER ENERGY COMPANY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| YOUNGER ENERGY COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| WAYNE A SUNDLING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| WAYNE A SUNDLING | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| WAYNE A SUNDLING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| WAYNE A SUNDLING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| KATHRYN ROBINSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| KATHRYN ROBINSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| KATHRYN ROBINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| KATHRYN ROBINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| R D MESSINGER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| R D MESSINGER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| R D MESSINGER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| R D MESSINGER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| NORMA JUNE SPEEGLE REV TR CHRISTOPHER & DEBORAH SPEEGLE TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| NORMA JUNE SPEEGLE REV TR CHRISTOPHER & DEBORAH SPEEGLE TRSTS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| NORMA JUNE SPEEGLE REV TR CHRISTOPHER & DEBORAH SPEEGLE TRSTS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| NORMA JUNE SPEEGLE REV TR CHRISTOPHER & DEBORAH SPEEGLE TRSTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| JOHN DAVID DAVENPORT EST PATSY RUTH DAVENPORT & MARK DAVENPORT PR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| JOHN DAVID DAVENPORT EST PATSY RUTH DAVENPORT & MARK DAVENPORT PR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| JOHN DAVID DAVENPORT EST PATSY RUTH DAVENPORT & MARK DAVENPORT PR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| JOHN DAVID DAVENPORT EST PATSY RUTH DAVENPORT & MARK DAVENPORT PR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Amwar Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Andy Helms | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Bill and Lorna Sloan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Bill J. and Jane Jennings | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Callon Drilling Fund 1932-A | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Deep Gas Exploration, inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Deyo and Donna Paddyaker | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Dyco Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Energy Reserve Group, inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Garvin and Diana Sloan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Gary L. Young | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Henry Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| James A. Payne | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| John R. and Lois Spears | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Lear Petroleum Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Occidential Petroleum Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Petrol/Lease Research | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Vivian S. Payne | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| William P. and Mary J. Birchall | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JOA 322-0007 |
| Pauley Petroleum, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1964 | JOA 345-0001 |
| Pan American Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1964 | JOA 345-0001 |
| Delta Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1964 | JOA 345-0001 |
| Chevron U.S.A., Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Chevron U.S.A., Inc | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Anadarko E&P Company, LP (c/o Oxy) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Anadarko E&P Company, LP (c/o Oxy) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Devon Energy Production Company, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Devon Energy Production Company, LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Encore Operating, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Encore Operating, LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Southwest Royalties, Inc c/o Clayton Williams Energy, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Southwest Royalties, Inc c/o Clayton Williams Energy, Inc | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| King Oil & Gas of Texas Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| King Oil & Gas of Texas Ltd | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| B L Brannan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| B L Brannan | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| David L Gibson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| David L Gibson | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Merchant Family Living Trust Dated 8/25/92, Richard C. Merchant or Patricia A. Merchant, Trustees | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Merchant Family Living Trust Dated 8/25/92, Richard C. Merchant or Patricia A. Merchant, Trustees | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| C S Adkins | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| C S Adkins | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Ralph E Borstmayer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Ralph E Borstmayer | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| James M Bryant | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| James M Bryant | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| C E Doyle | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| C E Doyle | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Jack L Jerome | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Jack L Jerome | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Sonat Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1998 | JOA 345-0003 |
| Altura Energy Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1998 | JOA 345-0003 |
| Chambers & Kennedy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1968 | JOA 345-0004 |
| Shell Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1968 | JOA 345-0004 |
| R. H. Fulton | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1968 | JOA 345-0004 |
| A. H. Hedden | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1968 | JOA 345-0004 |
| J. H. King/Eastman Dillion, Union Securities | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1968 | JOA 345-0004 |
| M. J. Kutner | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1968 | JOA 345-0004 |
| Joe G Roper | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1968 | JOA 345-0004 |
| Thomas C Brown | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1968 | JOA 345-0004 |
| Tom Brown Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1968 | JOA 345-0004 |
| Sonat Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1997 | JOA 345-0005 |
| Altura Energy Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1997 | JOA 345-0005 |
| Shell Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1964 | JOA 345-0006 |
| American Trading and Production Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1964 | JOA 345-0006 |
| Union Oil Company of California | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1964 | JOA 345-0006 |
| Hunt Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1964 | JOA 345-0006 |
| Sonat Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/24/1997 | JOA 345-0007 |
| Altura Energy Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/24/1997 | JOA 345-0007 |
| Indian Wells Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/1986 | JOA 345-0008 |
| Midwest Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1971 | JOA 345-0009 |
| Midwest Oil Corporation | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1971 | JOA 345-0009 |
| Texaco, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1971 | JOA 345-0009 |
| Texaco, Inc | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1971 | JOA 345-0009 |
| Wagner & Brown | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1977 | JOA 345-0010 |
| Bergstein Oil & Gas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1977 | JOA 345-0010 |
| Stephen H Parker | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1977 | JOA 345-0010 |
| Gerald Adkins | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1977 | JOA 345-0010 |
| Ozona Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1977 | JOA 345-0010 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Union Pacific Oil and Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1977 | JOA 345-0010 |
| Chevron U.S.A., Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| Anadarko E&P Company, LP (c/o Oxy) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| Devon Energy Production Company, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| Encore Operating, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| Southwest Royalties, Inc c/o Clayton Williams Energy, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| King Oil & Gas of Texas Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| B L Brannan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| David L Gibson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| Merchant Family Living Trust Dated 8/25/92, Richard C. Merchant or Patricia A. Merchant, Trustees | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| C S Adkins | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| Ralph E Borstmayer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| James M Bryant | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| C E Doyle | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| Jack L Jerome | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| Dan J Harrison III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| BFH Mining, Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| Pauley Petroleum, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1966 | JOA 345-0012 |
| Pauley Petroleum, Inc | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1966 | JOA 345-0012 |
| Midwest Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1966 | JOA 345-0012 |
| Midwest Oil Corporation | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1966 | JOA 345-0012 |
| Texaco, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1966 | JOA 345-0012 |
| Texaco, Inc | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1966 | JOA 345-0012 |
| Delta Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1966 | JOA 345-0012 |
| Delta Drilling Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1966 | JOA 345-0012 |
| Momentum Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2004 | JOA 346-0001 |
| Rhino Resources, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2004 | JOA 346-0001 |
| Douglas H Christensen | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2004 | JOA 346-0001 |
| Christensen Petroleum, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2004 | JOA 346-0001 |
| Marcella B Christensen | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2004 | JOA 346-0001 |
| Otis Energy, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2004 | JOA 346-0001 |
| Dwight Rounds | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2004 | JOA 346-0001 |
| Crescent Partners | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2004 | JOA 346-0001 |
| Pecos Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2004 | JOA 346-0001 |
| Petro Quest Oil & Gas, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2004 | JOA 346-0001 |
| Barwis Interests, Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2004 | JOA 346-0001 |
| KN Resources, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2004 | JOA 346-0001 |
| Rio-Tex, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2000 | JOA 346-0002 |
| Bergstein Oil & Gas Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2000 | JOA 346-0002 |
| Ricks Exploration, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2000 | JOA 346-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Ricks Exploration, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/1997 | JOA 349-0001 |
| Breeze Petroleum, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/1997 | JOA 349-0001 |
| Douglas Farquharson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/1997 | JOA 349-0001 |
| Mark J Marra | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/1997 | JOA 349-0001 |
| W L Jennings Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/1997 | JOA 349-0001 |
| Lynn Cardwell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/1997 | JOA 349-0001 |
| Richard A Jennings | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/1997 | JOA 349-0001 |
| Ricks Exploration, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1995 | JOA 349-0002 |
| Ronny Gene Altman, Trustee | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1995 | JOA 349-0002 |
| TXO Production Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/1984 | JOA 349-0003 |
| C F Lawrence & Associates, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/1984 | JOA 349-0003 |
| TXO Production Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/1984 | JOA 349-0004 |
| C F Lawrence & Associates, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/1984 | JOA 349-0004 |
| Collins & Ware, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1995 | JOA 349-0005 |
| Holly Petroleum, Inc. c/o Jon T Edmonson & Assoc, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1995 | JOA 349-0005 |
| Energy Development Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1995 | JOA 349-0005 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1995 | JOA 349-0005 |
| RSE Partners-II, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1995 | JOA 349-0005 |
| Collins & Ware, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/1996 | JOA 349-0006 |
| Holly Petroleum, Inc. c/o Jon T Edmonson & Assoc, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/1996 | JOA 349-0006 |
| Energy Development Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/1996 | JOA 349-0006 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/1996 | JOA 349-0006 |
| RSE Partners-II, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/16/1996 | JOA 349-0006 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1980 | JOA 351-0012 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1966 | JOA 358-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1966 | JOA 358-0001 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1966 | JOA 358-0001 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1973 | JOA 358-0002 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1973 | JOA 358-0002 |
| Union Oil Company of California | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1965 | JOA 358-0004 |
| Union Oil Company of California | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1965 | JOA 358-0004 |
| Pan American Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1965 | JOA 358-0004 |
| Pan American Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1965 | JOA 358-0004 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1966 | JOA 358-0006 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1965 | JOA 358-0007 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/1966 | JOA 358-0008 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/1966 | JOA 358-0008 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/1966 | JOA 358-0008 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/1966 | JOA 358-0008 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/1966 | JOA 358-0008 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1981 | JOA 360-0003 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1981 | JOA 360-0003 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/1981 | JOA 360-0006 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1966 | JOA 360-0009 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1966 | JOA 360-0009 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 360-0011 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 360-0012 |
| MAY PETROLEUM, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1977 | JOA 360-0013 |
| SANGUINE LTD. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1977 | JOA 360-0013 |
| SCHUSTERMAN DEVELOPMENT COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1977 | JOA 360-0013 |
| KAISTER-FRANCIS OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1977 | JOA 360-0013 |
| FRANCIS H. LOOSEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1977 | JOA 360-0013 |
| ROBERT O. BORGET | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1977 | JOA 360-0013 |
| WHITEMAN INDUSTRIES, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1977 | JOA 360-0013 |
| YALE OIL ASSOCIATION, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1977 | JOA 360-0013 |
| LEE ROY JAMESON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1977 | JOA 360-0013 |
| BARTEX EXPLORATION, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1982 | JOA 360-0016 |
| BARTEX EXPLORATION, INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1982 | JOA 360-0016 |
| J RALPH ELLIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1982 | JOA 360-0016 |
| J RALPH ELLIS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1982 | JOA 360-0016 |
| PCX CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1982 | JOA 360-0016 |
| PCX CORPORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1982 | JOA 360-0016 |
| DEEP GAS EXPLORATION, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1982 | JOA 360-0016 |
| DEEP GAS EXPLORATION, INC. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1982 | JOA 360-0016 |
| RICKS EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1982 | JOA 360-0016 |
| RICKS EXPLORATION COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1982 | JOA 360-0016 |
| RANDAL D HALEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1998 | JOA 360-0018 |
| RANDAL D HALEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1998 | JOA 360-0018 |
| HENRY C HALEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1998 | JOA 360-0018 |
| HENRY C HALEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1998 | JOA 360-0018 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1964 | JOA 360-0029 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1964 | JOA 360-0029 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1964 | JOA 360-0031 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1964 | JOA 360-0031 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1964 | JOA 360-0031 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1964 | JOA 360-0031 |
| JACKSON EXPLORATION, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1980 | JOA 360-0033 |
| KAISER-FRANCIS OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1980 | JOA 360-0033 |
| AN-SON CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1980 | JOA 360-0033 |
| DR. H.J. FREEDE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1980 | JOA 360-0033 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TEXAS OIL & GAS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1980 | JOA 360-0033 |
| John C Oxley d/b/a Oxley Petroleum | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JOA 364-0011 |
| Walter F. Brown | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JOA 364-0011 |
| McRae Exploration & Production Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JOA 364-0011 |
| Gunn Mineral Trust Curtis C Gunn & | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JOA 364-0011 |
| C.C.G. Enterprises Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JOA 364-0011 |
| Triad Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JOA 364-0011 |
| Piper Petroleum Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JOA 364-0011 |
| MVC Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JOA 364-0011 |
| William J Savage | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JOA 364-0011 |
| Joe F Mills | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JOA 364-0011 |
| Raymond G Clanin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JOA 364-0011 |
| Mark A Trieb | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JOA 364-0011 |
| Philip C Vogel | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JOA 364-0011 |
| Mewbourne Oil Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JOA 364-0011 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1978 | JOA 365-0001 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1978 | JOA 365-0001 |
| FARMERS UNITED COOPERATIVE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1978 | JOA 365-0001 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1978 | JOA 365-0001 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1978 | JOA 365-0001 |
| ALTRAV PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1978 | JOA 365-0001 |
| MIDSTATES PETROLEUM CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1978 | JOA 365-0001 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/1979 | JOA 365-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2007 | JOA 365-0006 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2007 | JOA 365-0006 |
| FARMERS UNITED COOPERATIVE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2007 | JOA 365-0006 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2007 | JOA 365-0006 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2007 | JOA 365-0006 |
| ALTRAV PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2007 | JOA 365-0006 |
| MIDSTATES PETROLEUM CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2007 | JOA 365-0006 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1977 | JOA 365-0007 |
| WASHITA OIL & GAS, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2000 | JOA 365-0010 |
| QUESTAR EXPLORATION & PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2000 | JOA 365-0010 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/07/2007 | JOA 365-0011 |
| KAISER-FRANCIS ANADARKO LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/07/2007 | JOA 365-0011 |
| CHRISTOPHER ALAN FRIESEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/07/2007 | JOA 365-0011 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/05/2002 | JOA 365-0012 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/05/2002 | JOA 365-0012 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/05/2002 | JOA 365-0012 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/05/2002 | JOA 365-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/05/2002 | JOA 365-0012 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| MORAN OIL ENTERPRISES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| MORAN OIL ENTERPRISES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| MELVIN N ABEND | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| TIBUC INVESTMENT CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| TIBUC INVESTMENT CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| PALO DURO PRODUCTION COMPANY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| PALO DURO PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| MUSTANG FUEL CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| FORTUNE PROPERTIES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| FORTUNE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| MOUTRAY PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| MOUTRAY PROPERTIES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| MOUTRAY PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| TRIUMPH ENERGY PARTNERS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| GERALD B ECKLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| GERALD B ECKLEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| GERALD B ECKLEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| AT&L ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| AT&L ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| MCFARLAND ENERGY, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 365-0014 |
| ST. MARY LAND & EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 365-0014 |
| DONA M. MOHAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 365-0014 |
| ANDERMAN & COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 365-0014 |
| RALPH H. SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 365-0014 |
| APACHE CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 365-0014 |
| KENT J. HARRELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 365-0014 |
| ONEOK RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 365-0014 |
| MYRA B. WARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 365-0014 |
| CAROL J. DRAKE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 365-0014 |
| LOUIS DREYFUS NATURAL GAS CORP. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 365-0014 |
| SAMEDAN OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1979 | JOA 365-0014 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1977 | JOA 365-0015 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/1978 | JOA 365-0016 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/1978 | JOA 365-0016 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/1978 | JOA 365-0019 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/1978 | JOA 365-0019 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/1978 | JOA 365-0019 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/1978 | JOA 365-0019 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/1978 | JOA 365-0019 |
| WILLIS ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/1978 | JOA 365-0019 |
| Charles E. Brown | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1975 | JOA 367-0003 |
| Cherokee Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1975 | JOA 367-0003 |
| Larry W. Curtis | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1975 | JOA 367-0003 |
| Texas Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1975 | JOA 367-0003 |
| Trigg Drilling | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1975 | JOA 367-0003 |
| Yale Oil Association, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1975 | JOA 367-0003 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1970 | JOA 367-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/27/1980 | JOA 367-0006 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| RANDAL D HALEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| CALUMET INDUSTRIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| LP LAIRD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| MEXCO ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| JEAN SOUTHERN LE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| FOUR D ENERGY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| TIMOTHY C HALEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| CLYDE GENE MILLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| TODDS MINERALS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| NORTHBROOK OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| ROGER FEES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| SHIRLEY ANN GRIFFIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| LARRY MILLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| MO MONEY MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| CGT TODDS MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| LESLIE D TODD TR UTA 12-20-1988 CONNIE TODD & CHRISTY TODD FEES CO TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| WILLIAM A THOMPSON REV TR SA SMITH & WA THOMPSON TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| HAMMM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| RICHARD LEE HARMON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1980 | JOA 367-0012 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1980 | JOA 367-0013 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| CHARLES A KILLAM JR TR DAPHNE KILLAM HALE TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| CHARLES A KILLAM JR TR DAPHNE KILLAM HALE TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| JCV CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| JCV CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RICHARD & MARY ALDRICH TR RICHARD & MARY ALDRICH TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| RICHARD & MARY ALDRICH TR RICHARD & MARY ALDRICH TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1972 | JOA 367-0017 |
| BRUCE ANDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| BRUCE ANDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| AMOCO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| AMOCO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| LADD PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| LADD PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| MACK OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| MACK OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| EASON OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| EASON OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| WOODS PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| WOODS PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| JOHN BEARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| JOHN BEARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| TAFT MILFORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| TAFT MILFORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| BEARD OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| BEARD OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| MICHIGAN WISCONSIN PIPE LINE CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| MICHIGAN WISCONSIN PIPE LINE CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| NORVILLE OIL CO., INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| NORVILLE OIL CO., INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1975 | JOA 367-0019 |
| AMOCO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/10/1971 | JOA 367-0020 |
| SUN OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/10/1971 | JOA 367-0020 |
| TENNECO OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/10/1971 | JOA 367-0020 |
| KAISER-FRANCIS OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/1976 | JOA 367-0021 |
| MICHIGAN WISCONSIN PIPELINE COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/1976 | JOA 367-0021 |
| RAN RICKS, JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/1976 | JOA 367-0021 |
| LARRY W. CURTIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/1976 | JOA 367-0021 |
| DONALD C. SLAWSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/1976 | JOA 367-0021 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/1981 | JOA 367-0022 |
| TOKLAN OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/1981 | JOA 367-0022 |
| ROX EXPLORATION INC OPERATING ACCT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/1981 | JOA 367-0022 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1997 | JOA 367-0023 |
| TOKLAN OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1997 | JOA 367-0023 |
| ROX EXPLORATION INC OPERATING ACCT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1997 | JOA 367-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| TEP ANADARKO BASIN NORTH IV LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| TEP ANADARKO BASIN NORTH IV LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| TEP ANADARKO BASIN NORTH III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| TEP ANADARKO BASIN NORTH III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| VAN OIL COMPANY AN OKLA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| VAN OIL COMPANY AN OKLA CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| CREST ENERGY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| CREST ENERGY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| CITIZEN ENERGY II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| CITIZEN ENERGY II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1972 | JOA 367-0027 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| COCKERELL OIL PROPERTIES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| COCKERELL OIL PROPERTIES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/1975 | JOA 367-0028 |
| EXXON CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1975 | JOA 367-0032 |
| TENNECO OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1975 | JOA 367-0032 |
| SAMEDAN OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1975 | JOA 367-0032 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/1977 | JOA 367-0033 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| H J FREEDE INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| MID-CONTINENT II LLC LINN OPERATING INC - DNU | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| MID-CONTINENT II LLC LINN OPERATING INC - DNU | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| TE-RAY RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| TE-RAY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| RALSTON LIV TR WALTER ROY RALSTON TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| RALSTON LIV TR WALTER ROY RALSTON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| AT&L ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| WILBUR E MCMURTRY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| WILBUR E MCMURTRY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| JCV CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| JCV CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| NOR AM OIL COMPANY INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| NOR AM OIL COMPANY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| FOX JT REV TR DTD 5-14-93 HOPE FOX & ELIZABETH FOX TRSTS BANK OF AMERICA NA AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| FOX JT REV TR DTD 5-14-93 HOPE FOX & ELIZABETH FOX TRSTS BANK OF AMERICA NA AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| LYNX PRODUCTION CO INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| LYNX PRODUCTION CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| UNITED GRAVEL LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| UNITED GRAVEL LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| MALPA LLC JAMES E LONG MGR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| MALPA LLC JAMES E LONG MGR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| SALKEL OKLAHOMA LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| SALKEL OKLAHOMA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| SSC LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| SSC LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| RANGE RESOURCES CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| RANGE RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2006 | JOA 367-0037 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KAISER-FRANCIS OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/1978 | JOA 367-0038 |
| HIGHLANDS ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/1978 | JOA 367-0038 |
| ELLIS RUDY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/1978 | JOA 367-0038 |
| HARLOW ROYALTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/1978 | JOA 367-0038 |
| SANGUINE LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/1978 | JOA 367-0038 |
| RICHARD HARRIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/1978 | JOA 367-0038 |
| COTTON PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/1978 | JOA 367-0038 |
| NICOR DRILLING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/1978 | JOA 367-0038 |
| ROBERT ADAIR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/1978 | JOA 367-0038 |
| ENNEX PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/1978 | JOA 367-0038 |
| RAN RICKS, JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/1978 | JOA 367-0038 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| VIERSEN OIL & GAS CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| ANDERSON OIL LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| JCV CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| JCV CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| BUNTING RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| BUNTING RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| THOMAS BOODELL EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| THOMAS BOODELL EST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| KENT PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| KENT PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| MARSHALL WEIR TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| MARSHALL WEIR TR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| RAMIR OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| RAMIR OIL CORPORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| GORDON L & HAZEL INGEBRITSON REV TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| GORDON L & HAZEL INGEBRITSON REV TR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/05/1998 | JOA 367-0040 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1971 | JOA 367-0041 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1971 | JOA 367-0041 |
| The Petroleum Corp of Delaware | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1972 | JOA 392-0001 |
| Suburban Propane Gas Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1972 | JOA 392-0001 |
| Kokomo Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1972 | JOA 392-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| James H Rowsey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1972 | JOA 392-0001 |
| Ralph W Payne | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1972 | JOA 392-0001 |
| R.R. Reneau | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1972 | JOA 392-0001 |
| J.D. Chandler | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1972 | JOA 392-0001 |
| Hudson Russell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1972 | JOA 392-0001 |
| Mrs. W.F. Tucker | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1972 | JOA 392-0001 |
| L.B. Williams, Trustee | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1972 | JOA 392-0001 |
| Tucker Drilling Company Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1972 | JOA 392-0001 |
| Great Western Drilling Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2002 | JOA 394-0001 |
| Belport Resources Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2002 | JOA 394-0001 |
| Rubicon Oil & Gas I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2002 | JOA 394-0001 |
| Ted Collins Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/2002 | JOA 394-0001 |
| DORCHESTER RESOURCES LP | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| DORCHESTER RESOURCES LP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| MORTON PRODUCTION CO LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| RGPG INVESTMENTS | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| RGPG INVESTMENTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| RGPG INVESTMENTS | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2007 | JOA 410-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2007 | JOA 410-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2007 | JOA 410-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2007 | JOA 410-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| UNLEASED INTEREST | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| LEON L TOWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| LEON L TOWELL | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| THOMAS L JEFFRIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| THOMAS L JEFFRIES | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| SCOTT NOYES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| SCOTT NOYES | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| D&B TR DTD 4-19-82 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| D&B TR DTD 4-19-82 | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| I V MANAGEMENT CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| I V MANAGEMENT CORP | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| WILLIAM L PEASE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| WILLIAM L PEASE | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| JOHN H SEXTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| JOHN H SEXTON | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| THEDA & EMERSON HALL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| THEDA & EMERSON HALL | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| WILLIAM F BLATNICK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| WILLIAM F BLATNICK | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| DON BEAL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| DON BEAL | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| VARTKES BARSAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| VARTKES BARSAM | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| DONALD F LAPENNA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| DONALD F LAPENNA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| AUDREY NOYES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| AUDREY NOYES | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| HAROLD HUDSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| HAROLD HUDSON | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| TED RAZOOK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| TED RAZOOK | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| JAMES G MILLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| JAMES G MILLER | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| STAR INVESTMENT CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| STAR INVESTMENT CORPORATION | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| JEAN BARSAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| JEAN BARSAM | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MATRIX PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| MATRIX PRODUCTION COMPANY | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| ANSCHUTZ OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| ANSCHUTZ OIL CO LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| RICHARD C BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| RICHARD C BROWN | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| BERNARD J SULLIVAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| BERNARD J SULLIVAN | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| DENNIS TOWLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| DENNIS TOWLE | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| CHERYL K MILLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| CHERYL K MILLER | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| DON CORLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| DON CORLEY | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| JOHN C HEERS & SONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| JOHN C HEERS & SONS | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| KENNETH HARBACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| KENNETH HARBACK | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| REDLANDS RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| REDLANDS RESOURCES INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| WILLIAM C & BENITA M BUSTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| WILLIAM C & BENITA M BUSTER | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| JOYCE WILSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| JOYCE WILSON | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| WAGNER TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| WAGNER TR | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| JOAN L LEEDS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| JOAN L LEEDS | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| GEORGE VAN AUKEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| GEORGE VAN AUKEN | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| KARA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| KARA INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| PAUL J HUBBS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| PAUL J HUBBS | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| KELLY NOYES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| KELLY NOYES | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| RAMSHORN INVESTMENT, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/2007 | JOA 413-0002 |
| PRIZM PROPERTIES, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/2007 | JOA 413-0002 |
| EAST TEXAS RESOURCES, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/2007 | JOA 413-0002 |
| DORADO OPERATING, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/2007 | JOA 413-0002 |
| DORADO BECKVILLE PARTNERS I, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/2007 | JOA 413-0002 |
| PCI DRILLING, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/2007 | JOA 413-0002 |
| PETROVEN, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/2007 | JOA 413-0002 |
| BAHLBURG EXPLORATION, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/2007 | JOA 413-0002 |
| CSC ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/2007 | JOA 413-0002 |
| JACK T. EVERETT, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/2007 | JOA 413-0002 |
| PETROFIELDS, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/2007 | JOA 413-0002 |
| TEXACO INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/1983 | JOA 413-0003 |
| MARATHON OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/1983 | JOA 413-0003 |
| PAUL L. MILLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/1983 | JOA 413-0003 |
| A.E. DEAN, SR. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/1983 | JOA 413-0003 |
| SUN EXPLORATION & PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/1983 | JOA 413-0003 |
| A.E. DEAN, JR. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/1983 | JOA 413-0003 |
| TYLER OIL & GAS HOLDINGS, LTD. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 413-0004 |
| CLASSIC ENERGY INCORPORATED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 413-0004 |
| CLASSIC PETROLEUM RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 413-0004 |
| BURK ROYALTY CO., LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 413-0004 |
| W.C. FEAZEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/1955 | JOA 414-0001 |
| GM ANDERSON, ET AL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/1955 | JOA 414-0001 |
| LALLAGE FEAZEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/1955 | JOA 414-0001 |
| GERTRUDE FEAZEL ANDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/1955 | JOA 414-0001 |
| BELCO ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/1995 | JOA 414-0002 |
| UNION PACIFIC RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/1995 | JOA 414-0002 |
| DECKER OPERATING CO. LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2012 | JOA 418-0001 |
| KEY PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |
| Watburn Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |
| Naseep Thomas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |
| Bailey Sheppard | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |
| B.R. CLANTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |
| C.W. PAYTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |
| J. H. RAPPEPORT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| H. ATKINSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |
| George Joseph | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |
| John Wheeler | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |
| H.J. BISSELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |
| F.C. DEUTSCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |
| W.A. HEWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |
| W.C. DEUTSCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |
| MAX CLARK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |
| John Wrather | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/1960 | JOA 419-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2010 | JOA 433-0001 |
| GOODRICH PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2010 | JOA 433-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2010 | JOA 433-0001 |
| RANGE RESOURCES MIDCONTINENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2010 | JOA 433-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2010 | JOA 433-0002 |
| SND-VORTUS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 433-0003 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 433-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 433-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 433-0003 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 433-0003 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 433-0003 |
| UNLEASED INTEREST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 433-0003 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 433-0003 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 433-0003 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 433-0003 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2011 | JOA 433-0005 |
| SND-VORTUS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/15/2011 | JOA 433-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2011 | JOA 433-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/15/2011 | JOA 433-0005 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2011 | JOA 433-0005 |
| UNLEASED INTEREST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/15/2011 | JOA 433-0005 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2011 | JOA 433-0005 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/15/2011 | JOA 433-0005 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/27/2011 | JOA 433-0006 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/27/2011 | JOA 433-0006 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/27/2011 | JOA 433-0006 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2011 | JOA 433-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2011 | JOA 433-0007 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/2011 | JOA 433-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/2011 | JOA 433-0008 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/2011 | JOA 433-0008 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/2011 | JOA 433-0008 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/05/2011 | JOA 433-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/05/2011 | JOA 433-0009 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/05/2011 | JOA 433-0009 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/05/2011 | JOA 433-0009 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2011 | JOA 433-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2011 | JOA 433-0010 |
| UNKNOWN LOUISIANA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2011 | JOA 433-0010 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2011 | JOA 433-0010 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2011 | JOA 433-0010 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2011 | JOA 433-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2011 | JOA 433-0011 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2011 | JOA 433-0011 |
| CABOT OIL AND GAS CORPORATION | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| CABOT OIL AND GAS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| CABOT OIL AND GAS CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| DEVON ENERGY CORPORATION | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| DEVON ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| DEVON ENERGY CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| EAGLE OIL AND GAS CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| EAGLE OIL AND GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| EAGLE OIL AND GAS CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| ENCANA OIL AND GAS (USA) INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| ENCANA OIL AND GAS (USA) INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| ENCANA OIL AND GAS (USA) INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| PETROHAWK PROPERTIES LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| PETROHAWK PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| PETROHAWK PROPERTIES LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| SOUTHWESTERN ENERGY PRODUCTION | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| SOUTHWESTERN ENERGY PRODUCTION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| SOUTHWESTERN ENERGY PRODUCTION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| XTO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2011 | JOA 433-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2011 | JOA 433-0013 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2011 | JOA 433-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 43321-001 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 43321-001 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 43321-001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 43321-002 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 43321-002 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 43321-002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 43321-003 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 43321-003 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 43321-003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 43321-004 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 43321-004 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 43321-004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 43333-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 43333-0002 |
| STEWART GEOLOGICAL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 43333-0002 |
| MBI OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 43333-0002 |
| CODY OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 43333-0002 |
| PROLIFIC PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 43333-0002 |
| TGC LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 43333-0002 |
| DIAMOND B COMPANIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 43333-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2009 | JOA 43363-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2009 | JOA 43363-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 43363-0003 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 43363-0003 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 43363-0003 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 43363-0003 |
| Matrix Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/1973 | JOA 43363-0005 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2007 | JOA 43363-0007 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2007 | JOA 43363-0007 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2007 | JOA 43363-0007 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 43363-0009 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 43363-0009 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 43363-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0010 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0010 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0010 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0010 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0010 |
| CROW PARTNERS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0010 |
| CROW PARTNERS LTD | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| KAISER FRANCIS OIL CO | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| NIWOT RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| NIWOT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| NIWOT RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| GUNLIKSON PETROLEUM INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| GUNLIKSON PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| GUNLIKSON PETROLEUM INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| PRIMA EXPLORATION INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| PRIMA EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| PRIMA EXPLORATION INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2011 | JOA 43363-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2011 | JOA 43363-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2011 | JOA 43363-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2011 | JOA 43363-0013 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2011 | JOA 43363-0013 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2011 | JOA 43363-0013 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2011 | JOA 43363-0013 |
| CNOOC ENERGY USA LLC - NIOBRARA | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2011 | JOA 43363-0013 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0014 |
| Anadarko E&P Onshore, LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0014 |
| CNOOC Energy U.S.A., LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0014 |
| CNOOC Energy U.S.A., LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0014 |
| Kerr-McGee Oil & Gas LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0014 |
| Kerr-McGee Oil & Gas LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0014 |
| Kerr-McGee Oil & Gas Onshore LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0014 |
| Kerr-McGee Oil & Gas Onshore LP | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0014 |
| Occidental Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0014 |
| Occidental Petroleum Corporation | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0014 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0015 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0015 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0016 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| UNLEASED INTEREST | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| LEON L TOWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| LEON L TOWELL | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| THOMAS L JEFFRIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| THOMAS L JEFFRIES | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| SCOTT NOYES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| SCOTT NOYES | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| D&B TR DTD 4-19-82 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| D&B TR DTD 4-19-82 | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| I V MANAGEMENT CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| I V MANAGEMENT CORP | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| WILLIAM L PEASE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| WILLIAM L PEASE | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| JOHN H SEXTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOHN H SEXTON | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| THEDA & EMERSON HALL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| THEDA & EMERSON HALL | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| WILLIAM F BLATNICK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| WILLIAM F BLATNICK | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| DON BEAL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| DON BEAL | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| VARTKES BARSAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| VARTKES BARSAM | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| DONALD F LAPENNA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| DONALD F LAPENNA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| AUDREY NOYES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| AUDREY NOYES | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| HAROLD HUDSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| HAROLD HUDSON | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| TED RAZOOK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| TED RAZOOK | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| JAMES G MILLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| JAMES G MILLER | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| STAR INVESTMENT CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| STAR INVESTMENT CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| JEAN BARSAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| JEAN BARSAM | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| MATRIX PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| MATRIX PRODUCTION COMPANY | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| ANSCHUTZ OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| ANSCHUTZ OIL CO LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| RICHARD C BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| RICHARD C BROWN | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| BERNARD J SULLIVAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| BERNARD J SULLIVAN | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| DENNIS TOWLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| DENNIS TOWLE | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| CHERYL K MILLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| CHERYL K MILLER | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| DON CORLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| DON CORLEY | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| JOHN C HEERS & SONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| JOHN C HEERS & SONS | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| KENNETH HARBACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| KENNETH HARBACK | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| REDLANDS RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| REDLANDS RESOURCES INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| WILLIAM C & BENITA M BUSTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| WILLIAM C & BENITA M BUSTER | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| JOYCE WILSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| JOYCE WILSON | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| WAGNER TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| WAGNER TR | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| JOAN L LEEDS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| JOAN L LEEDS | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| GEORGE VAN AUKEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| GEORGE VAN AUKEN | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| KARA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| KARA INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| PAUL J HUBBS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| PAUL J HUBBS | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| KELLY NOYES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| KELLY NOYES | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2011 | JOA 43363-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2011 | JOA 43363-0018 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2011 | JOA 43363-0018 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2011 | JOA 43363-0018 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2011 | JOA 43363-0018 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2011 | JOA 43363-0018 |
| CROW PARTNERS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2011 | JOA 43363-0018 |
| CROW PARTNERS LTD | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2011 | JOA 43363-0018 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 43363-0020 |
| CNOOC Energy U.S.A., LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 43363-0020 |
| Kerr-McGee Oil & Gas LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 43363-0020 |
| Kerr-McGee Oil & Gas Onshore LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 43363-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Occidental Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 43363-0020 |
| Kaiser Francis Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2011 | JOA 43363-0022 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2011 | JOA 43363-0023 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/2012 | JOA 43363-0024 |
| WAVE PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/2012 | JOA 43363-0024 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/2012 | JOA 43363-0024 |
| STEWART GEOLOGICAL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/2012 | JOA 43363-0024 |
| CHEYENNE RIVER LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/2012 | JOA 43363-0024 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/2012 | JOA 43363-0024 |
| DONNA RAE MOWRER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/2012 | JOA 43363-0024 |
| MBI OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/2012 | JOA 43363-0024 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2012 | JOA 43363-0025 |
| Anadarko E&P Onshore, LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2012 | JOA 43363-0025 |
| CNOOC Energy U.S.A., LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2012 | JOA 43363-0025 |
| CNOOC Energy U.S.A., LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2012 | JOA 43363-0025 |
| Kerr-McGee Oil & Gas LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2012 | JOA 43363-0025 |
| Kerr-McGee Oil & Gas LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2012 | JOA 43363-0025 |
| Kerr-McGee Oil & Gas Onshore LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2012 | JOA 43363-0025 |
| Kerr-McGee Oil & Gas Onshore LP | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2012 | JOA 43363-0025 |
| Occidental Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2012 | JOA 43363-0025 |
| Occidental Petroleum Corporation | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2012 | JOA 43363-0025 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2012 | JOA 43363-0026 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2012 | JOA 43363-0026 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2012 | JOA 43363-0026 |
| STEWART GEOLOGICAL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2012 | JOA 43363-0026 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/2013 | JOA 43363-0028 |
| WAVE PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/2013 | JOA 43363-0028 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/2013 | JOA 43363-0028 |
| STEWART GEOLOGICAL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/2013 | JOA 43363-0028 |
| CHEYENNE RIVER LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/2013 | JOA 43363-0028 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/2013 | JOA 43363-0028 |
| DONNA RAE MOWRER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/2013 | JOA 43363-0028 |
| MBI OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/2013 | JOA 43363-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| ANADARKO E&P ONSHORE LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| MATRIX PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| MATRIX PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| MATRIX PRODUCTION COMPANY | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| JAY PETROLEUM LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| JAY PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| JAY PETROLEUM LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| SM Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 43363-0033 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 43363-0033 |
| Khody Land & Minerals Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 43363-0033 |
| Moncrief Oil and Gas Master LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 43363-0033 |
| GB Acquisition Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 43363-0033 |
| Black Stone Energy Company, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 43363-0033 |
| BSAP II, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 43363-0033 |
| O'Connell Holdings, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 43363-0033 |
| SM ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 43363-0034 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Anadarko E&P Onshore, LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| CNOOC Energy U.S.A., LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| CNOOC Energy U.S.A., LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Kerr-McGee Oil & Gas LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Kerr-McGee Oil & Gas LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Kerr-McGee Oil & Gas Onshore LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Kerr-McGee Oil & Gas Onshore LP | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Occidental Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Occidental Petroleum Corporation | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Anne S. Provence | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Anne S. Provence | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Douglas C. Jones | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Douglas C. Jones | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| James Markert | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| James Markert | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Kevin Markert | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Kevin Markert | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Richland Resources | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Richland Resources | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Robert S. Markert | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Robert S. Markert | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| Traverse S. Foster, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Traverse S. Foster, Jr. | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| EGERTON S HARRIS IV | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| EGERTON S HARRIS IV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| EGERTON S HARRIS IV | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| ANADARKO E&P ONSHORE LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| MATRIX PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| MATRIX PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| MATRIX PRODUCTION COMPANY | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| FRANCES M HARRIS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| FRANCES M HARRIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| FRANCES M HARRIS | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| NIWOT RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| NIWOT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| NIWOT RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| GUNLIKSON PETROLEUM INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| GUNLIKSON PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| GUNLIKSON PETROLEUM INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PRIMA EXPLORATION INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| PRIMA EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| PRIMA EXPLORATION INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| NIWOT RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| NIWOT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| NIWOT RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| GUNLIKSON PETROLEUM INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| GUNLIKSON PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| GUNLIKSON PETROLEUM INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| PRIMA EXPLORATION INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| PRIMA EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| PRIMA EXPLORATION INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| KAISER FRANCIS OIL CO | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| NIWOT RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| NIWOT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| NIWOT RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| GUNLIKSON PETROLEUM INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| GUNLIKSON PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| GUNLIKSON PETROLEUM INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| PRIMA EXPLORATION INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PRIMA EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| PRIMA EXPLORATION INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2019 | JOA 43363-0043 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2019 | JOA 43363-0043 |
| MATRIX PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2019 | JOA 43363-0043 |
| K2T2 RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2019 | JOA 43363-0043 |
| HORIZON RESOURCES III PRB LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2019 | JOA 43363-0043 |
| BALIDOR OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2019 | JOA 43363-0043 |
| CORONADO NATURAL RESOURCES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2019 | JOA 43363-0043 |
| CHARLES B DAVIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2019 | JOA 43363-0043 |
| SEQUOIA LEAR ASSOCIATION LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2019 | JOA 43363-0043 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/18/2011 | JOA 43363-017 |
| SM ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/18/2011 | JOA 43363-017 |
| VERDAD RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2011 | JOA 43364-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 43364-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 43364-0002 |
| STEWART GEOLOGICAL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 43364-0002 |
| MBI OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 43364-0002 |
| CODY OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 43364-0002 |
| PROLIFIC PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 43364-0002 |
| TGC LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 43364-0002 |
| DIAMOND B COMPANIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 43364-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2010 | JOA 43364-0003 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2010 | JOA 43364-0003 |
| STEWART GEOLOGICAL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2010 | JOA 43364-0003 |
| MBI OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2010 | JOA 43364-0003 |
| CODY OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2010 | JOA 43364-0003 |
| PROLIFIC PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2010 | JOA 43364-0003 |
| TGC LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2010 | JOA 43364-0003 |
| DIAMOND B COMPANIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2010 | JOA 43364-0003 |
| Cody Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2010 | JOA 43364-0004 |
| Stewart Geological, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2010 | JOA 43364-0004 |
| MBI Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2010 | JOA 43364-0004 |
| Prolific Petroleum, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2010 | JOA 43364-0004 |
| Diamond B Companies, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2010 | JOA 43364-0004 |
| TGC, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2010 | JOA 43364-0004 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 43364-0005 |
| Lone Star Land & Energy II, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 43364-0005 |
| QEP Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1977 | JOA 43367-0004 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1985 | JOA 43367-0006 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| HENRY J FREEDE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| HENRY J FREEDE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| REHOBOTH INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| REHOBOTH INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| MELINDA GIBSON ARCHER TR 1992 C GIBSON BARDIN & RUSSELL D RENFROW TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| MELINDA GIBSON ARCHER TR 1992 C GIBSON BARDIN & RUSSELL D RENFROW TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| MARK L & MITZI SHIDLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| MARK L & MITZI SHIDLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| JWK MINERALS MGMT AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| JWK MINERALS MGMT AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1985 | JOA 43367-0007 |
| GEORGE G VAUGHT JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| GEORGE G VAUGHT JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| BUCKHEAD ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| BUCKHEAD ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| JAMCO ENERGY LLC JOHN A MONCRIEF MGR TOM O MONCRIEF AGT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| JAMCO ENERGY LLC JOHN A MONCRIEF MGR TOM O MONCRIEF AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| KAISER FRANCIS OIL CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| CIMAREX ENERGY CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| GERALYN A HARMONY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| GERALYN A HARMONY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| CYNTHIA C FAUSTIN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| CYNTHIA C FAUSTIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| KATHERINE D MOODY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| KATHERINE D MOODY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| DANIEL R GENTY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| DANIEL R GENTY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| ANCHOR STONE CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| ANCHOR STONE CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| SEQUOYAH ENERGY HOLDINGS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| REBECCA J YAMAGUCHI | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| REBECCA J YAMAGUCHI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| RIVIERA UPSTREAM LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| BETTY J THOMPSON REV TR BETTY THOMPSON TRST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| BETTY J THOMPSON REV TR BETTY THOMPSON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| MELVIN N ABEND | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| SUSAN M MCQUEEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| SUSAN M MCQUEEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| SHIRLEY KLEIN CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| SHIRLEY KLEIN CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| COMANCHE RESOURCES COMPANY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| COMANCHE RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| JERRAL W JONES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| PLAINS PROD INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| PLAINS PROD INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| F HOWARD WALSH JR F HOWARD WALSH JR AGENCY LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| F HOWARD WALSH JR F HOWARD WALSH JR AGENCY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| CONNIE CHEEK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| CONNIE CHEEK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| RED HAWK RESOURCES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| RED HAWK RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| DAUNIS PROPERTIES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| DAUNIS PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| PLAINS PRODUCTION INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| PLAINS PRODUCTION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| SEBEP LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| SEBEP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| AMERICAN CENTRAL OIL CO FKA LONGHORN ENERGY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| AMERICAN CENTRAL OIL CO FKA LONGHORN ENERGY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| GEORGE B KAISER KAISER FRANCIS OIL CO AS AGENT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| GEORGE B KAISER KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| FOUR P INVESTMENTS INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| FOUR P INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MCCULLISS RESOURCES CO INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| MCCULLISS RESOURCES CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| MICHIGAN HOLDINGS INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| MICHIGAN HOLDINGS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| SAMSON KELLEY OPERATING CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| SAMSON KELLEY OPERATING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/1978 | JOA 43367-0009 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| H J FREEDE INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| ANDERSON OIL LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| MCKINLEY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| MCKINLEY RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| MCKINLEY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| JCV CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| JCV CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| JCV CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| KENT PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| KENT PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| KENT PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| STEPHENS PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| STEPHENS PRODUCTION CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| STEPHENS PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| KENNETH W CORY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| KENNETH W CORY LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| KENNETH W CORY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| LOUIS M FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| MURIEL WINTER MARITAL TR 2 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| JOHN C SWARTZENDRUBER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| MERIT MANAGEMENT PTRS III LP MERIT ENERGY COMPANY LLC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MERIT ENERGY PTRS F-III LP MERIT ENERGY CO LLC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| MERIT MANAGEMENT PARTNERS I LP MERIT ENERGY CO LLC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| MERIT ENERGY PTRS E-III LP MERIT ENERGY CO LLC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| MERIT MANAGEMENT PTRS II LP MERIT ENERGY COMPANY LLC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| HENRY J FREEDE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| AGS OIL & GAS HOLDINGS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| J&L RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| SIEB RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| KRIS S SWARTZENDRUBER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| CHERI SWARTZENDRUBER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| CRYSTAL VANDIVER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| JAMES W SWARTZENDRUBER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| TRACY R SWARTZENDRUBER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| SUE ANN CONERLY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| EXOK INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| TRIPLE B INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| J DURWOOD PATE TR NATHALIE PATE TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/1977 | JOA 43367-0011 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1974 | JOA 43367-0012 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1974 | JOA 43367-0012 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1970 | JOA 43367-0013 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Reading & Bates Oil & Gas Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Reading & Bates Oil & Gas Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| R. E. McMillan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| R. E. McMillan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Trigg Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Trigg Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Eason Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Eason Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Hazelwood, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Hazelwood, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Trigg & Calder | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Trigg & Calder | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Woods Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Woods Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Tenneco Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Tenneco Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Harper Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Harper Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Mustang Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Mustang Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Rambler Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| Rambler Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1975 | JOA 43367-0017 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1993 | JOA 43367-0018 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1993 | JOA 43367-0018 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1993 | JOA 43367-0018 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1993 | JOA 43367-0018 |
| REDWOOD ENERGY PARTNERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1993 | JOA 43367-0018 |
| REDWOOD ENERGY PARTNERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1993 | JOA 43367-0018 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/1985 | JOA 43367-0020 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/1985 | JOA 43367-0020 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/1985 | JOA 43367-0020 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/1985 | JOA 43367-0020 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/1985 | JOA 43367-0020 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/1985 | JOA 43367-0020 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/1985 | JOA 43367-0020 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/1985 | JOA 43367-0020 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/1985 | JOA 43367-0020 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/1985 | JOA 43367-0020 |
| L O WARD REV TR L O & MYRA B WARD TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/1985 | JOA 43367-0020 |
| L O WARD REV TR L O & MYRA B WARD TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/1985 | JOA 43367-0020 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| YALE OIL ASSOCIATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| YALE OIL ASSOCIATION INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| JEFF SLADE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| JEFF SLADE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| EV PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| EV PROPERTIES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CAROLYN L HUGHES REVOCABLE INTER VIVOS TR ROBERT HUGHES TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CAROLYN L HUGHES REVOCABLE INTER VIVOS TR ROBERT HUGHES TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| JOHN B REINHART | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| JOHN B REINHART | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| DORIS C EWING INTERESTS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| DORIS C EWING INTERESTS LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| LOOKABAUGH W I LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| LOOKABAUGH W I LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| GINJORO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| GINJORO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ROBERT L SCOTT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ROBERT L SCOTT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CONNIE W ELLISON REV TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CONNIE W ELLISON REV TR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CEOG LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CEOG LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ROBERT E LEE III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ROBERT E LEE III | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| OMNI ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| OMNI ENERGY CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CHEYENNE RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CHEYENNE RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| WILLIAM B DOUGLASS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| WILLIAM B DOUGLASS JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| GERALD P DIETZ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| GERALD P DIETZ | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| T C CRAIGHEAD & CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| T C CRAIGHEAD & CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ARAPAHOE RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ARAPAHOE RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| RDMB HOLDINGS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| RDMB HOLDINGS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CARYE JOANNE MCGARITY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CARYE JOANNE MCGARITY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ROBERT P MCGARITY JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ROBERT P MCGARITY JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CENTURION PARTNERS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CENTURION PARTNERS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CHEYENNE OIL PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CHEYENNE OIL PROPERTIES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| PARTHENON TRADING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| PARTHENON TRADING CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| DAUBE PTRSHP LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| DAUBE PTRSHP LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| FLOYD L KING TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| FLOYD L KING TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| SILVERTON PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| SILVERTON PETROLEUM INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| GERALD BRILL WILCOX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| GERALD BRILL WILCOX | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| SALLY ADAMS PATE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| SALLY ADAMS PATE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| LUCY GREEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| LUCY GREEN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| WILLIAM RICHARD KIRKPATRICK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| WILLIAM RICHARD KIRKPATRICK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ROY NEAL WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ROY NEAL WILLIAMS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| JBS RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| JBS RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| FRISCO PE LTD PTR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| FRISCO PE LTD PTR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| FRANK P SONNENBERG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| FRANK P SONNENBERG | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| MONTE CLUCK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| MONTE CLUCK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CAROLYN A HUGHES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CAROLYN A HUGHES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| REL RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| REL RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| T W WALBERT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| T W WALBERT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ROBERT E LEE II LEECO TR ROBERT E LEE III & ROBERT L HUGHES SUCC TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ROBERT E LEE II LEECO TR ROBERT E LEE III & ROBERT L HUGHES SUCC TRSTS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ROBERT L SCOTT FAMILY TR JEFFREY SCOTT SHERRIL SCOTT & LAURA VANDIVORT SUCC TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ROBERT L SCOTT FAMILY TR JEFFREY SCOTT SHERRIL SCOTT & LAURA VANDIVORT SUCC TRSTS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| WESTBROOK FAM TR DTD 8-16-2013 HAROLD & KAREN WESTBROOK TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| WESTBROOK FAM TR DTD 8-16-2013 HAROLD & KAREN WESTBROOK TRSTS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ROBERT E LEE II TR C 10-29-79 ROBERT E LEE III SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ROBERT E LEE II TR C 10-29-79 ROBERT E LEE III SUCC TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| HARDCASTLE FAM LIV TR BERTRAM & CAROL HARDCASTLE TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| HARDCASTLE FAM LIV TR BERTRAM & CAROL HARDCASTLE TRSTS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ELIZABETH CANNAN TIDWELL TR ELIZABETH CANNAN TIDWELL TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ELIZABETH CANNAN TIDWELL JR ELIZABETH CANNAN TIDWELL TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ANNE STEWART VOSE EST ROBERT E LEE III ADMIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| ANNE STEWART VOSE EST ROBERT E LEE III ADMIN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| PRINCETON ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| PRINCETON ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| TEP ANADARKO BASIN NORTH IV LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| TEP ANADARKO BASIN NORTH IV LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| GRAYROCK CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| GRAYROCK CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| TEP ANADARKO BASIN NORTH III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| TEP ANADARKO BASIN NORTH III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| EAGLE ROCK MID CONT ASSET LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| EAGLE ROCK MID CONT ASSET LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| WILBUR E MCMURTRY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| WILBUR E MCMURTRY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| LOIN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| LOIN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| CLAUDIA P FRANKLIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| CLAUDIA P FRANKLIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| DONALD L HANSEN SR CO LLC - DNU | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| DONALD L HANSEN SR CO LLC - DNU | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| MARTIN S VAUGHN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| MARTIN S VAUGHN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| FORTUNA ENERGY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| FORTUNA ENERGY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| CHARLES D PAYNE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| CHARLES D PAYNE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| NBI PROPERTIES INC C DAVID RHOADES-RECEIVER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| NBI PROPERTIES INC C DAVID RHOADES-RECEIVER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| DALCO PETROLEUM INC C DAVID RHODES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| DALCO PETROLEUM INC C DAVID RHODES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| WILLIAM D SAWYER REV TR B DREW G SAWYER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| WILLIAM D SAWYER REV TR B DREW G SAWYER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/1982 | JOA 43367-0023 |
| Trigg & Calder | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1974 | JOA 43367-0025 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Trigg & Calder | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1974 | JOA 43367-0025 |
| Harper Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1974 | JOA 43367-0025 |
| Harper Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1974 | JOA 43367-0025 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1974 | JOA 43367-0025 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1974 | JOA 43367-0025 |
| Woods Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1974 | JOA 43367-0025 |
| Woods Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1974 | JOA 43367-0025 |
| Texas Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1974 | JOA 43367-0025 |
| Texas Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1974 | JOA 43367-0025 |
| Eason Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1974 | JOA 43367-0025 |
| Eason Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1974 | JOA 43367-0025 |
| Kirkpatrick Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1974 | JOA 43367-0025 |
| Kirkpatrick Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/02/1974 | JOA 43367-0025 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1968 | JOA 43367-0026 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1968 | JOA 43367-0026 |
| CAMDEN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1968 | JOA 43367-0026 |
| GASCONADE PARTNERS HERITAGE TR CO AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1968 | JOA 43367-0026 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1968 | JOA 43367-0026 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1968 | JOA 43367-0026 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1968 | JOA 43367-0026 |
| LESTA HOOD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1968 | JOA 43367-0026 |
| ARROW OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1968 | JOA 43367-0026 |
| DOROTHY S DANIEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1977 | JOA 43367-0028 |
| SAM COBB | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1977 | JOA 43367-0028 |
| RALPH W VIERSEN III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1977 | JOA 43367-0028 |
| PATSY ANN VIERSEN BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1977 | JOA 43367-0028 |
| M A VIERSEN REV TR MARGARET A VIERSEN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1977 | JOA 43367-0028 |
| LILLIAN SIMPSON TR J LARRY NICHOLS CO TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1977 | JOA 43367-0028 |
| DOROTHY S DANIEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1977 | JOA 43367-0028 |
| ELSON OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1977 | JOA 43367-0028 |
| J M HUBER CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1977 | JOA 43367-0028 |
| J MARSHALL NYE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1977 | JOA 43367-0028 |
| JOHN W NICHOLS, TRUSTEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1977 | JOA 43367-0028 |
| SAM COBB | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1977 | JOA 43367-0028 |
| VIERSEN JOINT VENTURE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1977 | JOA 43367-0028 |
| VIERSEN LAND & ROYALTY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1977 | JOA 43367-0028 |
| GERALYN A HARMONY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| CYNTHIA C FAUSTIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| KATHERINE D MOODY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| DANIEL R GENTY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| WILDER INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| ANCHOR STONE CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| REBECCA J YAMAGUCHI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| FELL OIL & GAS LLP GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| LEWIS L NARWOLD JR REV TR TRUST CO OF OK SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| BURBANK RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| PAUL STAFFORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| SUSAN M MCQUEEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| SHIRLEY KLEIN CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| C A WATTS ENERGY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| RR OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| 2264 COMPANY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| FELCO INC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| FOUR QUEENS PETROLEUM CORP GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| JANE ANN FELL MAURICE BORTEL FELL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| CAROLE MCLEMORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| MICHELLE WALLING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| TERRI TRYON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| MICHAEL MCLEMORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| TODD MCLEMORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| JOHN T SWANSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| DAVID G TURNEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| SMOKEY TRAIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| TED NOVAK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| BARBARA J RITZENTHALER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| NORMAN FINKEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| BOB MARTWICK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| LANGHAM PEPPER & ASSOC INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| SND ENERGY ACQUISITION LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| E T PRATT III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| DICKINSON ENERGY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| BRIGHTON EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| NAJA ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| J E PRATT III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| CLIFF COX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| MICHAEL K WILLIAMSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| ROCK ISLAND PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| SOUTHBRIDGE PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1981 | JOA 43367-0029 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/09/1975 | JOA 43367-0030 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/09/1975 | JOA 43367-0030 |
| DUNCAN OIL PROPERTIES INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/09/1975 | JOA 43367-0030 |
| DUNCAN OIL PROPERTIES INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/09/1975 | JOA 43367-0030 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| SANDSTONE ENERGY ACQ CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| SANDSTONE ENERGY ACQ CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| BARBARA L LAWSON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| BARBARA L LAWSON LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| HOMER L LAWSON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| HOMER L LAWSON LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| JERRAL W JONES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| CONSUL PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| GREENSTAR RES OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| GREENSTAR RES OPERATING LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| DAGNYS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| DAGNYS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| THOMAS GREGORY ADKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| THOMAS GREGORY ADKINS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RICHARD LOUIS & MARY ANNETTE TRONCOSO LIV TR DTD 7-3-14 RICHARD&MARY TRONCOSO CO-TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| RICHARD LOUIS & MARY ANNETTE TRONCOSO LIV TR DTD 7-3-14 RICHARD&MARY TRONCOSO CO-TRSTS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| 1995 INCOME PROGRAM LLC WILLIAM G MILLS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| 1995 INCOME PROGRAM LLC WILLIAM G MILLS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| DICO 81 3 LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| DICO 81 3 LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| PARAGON ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| PARAGON ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| EGJ OIL INTERESTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| EGJ OIL INTERESTS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1982 | JOA 43367-0031 |
| Oxley Petroleum Co. as Agent for John C. Oxley L.L.C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/2003 | JOA 43367-0036 |
| Karen Nelson and Beverly Nelson, Trustees of The Revocable Inter Vivos Turst of Karen Nelson dated May 4, 1989 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/2003 | JOA 43367-0036 |
| Robert Biolchini | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/2003 | JOA 43367-0036 |
| Panhandle Royalty Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/2003 | JOA 43367-0036 |
| Questar Exploration & Production Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/2003 | JOA 43367-0036 |
| QEP Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/27/2013 | JOA 43367-0037 |
| TEP ANADARKO BASIN NORTH IV LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1982 | JOA 43367-0039 |
| TEP ANADARKO BASIN NORTH III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1982 | JOA 43367-0039 |
| JASU PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1982 | JOA 43367-0039 |
| R R ROBINSON TR GENEVIEVE ROBINSON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1982 | JOA 43367-0039 |
| WHITE STAR ROYALTY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1982 | JOA 43367-0039 |
| ROBERT T MARTIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1982 | JOA 43367-0039 |
| ERIC B ROBERTSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1982 | JOA 43367-0039 |
| PAUL ARCENEAUX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1982 | JOA 43367-0039 |
| TOM R GRAY III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1982 | JOA 43367-0039 |
| MILTON H BERRY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1982 | JOA 43367-0039 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/12/1978 | JOA 43367-0040 |
| Kaiser-Francis Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1978 | JOA 43367-0041 |
| Carl E. Gungoll | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1978 | JOA 43367-0041 |
| Cotton Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1978 | JOA 43367-0041 |
| Henry H. Gungoll & Associates | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1978 | JOA 43367-0041 |
| NICOR Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1978 | JOA 43367-0041 |
| Oklahoma Natural Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1978 | JOA 43367-0041 |
| Petroleum Investments, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1978 | JOA 43367-0041 |
| Sanguine, Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1978 | JOA 43367-0041 |
| Sooner Drilling Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1978 | JOA 43367-0041 |
| Tenneco Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1978 | JOA 43367-0041 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| WILDCARD FAMILY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| CLEMENT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| PEMMETT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| TRIUMPH INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| BARRETT DRILLING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| EV PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| HENRY J FREEDE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| AGS OIL & GAS HOLDINGS 2 INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| ELM RIDGE EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| DUSTY SANDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| BROUGHTON PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| REHOBOTH INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| DONALD L HANSEN SR CO LLC - DNU | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| HUMPHREY OIL INTERESTS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| GARY E DRUMB | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| DANA ROBERTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| NEDRA K HANSEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| FIONA CARNAZZA STOKES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1981 | JOA 43367-0042 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/26/1981 | JOA 43367-0045 |
| Nicor Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1981 | JOA 43367-0046 |
| Cotton Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1981 | JOA 43367-0046 |
| Crawley Petroleum Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1981 | JOA 43367-0046 |
| Donald C. Slawson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1981 | JOA 43367-0046 |
| Kaiser-Francis Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1981 | JOA 43367-0046 |
| Lear Petroleum Exploration, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1981 | JOA 43367-0046 |
| North Central Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1981 | JOA 43367-0046 |
| CLARK ELLISON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| B G BARBY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| CHAMPLIN PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| CRAB RUN GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| D-I EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| DOUGLAS E BURNS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| ETX PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| GASLAND INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| INTERDRILL OIL AND GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| JAMES A RAGLAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| JAMES F SCOTT & COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| JCMM INVESTMENTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOHN DUNN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| KURT NUGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| LASER DRILLING FUND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| LATIGO DRILLING FUND 1981 LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| LATIGO DRILLING FUND 1982 LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| M P APPLEBY JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| MAGUIRE OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| MAJOR EXPLORATION CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| PETROLEUM INVESTMENTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| R P BAXTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| RESOURCE EXPLORATION & DEVELOPMENT LTD 1982-1 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| RIVONDALE OIL COMPANY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| ROBINSON BROTHERS DRILLING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| STANDARD COMPANIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| STEWART OIL & GAS INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| VINCE ALLEN & ASSOCIATES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1982 | JOA 43367-0052 |
| GERALYN A HARMONY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| CYNTHIA C FAUSTIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| KATHERINE D MOODY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| DANIEL R GENTY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| WILDER INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| ANCHOR STONE CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| REBECCA J YAMAGUCHI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| BETTY J THOMPSON REV TR BETTY THOMPSON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| FELL OIL & GAS LLP GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| BURBANK RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| PAUL STAFFORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| SUSAN M MCQUEEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| SHIRLEY KLEIN CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| C A WATTS ENERGY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| WEST PLAINS ENERGY CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| RR OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| 2264 COMPANY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| BELLEVIEW CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| CAROLE MCLEMORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| MICHELLE WALLING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| TERRI TRYON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| MICHAEL MCLEMORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| TODD MCLEMORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| JOHN T SWANSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| DAVID G TURNEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| CONNIE CHEEK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| BUNTING RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| L O WARD REV TR L O & MYRA B WARD TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| DAGNYS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| NEDRA K HANSEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| RONALD W ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| DONALD L HANSEN SR ROYALTY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| NG FAMILY 2005 LLP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| ESCHER CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 43367-0055 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1998 | JOA 43367-0056 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1998 | JOA 43367-0056 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1998 | JOA 43367-0056 |
| SENOR MCCOWN LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1998 | JOA 43367-0056 |
| J & J CAPITAL INV LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1998 | JOA 43367-0056 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1961 | JOA 43367-0057 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1961 | JOA 43367-0057 |
| ARJUNA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1961 | JOA 43367-0057 |
| Sunray DX Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1963 | JOA 43367-0062 |
| Tidewater Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1963 | JOA 43367-0062 |
| Seneca Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1963 | JOA 43367-0062 |
| Beard Oil Company and Bruce Anderson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1963 | JOA 43367-0062 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/1968 | JOA 43367-0063 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/1968 | JOA 43367-0063 |
| CAMDEN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/1968 | JOA 43367-0063 |
| GASCONADE PARTNERS HERITAGE TR CO AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/1968 | JOA 43367-0063 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/1968 | JOA 43367-0063 |
| ENI Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |
| Davis Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Cotton Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |
| Nina L. Kridler | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |
| Neva L. Harris | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |
| Nova Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |
| An-Son Coporation, et al | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |
| Dr. Paul R. Boyd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |
| Mar-Reg Properties | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |
| Sabine Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |
| Robert A. Hefner III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |
| Darnell Drilling, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |
| Gallaspy Oil Properties, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |
| Dewayne Pitt | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |
| Dome Petroleum Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |
| Doris A. Walsh | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/1981 | JOA 43367-0064 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 43368-0004 |
| BCE-MACH LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2013 | JOA 43368-0004 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1973 | JOA 43368-0010 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1973 | JOA 43368-0010 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1973 | JOA 43368-0010 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1973 | JOA 43368-0010 |
| CAROLINA PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1973 | JOA 43368-0010 |
| THREE M OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1973 | JOA 43368-0010 |
| PROVIDENCE ENERGY PTR III LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1973 | JOA 43368-0010 |
| JTH EQUITY INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1973 | JOA 43368-0010 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2001 | JOA 43376-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2001 | JOA 43376-0007 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2001 | JOA 43376-0007 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 43376-0010 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 43376-0010 |
| Pioneer Production Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/07/1983 | JOA 43376-0018 |
| EL Paso Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/07/1983 | JOA 43376-0018 |
| The Allar Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/07/1983 | JOA 43376-0018 |
| Santa Fe Minerals, A Division of Santa Fe International Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/07/1983 | JOA 43376-0018 |
| Alexander Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/07/1983 | JOA 43376-0018 |
| Anadarko Land & Exploration Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/07/1983 | JOA 43376-0018 |
| Dyco Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/07/1983 | JOA 43376-0018 |
| Verline Chervenka | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/07/1983 | JOA 43376-0018 |
| Howard Olsen | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/07/1983 | JOA 43376-0018 |
| Modano Oil & Gas, L.P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/2004 | JOA 43376-0020 |
| Kingfisher Resources Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/2004 | JOA 43376-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Naushon Properties Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/2004 | JOA 43376-0020 |
| JMD Properties, L.L.C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/2004 | JOA 43376-0020 |
| W.C. Payne Energy LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/19/2004 | JOA 43376-0020 |
| Harper Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1984 | JOA 43376-0025 |
| The M.E.M. 1984-A Drilling Fund, L.P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1984 | JOA 43376-0025 |
| Santa Fe Minerals, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1984 | JOA 43376-0025 |
| Crawley Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1984 | JOA 43376-0025 |
| HPC INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/1976 | JOA 43376-0029 |
| JOHN C OXLEY, AN INDIVIDUAL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/1976 | JOA 43376-0029 |
| MICHIGAN WISCONSIN PIPE LINE COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/1976 | JOA 43376-0029 |
| PATRICK PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/1976 | JOA 43376-0029 |
| TOTAL PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/1976 | JOA 43376-0029 |
| TRIGG DRILLING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/1976 | JOA 43376-0029 |
| KATRINA LEE BAILEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| KATRINA LEE BAILEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| KATRINA LEE BAILEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| KATRINA LEE BAILEY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DARELL MARQUELL MONTGOMERY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| KEVIN GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| KEVIN GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| KEVIN GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| KEVIN GILLIAM | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JUANITA L SOBERANIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JUANITA L SOBERANIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JUANITA L SOBERANIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JUANITA L SOBERANIS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| SHARON ANN LEWIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| SHARON ANN LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| SHARON ANN LEWIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| SHARON ANN LEWIS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| BRENITTA GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| BRENITTA GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| BRENITTA GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| BRENITTA GILLIAM | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| TRAVON J GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| TRAVON J GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| TRAVON J GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TRAVON J GILLIAM | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| AMBER F LUCKETT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| AMBER F LUCKETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| AMBER F LUCKETT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| AMBER F LUCKETT | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| CHRYSTAL ROSE GILLIAM | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| KYREE GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| KYREE GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| KYREE GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| KYREE GILLIAM | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| OCTAVIA D GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| OCTAVIA D GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| OCTAVIA D GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| OCTAVIA D GILLIAM | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JAQUAWN RAYMEL GILLIAM | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LANITA PEREZ | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LANITA PEREZ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LANITA PEREZ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LANITA PEREZ | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| STACEY GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| STACEY GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| STACEY GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| STACEY GILLIAM | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JAMELLA GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JAMELLA GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JAMELLA GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JAMELLA GILLIAM | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| BG US PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| BG US PRODUCTION CO LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BHP BILLITON PETRO PROP NA LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| GOODRICH PETROLEUM CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| GOODRICH PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| GOODRICH PETROLEUM CO | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| EXCO OPERATING CO LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LISA CAROLE COX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LISA CAROLE COX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LISA CAROLE COX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LISA CAROLE COX | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHN BRAMLETT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHN BRAMLETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHN BRAMLETT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHN BRAMLETT | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DAVID WAYNE ADKINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DAVID WAYNE ADKINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DAVID WAYNE ADKINSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DAVID WAYNE ADKINSON | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHN ALTON GIROUARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHN ALTON GIROUARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHN ALTON GIROUARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHN ALTON GIROUARD | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| KIMBERLY KELLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| KIMBERLY KELLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| KIMBERLY KELLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| KIMBERLY KELLER | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| THOMAS P & BILLIE B MOORE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| THOMAS P & BILLIE B MOORE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| THOMAS P & BILLIE B MOORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| THOMAS P & BILLIE B MOORE | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DONALD H CARTER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DONALD H CARTER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DONALD H CARTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DONALD H CARTER | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| SHANNON KELLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| SHANNON KELLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| SHANNON KELLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SHANNON KELLER | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DONALD H CARTER USUFRUCT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DONALD H CARTER USUFRUCT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DONALD H CARTER USUFRUCT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DONALD H CARTER USUFRUCT | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHNETTA BENNETT ABRAHAM | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LOUISIANA SIGN DOCTOR LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| CWL INVESTMENTS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| CWL INVESTMENTS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| CWL INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| CWL INVESTMENTS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DEREK MONTGOMERY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DEREK MONTGOMERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DEREK MONTGOMERY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DEREK MONTGOMERY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| PAUL TUCKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| PAUL TUCKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| PAUL TUCKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| PAUL TUCKER | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| JOHNETTA BENNETT ABRAHAM USUF | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DEBORAH MONTGOMERY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DEBORAH MONTGOMERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DEBORAH MONTGOMERY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| DEBORAH MONTGOMERY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LESSO JAMES GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LESSO JAMES GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| LESSO JAMES GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LESSO JAMES GILLIAM | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1968 | JOA 43376-0034 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1981 | JOA 43376-0035 |
| OXY USA INC PHYLLIS G MERRILL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1985 | JOA 43376-0037 |
| OXY USA INC PHYLLIS G MERRILL AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1985 | JOA 43376-0037 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1985 | JOA 43376-0037 |
| SKYCAP ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1985 | JOA 43376-0037 |
| GIBRALTAR ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1985 | JOA 43376-0037 |
| GIBRALTAR ENERGY CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1985 | JOA 43376-0037 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/28/1993 | JOA 43376-0039 |
| DAVIS OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| READING & BATES PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| BILL W CARTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| C C W INTERESTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| DONALD L HANSEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| DYCO PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| JERRY CHAMBER EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| MONSANTO COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| NORMAN G WALLACE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| ONG EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| PACIFIC LIGHTING GAS DEVELOPMENT COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| PUBLIC SERVICE CO OF OKLAHOMA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| REAM INTERESTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| SOUTHPORT EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| TRANSWESTERN GAS SUPPLY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| WILMOTH INTERESTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1979 | JOA 43376-0041 |
| CRAWLEY PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2004 | JOA 43376-0042 |
| CRAWLEY PETROLEUM CORPORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2004 | JOA 43376-0042 |
| CYANOSTAR ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2004 | JOA 43376-0042 |
| CYANOSTAR ENERGY INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2004 | JOA 43376-0042 |
| WARD PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1984 | JOA 43376-0043 |
| SAMSON RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1984 | JOA 43376-0043 |
| AMOCO WESTERN COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1984 | JOA 43376-0043 |
| BEREXCO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1984 | JOA 43376-0043 |
| CHALLENGER MINERALS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1984 | JOA 43376-0043 |
| INDREX INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1984 | JOA 43376-0043 |
| MCMORAN-FREEPORT OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1984 | JOA 43376-0043 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| CLEMENT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| B & R RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| TOMMY J RUTLEDGE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| WILHELM RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| CREEDE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| TRIUMPH INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| MERLIN CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| LESLIE M KITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| COLTON PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| COLTON EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| RAYMOND DALE SHIPLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| HARRY R GOEBEL 1993 REV TR ALICE KATHRINE GOEBEL TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| VENABLE OIL LTD LLP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| ALLUVIUM PARTNERS LLC DBA ALLUVIUM ENERGY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| OGP ENERGY LP 1 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| JAMES E SPENCER STEVE SPENCER AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| CAROLYN H HENDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| S & W PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| DONNA MULLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| MONTEX EXPLORATION C | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| DICK BRITTAIN KAREN L THIBERT AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| INDIGO PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| MARK X ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| VENABLE EXPLORATION LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| DOUG & CAROLYN FRANS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| JAMES E KUHLMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| MICHAEL G & JAMIE UNDERWOOD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| BRAD JOHNSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| BLACKWOOD FAMILY PTRSP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| KASV CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| STEVEN A AYERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| TAPESTRY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| LORENE HELEN FLETCHER TR LORENE HELEN FLETCHER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 43376-0044 |
| Ladd Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1977 | JOA 43376-0046 |
| Kenworthy Operating Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1977 | JOA 43376-0046 |
| Amerada Hess Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1977 | JOA 43376-0046 |
| Dewees Oil, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1977 | JOA 43376-0046 |
| Bayshore Production Company A Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1977 | JOA 43376-0046 |
| Woods Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1977 | JOA 43376-0046 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Continental Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1977 | JOA 43376-0046 |
| Carl Nilsen | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1977 | JOA 43376-0046 |
| Sabine Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1977 | JOA 43376-0046 |
| Woods Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/1980 | JOA 43376-0047 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/1980 | JOA 43376-0047 |
| Oneok Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/1980 | JOA 43376-0047 |
| An-Son Coporation, et al | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/1980 | JOA 43376-0047 |
| Grace Petroluem Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/1980 | JOA 43376-0047 |
| Malouf Abraham Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1978 | JOA 43376-0048 |
| Challenger Minerals, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1978 | JOA 43376-0048 |
| George W. Price | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1978 | JOA 43376-0048 |
| Jake L. Hamon | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1978 | JOA 43376-0048 |
| Arkla Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1978 | JOA 43376-0048 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| FOURPOINT ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| CHARLES JEFFREY MOUNTFORD TR CHARLES JEFFREY MOUNTFORD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| CHARLES JEFFREY MOUNTFORD TR CHARLES JEFFREY MOUNTFORD TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| PROVIDENCE MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| PROVIDENCE MINERALS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| FARMERS ROYALTY CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| EXCALIBUR RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| EXCALIBUR RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| 1995 INCOME PROGRAM LLC WILLIAM G MILLS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| 1995 INCOME PROGRAM LLC WILLIAM G MILLS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| BISON ASSOCIATES 1989 A LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| BISON ASSOCIATES 1989 A LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1995 | JOA 43376-0051 |
| GREEN BAY PACKAGING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1995 | JOA 43376-0051 |
| MARJO RESERVES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1995 | JOA 43376-0051 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| KEY PRODUCTION CO INC CIMAREX ENERGY CONTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| KEY PRODUCTION CO INC CIMAREX ENERGY CONTER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| HELEN GHOLSTON REV TR MART TISDALE SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| HELEN GHOLSTON REV TR MART TISDALE SUCC TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| SANDRA PETERSEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| SANDRA PETERSEN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| PATSY BITTMAN GILBERT DICK AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| PATSY BITTMAN GILBERT DICK AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| FREEPORT MCMORAN OIL& GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| FREEPORT MCMORAN OIL& GAS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1981 | JOA 43376-0063 |
| LAMAR B ROEMER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1981 | JOA 43376-0063 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| COMSTOCK O&G 81-1 NPI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| COMSTOCK O&G 81-1 NPI | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| SEMCO ENERGY VENTURES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| SEMCO ENERGY VENTURES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| A L HUSTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| A L HUSTON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| ROMAYNE S BAKER OIL & GAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| ROMAYNE S BAKER OIL & GAS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| R S BAKER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| R S BAKER JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| SULLIVAN & COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| SULLIVAN & COMPANY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| WEST PLAINS ENERGY CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| WEST PLAINS ENERGY CO INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| PAUL & BETSY ACHE FAMILY LP PAUL ACHE JR MGR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| PAUL & BETSY ACHE FAMILY LP PAUL ACHE JR MGR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| WYNCOTE CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| WYNCOTE CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| LOUISIANA LAND & EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| LOUISIANA LAND & EXPLORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| DR F SCOTT KENNEDY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| DR F SCOTT KENNEDY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| MARGARET KENNEDY CONNOR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| MARGARET KENNEDY CONNOR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| JOHN Y KENNEDY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| JOHN Y KENNEDY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| CHEVRON USA INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| DOMAR ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| DOMAR ENERGY CORPORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| BARBARA ANN DEVITT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| BARBARA ANN DEVITT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| CAROLYN C SELBY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| CAROLYN C SELBY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| W-4 CAPITAL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| W-4 CAPITAL LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| R J SULLIVAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| R J SULLIVAN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| GREYHORSE PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| GREYHORSE PRODUCTION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| SANDRA KAY DEMITO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| SANDRA KAY DEMITO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| WCT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| WCT RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| SULTEX OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| SULTEX OIL & GAS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1991 | JOA 43376-0065 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1991 | JOA 43376-0065 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1991 | JOA 43376-0065 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1991 | JOA 43376-0065 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1991 | JOA 43376-0065 |
| PENDING FINAL LAND RECAP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1991 | JOA 43376-0065 |
| DENVER WALTRIP FARMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1991 | JOA 43376-0065 |
| DENVER WALTRIP FARMS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1991 | JOA 43376-0065 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JERRY WALTRIP FARMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1991 | JOA 43376-0065 |
| JERRY WALTRIP FARMS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1991 | JOA 43376-0065 |
| ENI Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43376-0072 |
| Flag-Redfern Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43376-0072 |
| Sandefer Oil &N Gas, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43376-0072 |
| Armada Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43376-0072 |
| Jake L. Hamon | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43376-0072 |
| CAP Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43376-0072 |
| Public Service Company of Oklahoma | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43376-0072 |
| Clements Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43376-0072 |
| Guaranty Investments | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43376-0072 |
| James T. Hoke, Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43376-0072 |
| Oneok Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Jake L. Hamon | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Guaranty Investments | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Mobil Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Dyco Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Armada Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Unit Drilling and Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| CAP Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Santa Fe Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Parker E. Bloomer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Harvey E. White Enterprises, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| R.G. Wilson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Paul Clements | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Petroleum Search Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Marshall Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Westwind Properties c/o The GHK Companies | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Larry D. Bloomer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Sandefer Oil &N Gas, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Navajo Drilling Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| Nova Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/1982 | JOA 43376-0075 |
| PEGASUS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 43377-0001 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 43377-0001 |
| MID-CON EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 43377-0001 |
| TRAILNEFT GAZ CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 43377-0001 |
| GORE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 43377-0001 |
| BRANDON LOUIS SWAIM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 43377-0001 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 43377-0001 |
| MIDSTATES PETROLEUM CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2010 | JOA 43377-0001 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/1980 | JOA 43377-0002 |
| BUFFALO ROYALTY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/1980 | JOA 43377-0002 |
| Carl E. Gungoll Exploration, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| Chess Oil Properties, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| Crawley Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| Duncan Oil Properties, Inc. Walter Duncan Oil, a Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| Gallaspy Oil Properties, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| Henry H. Gungoll Associates, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| Henry S. Hendler Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| Klingensmith Family Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| Louis McKee Ford Living Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| MGW Properties, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| Norville Oil Co., LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| Rock River Investments, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| Sam Cerny 1994 Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| SBL Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| Wood Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| XAE Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 43377-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2012 | JOA 43377-0006 |
| Duncan Oil Properties, Inc. Walter Duncan Oil, a Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2003 | JOA 43377-0007 |
| Norville Oil Co., LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2003 | JOA 43377-0007 |
| Rock River Investments, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2003 | JOA 43377-0007 |
| Arnold-Rae Oil and Gas Properties, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2003 | JOA 43377-0007 |
| Blake Arnold Working Interest Oil & Gas Properties, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2003 | JOA 43377-0007 |
| Claude C. Arnold Working Interest Oil & Gas Properties, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2003 | JOA 43377-0007 |
| J. M. Huber Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2003 | JOA 43377-0007 |
| JTJT Enterprises, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2003 | JOA 43377-0007 |
| O'Neill Properties, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2003 | JOA 43377-0007 |
| The Reserve Petroleum Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2003 | JOA 43377-0007 |
| William M. Majors, Jr. Revocable Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2003 | JOA 43377-0007 |
| Flag-Redfern Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 43377-0009 |
| W.A. Moncrief | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 43377-0009 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 43377-0009 |
| Woods Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 43377-0009 |
| Union Texas Exploration Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 43377-0009 |
| Danov Corporation c/o JN Oil and Gas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 43377-0009 |
| Flag-Redfern Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/10/1982 | JOA 43377-0010 |
| W.A. Moncrief | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/10/1982 | JOA 43377-0010 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/10/1982 | JOA 43377-0010 |
| Union Texas Exploration Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/10/1982 | JOA 43377-0010 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Woods Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/10/1982 | JOA 43377-0010 |
| Amerada Hess Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1984 | JOA 43377-0011 |
| Art Swanson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1984 | JOA 43377-0011 |
| Bracken Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1984 | JOA 43377-0011 |
| Jerry Oden | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1984 | JOA 43377-0011 |
| Jordan C. Braun | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1984 | JOA 43377-0011 |
| Larry Fenity | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1984 | JOA 43377-0011 |
| Park Avenue Exploration Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1984 | JOA 43377-0011 |
| Patricia Booth | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1984 | JOA 43377-0011 |
| Pegasus Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1984 | JOA 43377-0011 |
| R. Kevin Leonard | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1984 | JOA 43377-0011 |
| Ran Ricks, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1984 | JOA 43377-0011 |
| Yale Oil Association, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1984 | JOA 43377-0011 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/1984 | JOA 43377-0016 |
| Edwin L. Cox | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/1965 | JOA 43377-0017 |
| Continental Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/1965 | JOA 43377-0017 |
| Brooks Hall | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/1965 | JOA 43377-0017 |
| Don D. Montgomery | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/1965 | JOA 43377-0017 |
| Jones & Pellow Oil Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/1965 | JOA 43377-0017 |
| King Resources Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/1965 | JOA 43377-0017 |
| Pan American Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/1965 | JOA 43377-0017 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1963 | JOA 43377-0018 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1963 | JOA 43377-0018 |
| VERNON L FOSTER JR TR LORNA A MATTHIESEN & MARY W & SUSAN FOSTER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1963 | JOA 43377-0018 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1963 | JOA 43377-0018 |
| MEWBOURNE OIL CO JAMES ALLEN BRINSON AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1963 | JOA 43377-0018 |
| CASCADE OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1963 | JOA 43377-0018 |
| WARD-GUNGOLL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1963 | JOA 43377-0018 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1963 | JOA 43377-0018 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1963 | JOA 43377-0018 |
| MARCANCO ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1963 | JOA 43377-0018 |
| QUADRILLE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1963 | JOA 43377-0018 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| ROGO LOGO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| ROGO LOGO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| LOGO ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| LOGO ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| WILDCARD FAMILY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILDCARD FAMILY LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| CONTINENTAL RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| MICHAEL REID | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| MICHAEL REID | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| TUG HILL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| TUG HILL ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| BIRD 2000 LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| BIRD 2000 LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| MAYCO RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| MAYCO RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/17/1967 | JOA 43377-0019 |
| Anadarko Production Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/1962 | JOA 43377-0022 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/1962 | JOA 43377-0022 |
| Deborah Humphrey Cass | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/1962 | JOA 43377-0022 |
| Global Oils, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/1962 | JOA 43377-0022 |
| J. A. Humphrey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/1962 | JOA 43377-0022 |
| Joanne Humphrey Nor | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/1962 | JOA 43377-0022 |
| Kenworthy Operating Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/1962 | JOA 43377-0022 |
| Layton A. Humphrey, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/1962 | JOA 43377-0022 |
| Triton Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/1962 | JOA 43377-0022 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1974 | JOA 43377-0023 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1974 | JOA 43377-0023 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1974 | JOA 43377-0023 |
| VERNON E FAULCONER INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1974 | JOA 43377-0023 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| HAZLEWOOD OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| HAZLEWOOD OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| HEIDI A HUNDAHL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| HEIDI A HUNDAHL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| REX FULLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| REX FULLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| LYDICK JACKSON JOINT VENTURE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| LYDICK JACKSON JOINT VENTURE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| ERNEST C HUNDAHL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| ERNEST C HUNDAHL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| REY HANCOCK WINSKY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| REY HANCOCK WINSKY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| REBECCA A BRIGHT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| REBECCA A BRIGHT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| WILLIAM G RANSDELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| WILLIAM G RANSDELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| WILLIAM L SULLIVAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| WILLIAM L SULLIVAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| DAVID DODD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| DAVID DODD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| DEBBIE JO RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| DEBBIE JO RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| CENTRAL NATL BK OF ALVA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| CENTRAL NATL BK OF ALVA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| ARKENCO LTD RON SHOTTS GEN PTR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| ARKENCO LTD RON SHOTTS GEN PTR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| WYCLIFFE BIBLE TRANS FOUND INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| WYCLIFFE BIBLE TRANS FOUND INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| ROTHER PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| ROTHER PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| PORTER RESOURCES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| PORTER RESOURCES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| ANLYN LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| ANLYN LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| JOHN CALVIN HUNDAHL EST MARK ANDREW CASON IND EXEC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| JOHN CALVIN HUNDAHL EST MARK ANDREW CASON IND EXEC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| KARLYN INGRAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| KARLYN INGRAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| CAIRN PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| CAIRN PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| HANCOCK ENTERPRISES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| HANCOCK ENTERPRISES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| MARK E HUNDAHL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| MARK E HUNDAHL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| SCOTT A HUNDAHL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| SCOTT A HUNDAHL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| R E RANSDELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| R E RANSDELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LANGDALE CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| LANGDALE CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| RUTHEA INCORPORATED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| RUTHEA INCORPORATED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/1980 | JOA 43377-0025 |
| REAM INTERESTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1988 | JOA 43377-0027 |
| AUTOMATED FINANCIAL SYSTEMS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1988 | JOA 43377-0027 |
| BRUCE EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1988 | JOA 43377-0027 |
| DR. DAVID LAMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1988 | JOA 43377-0027 |
| DR. THOMAS CAFFREY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1988 | JOA 43377-0027 |
| INDREX INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1988 | JOA 43377-0027 |
| SANTA FE ENERGY OPERATING PARTNERS L.P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1988 | JOA 43377-0027 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1962 | JOA 43377-0029 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1962 | JOA 43377-0029 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1962 | JOA 43377-0029 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1962 | JOA 43377-0029 |
| PRISM ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1962 | JOA 43377-0029 |
| PRISM ENERGY INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1962 | JOA 43377-0029 |
| MITCHOIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1962 | JOA 43377-0029 |
| MITCHOIL LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1962 | JOA 43377-0029 |
| BRIAN L RICE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1962 | JOA 43377-0029 |
| BRIAN L RICE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1962 | JOA 43377-0029 |
| Sun Exploration & Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1984 | JOA 43377-0030 |
| Sun Exploration & Production Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1984 | JOA 43377-0030 |
| Vega Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1984 | JOA 43377-0030 |
| Vega Energy Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1984 | JOA 43377-0030 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/1978 | JOA 43377-0032 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/07/1982 | JOA 43377-0036 |
| RICHLAND RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/07/1982 | JOA 43377-0036 |
| LOIN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/07/1982 | JOA 43377-0036 |
| CAVANAL EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/07/1982 | JOA 43377-0036 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2000 | JOA 43377-0039 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2000 | JOA 43377-0039 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2000 | JOA 43377-0039 |
| HENRY J FREEDE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2000 | JOA 43377-0039 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2000 | JOA 43377-0039 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2000 | JOA 43377-0039 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2000 | JOA 43377-0039 |
| JERRY L ODEN LIVING TR JERRY L ODEN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2000 | JOA 43377-0039 |
| JAR ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2000 | JOA 43377-0039 |
| HARRELL PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2000 | JOA 43377-0039 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2003 | JOA 43377-0042 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2003 | JOA 43377-0042 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2003 | JOA 43377-0042 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2003 | JOA 43377-0042 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2003 | JOA 43377-0042 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2003 | JOA 43377-0042 |
| DARNELL DRILLING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2003 | JOA 43377-0042 |
| MGW PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2003 | JOA 43377-0042 |
| GALLASPY OIL PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2003 | JOA 43377-0042 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2003 | JOA 43377-0042 |
| STING EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2003 | JOA 43377-0042 |
| CLAUDE ARNOLD WI O&G PROP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2003 | JOA 43377-0042 |
| BLAKE ARNOLD WI O & G PROP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2003 | JOA 43377-0042 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1983 | JOA 43377-0043 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1983 | JOA 43377-0043 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1983 | JOA 43377-0043 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1983 | JOA 43377-0043 |
| DAUNIS PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1983 | JOA 43377-0043 |
| DAUNIS PROPERTIES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1983 | JOA 43377-0043 |
| FOUR P INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1983 | JOA 43377-0043 |
| FOUR P INVESTMENTS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1983 | JOA 43377-0043 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 43381-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 43381-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2011 | JOA 43381-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2011 | JOA 43381-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/13/1955 | JOA 43381-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/1951 | JOA 43381-0004 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/19/1955 | JOA 43381-0005 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/21/1965 | JOA 43382-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/21/1965 | JOA 43382-0002 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/21/1965 | JOA 43382-0002 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/21/1965 | JOA 43382-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1960 | JOA 43382-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1960 | JOA 43382-0003 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1960 | JOA 43382-0003 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1960 | JOA 43382-0003 |
| SHERIDAN HOLDING I LLC IDA LEMASTER AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1960 | JOA 43382-0003 |
| KENNETH W CORY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1960 | JOA 43382-0003 |
| PETROLEUM DEVELOPMENT CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1960 | JOA 43382-0003 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1957 | JOA 43382-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Crawley Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/13/1965 | JOA 43382-0005 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1958 | JOA 43382-0006 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| THREE H OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| NEWSOM CHILDRENS LIV TR NANCY WOODMAN CO-TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| DECK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| SHAMROCK OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| AOUDAD ENERGY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| BETTY JEAN SOUTHERN KILE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| JESS LATHAM III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| CECIL OBRATE DBA HOOB JV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| LATHAM & CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| SALIENT ZARVONA ENERGY FUND LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| MARY FRANCINE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| COTTONWOOD CATTLE CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| JENJAMIN INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| MELLEN WISE INVESTMENT CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| CARLIE B SIMPSON REV TR PHILLIP C UMPHRES SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1977 | JOA 43382-0007 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/05/1983 | JOA 43384-0001 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1973 | JOA 43384-0005 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1973 | JOA 43384-0005 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2003 | JOA 43384-0006 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2003 | JOA 43384-0006 |
| STANGE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2003 | JOA 43384-0006 |
| 101 Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1978 | JOA 43384-0007 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1990 | JOA 43384-0008 |
| MARLIN OIL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1990 | JOA 43384-0008 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1981 | JOA 43384-0009 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/1981 | JOA 43384-0012 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/1981 | JOA 43384-0012 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/1981 | JOA 43384-0012 |
| FRANK A KING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/1981 | JOA 43384-0012 |
| ROGER L BEAVERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/1981 | JOA 43384-0012 |
| MICA RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/1981 | JOA 43384-0012 |
| 1856 LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/1981 | JOA 43384-0012 |
| VEREXCO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/1981 | JOA 43384-0012 |
| CONSOLIDATED LIMITED PARTNERSH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/1981 | JOA 43384-0012 |
| SUPASO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/1981 | JOA 43384-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| YELLOWJACKET RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/1981 | JOA 43384-0012 |
| WARWICK MINERVA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/1981 | JOA 43384-0012 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/07/1963 | JOA 43384-0118 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1976 | JOA 43384-0119 |
| ATLAS OBO ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1976 | JOA 43384-0119 |
| DELMAR HOLDINGS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1976 | JOA 43384-0119 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1978 | JOA 43384-0120 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1978 | JOA 43384-0120 |
| OGP ENERGY LP 1 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1978 | JOA 43384-0120 |
| PAUL E HASKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1978 | JOA 43384-0120 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| PAUL STAFFORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| BARBARA L LAWSON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| HOMER L LAWSON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| KUTENAI EXPLORATION CO LC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| JAMES D PALM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| GREENSTAR RES OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| MONARCH RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| JERRY L ODEN LIVING TR JERRY L ODEN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| ANADARKO ROYALTY PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| NANCY CURRY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| SNOWMASS ENERGY PTR LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| CAROLE MCLEMORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| MICHELLE WALLING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| TERRI TRYON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| MICHAEL MCLEMORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| TODD MCLEMORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| DAVID G TURNEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| DIANE E PALM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| COMMERCE ENERGY 1974-A LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| DENNIS R MOORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SCHMID PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| TCX CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| TCX 1987A | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| TCX 1987B | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| NOTTING HILL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| DELCINE GOODPASTURE LIV TR DELCINE GOODPASTURE & TERESA L ROBERTS TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| JAMES B MILLS REV LIV TR JAMES B MILLS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| D C GOFF REV ENERGY TR D C GOFF TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1978 | JOA 43384-0124 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 43384-0125 |
| SAN SABA PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 43384-0125 |
| BROWN & BORELLI INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 43384-0125 |
| LINDA BORELLI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 43384-0125 |
| BORELLI OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 43384-0125 |
| THOMAS J LEUTKEMEYER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 43384-0125 |
| PHILIP & SUSAN KIERL JTWROS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 43384-0125 |
| FRED W & BARBARA BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 43384-0125 |
| PAUL D TRIMBLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2005 | JOA 43384-0134 |
| BFT/GARZA PRODUCTION LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2005 | JOA 43384-0134 |
| CLAIRLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2005 | JOA 43384-0134 |
| CLARIUS CAPITAL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2005 | JOA 43384-0134 |
| DGF INTEREST LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2005 | JOA 43384-0134 |
| FAULKNER CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2005 | JOA 43384-0134 |
| FAULKNER EXPLORATION II, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2005 | JOA 43384-0134 |
| JESSE D STORTS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2005 | JOA 43384-0134 |
| RED OAK CATTLE CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2005 | JOA 43384-0134 |
| SSB PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2005 | JOA 43384-0134 |
| WEDEL OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2005 | JOA 43384-0134 |
| EDWARD PICHA EST MARCIA WOLF PERSONAL REP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1990 | JOA 43388-0003 |
| NAZIR ANTOUN NATIONAL CONSOLIDATED RLT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1990 | JOA 43388-0003 |
| ELAINE MILLARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1990 | JOA 43388-0003 |
| EDGAR HICKS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1990 | JOA 43388-0003 |
| JIM L PHILLIPS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1990 | JOA 43388-0003 |
| STEVE YEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1990 | JOA 43388-0003 |
| J A S & S INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1990 | JOA 43388-0003 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/1976 | JOA 43388-0004 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1965 | JOA 43388-0009 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/1967 | JOA 43388-0017 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/1967 | JOA 43388-0017 |
| SPESS OIL COMPANY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/1967 | JOA 43388-0017 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 614 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CONVEST PRODUCTION CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1989 | JOA 43388-0018 |
| COURTNEY CATRON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1989 | JOA 43388-0018 |
| DAIL C WEST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1989 | JOA 43388-0018 |
| F.M. BUXTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1989 | JOA 43388-0018 |
| FRED PARR COX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1989 | JOA 43388-0018 |
| G.I.D ENERGY PARTNERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1989 | JOA 43388-0018 |
| GEORGE W FRANK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1989 | JOA 43388-0018 |
| K STEWART PETROLEUM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1989 | JOA 43388-0018 |
| MAY FAMILY TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1989 | JOA 43388-0018 |
| NATIONWIDE ENTERPRISES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1989 | JOA 43388-0018 |
| STONE EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1989 | JOA 43388-0018 |
| THOMAS C CRONIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1989 | JOA 43388-0018 |
| TRIGG DRILLING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1989 | JOA 43388-0018 |
| W. DAVIDSON PADUE JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1989 | JOA 43388-0018 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1977 | JOA 43388-0020 |
| FOX JT REV TR DTD 5-14-93 HOPE FOX & ELIZABETH FOX TRSTS BANK OF AMERICA NA AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1977 | JOA 43388-0020 |
| NSG PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1977 | JOA 43388-0020 |
| ONE WAY ASSOC INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/1981 | JOA 43388-0021 |
| CLIFFORD RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/1981 | JOA 43388-0021 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1986 | JOA 43388-0024 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1986 | JOA 43388-0024 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1986 | JOA 43388-0024 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1986 | JOA 43388-0024 |
| SKYCAP ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1986 | JOA 43388-0024 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1986 | JOA 43388-0024 |
| PROVIDENCE OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/07/1982 | JOA 43388-0027 |
| MICHAEL H BLACKBURN RES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/07/1982 | JOA 43388-0027 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1966 | JOA 43388-0028 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1966 | JOA 43388-0028 |
| NADEL & GUSSMAN OPERATING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1966 | JOA 43388-0028 |
| Red Eagle Oil Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1983 | JOA 43388-0035 |
| Red Eagle Oil Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1983 | JOA 43388-0035 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/11/1968 | JOA 43388-0036 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/11/1968 | JOA 43388-0036 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/11/1968 | JOA 43388-0036 |
| KARIN YAKOUSHKIN REV TR KARIN YAKOUSHKIN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/11/1968 | JOA 43388-0036 |
| MARK FARNUM YAKOUSHKIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/11/1968 | JOA 43388-0036 |
| MARION Y POWER REV LIV TR MARION YAKOUSHKIN POWER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/11/1968 | JOA 43388-0036 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/1964 | JOA 43388-0037 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| JMA ENERGY CO LLC CHAD MCDOUGALL ET | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/1964 | JOA 43388-0037 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/1964 | JOA 43388-0037 |
| OSBORNE MINERAL TR RAMONA WOLF TRST JOHN III & JOHN WOLF SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/1964 | JOA 43388-0037 |
| WILLISCHILD OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/1964 | JOA 43388-0037 |
| KEITH A BERRY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/1964 | JOA 43388-0037 |
| Texstar Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1971 | JOA 43388-0045 |
| Sam Noble | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1971 | JOA 43388-0045 |
| Jones & Pellow Oil Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1971 | JOA 43388-0045 |
| GMC Oil and Gas Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1971 | JOA 43388-0045 |
| North Star Petroleum Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1971 | JOA 43388-0045 |
| RED EAGLE OIL CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1986 | JOA 43388-0046 |
| EAGLE 86 OSCAR LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1986 | JOA 43388-0046 |
| Enervest Operating LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/1983 | JOA 43388-0052 |
| Red Eagle Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/1983 | JOA 43388-0052 |
| Enervest Operating LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/12/1983 | JOA 43388-0053 |
| Enervest Operating LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1976 | JOA 43388-0054 |
| O'Neal Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1976 | JOA 43388-0054 |
| Kingwood Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/1961 | JOA 43388-0059 |
| Signal Oil and Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/1961 | JOA 43388-0059 |
| Pan American Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/1961 | JOA 43388-0059 |
| Cleary Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/1961 | JOA 43388-0059 |
| Frances Nash Orand | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/1961 | JOA 43388-0059 |
| Albert R. Greer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/1961 | JOA 43388-0059 |
| William V. Montin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/1961 | JOA 43388-0059 |
| Jack London, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/1961 | JOA 43388-0059 |
| Brooks Hall | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/1961 | JOA 43388-0059 |
| ENERGY RESERVES GROUP, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1977 | JOA 43388-0068 |
| JON R. WITHROW | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1977 | JOA 43388-0068 |
| RAN RICKS, JR. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1977 | JOA 43388-0068 |
| ROGER S. FOLSOM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1977 | JOA 43388-0068 |
| RIALTO PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1981 | JOA 43388-0078 |
| SYDTRAN LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1981 | JOA 43388-0078 |
| EQUITABLE ROYALTY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1981 | JOA 43388-0078 |
| FRED QUINN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1981 | JOA 43388-0078 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/1975 | JOA 43388-0097 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/19/1983 | JOA 43396-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2012 | JOA 43396-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2013 | JOA 43396-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2012 | JOA 43396-0005 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2012 | JOA 43396-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CORLENA OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2012 | JOA 43396-0005 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2013 | JOA 43396-0006 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1984 | JOA 43396-0007 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/2014 | JOA 43396-0008 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2001 | JOA 43396-0009 |
| LIVERPOOL PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2001 | JOA 43396-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2009 | JOA 43396-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2009 | JOA 43396-0010 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2009 | JOA 43396-0010 |
| CONOCOPHILLIPS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2009 | JOA 43396-0010 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2009 | JOA 43396-0010 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/16/1976 | JOA 43396-0011 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2004 | JOA 43396-0012 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2004 | JOA 43396-0012 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2004 | JOA 43396-0012 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2012 | JOA 43396-0013 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 43398-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2011 | JOA 43403-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2011 | JOA 43403-0003 |
| CORLENA OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2011 | JOA 43403-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/13/2011 | JOA 43403-0004 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/13/2011 | JOA 43403-0005 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1984 | JOA 43403-0006 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1984 | JOA 43403-0006 |
| IOWA CITY CAPITAL PTR LC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1984 | JOA 43403-0006 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2001 | JOA 43403-0007 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/06/1950 | JOA 43406-0000 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Energy Marketing, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/06/1950 | JOA 43406-0000 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1981 | JOA 43412-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/1986 | JOA 43412-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/1986 | JOA 43412-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/1986 | JOA 43412-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| PRINCIPAL TRADE CREDITORS WI RAY F HAMILTON AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| C T TURNER INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| MACK OG LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| JENNIFER A BARBEE RILEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| MARY MELINDA GANDY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| DEBRA JOHNSON HEAD FROST BANK AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| JIM D HUBBARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| W VINCENT MURPHY SR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| THOMAS T HOLLEY JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| BJL PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| F KIRK JOHNSON IV FROST BANK AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| CALTEX OPERATING LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| W H HAWKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| DEMAR JOHNSON HOPSON FROST BANK AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| WILLIAM J STOGSDILL JR LIV TR WILLIAM J STOGSDILL JR TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| DOTTIE MURPHY FAM TR DOTTIE MURPHY TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| SAM & JOANNE STEWART 2010 LIV TR JOANNE STEWART TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| M H JOHNSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| BOB HILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| JOE DAN BLOODWORTH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| SAMOTA OG LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| MURJO OIL & ROYALTY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| BOROS FAMILY LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| CONSTRUCTION SERVICES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1981 | JOA 43412-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1975 | JOA 43412-0004 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/1978 | JOA 43412-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1973 | JOA 43412-0006 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1973 | JOA 43412-0006 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/1978 | JOA 43412-0007 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/27/1976 | JOA 43412-0008 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2005 | JOA 43412-0009 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2005 | JOA 43412-0009 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2005 | JOA 43412-0009 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1983 | JOA 43412-0010 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1980 | JOA 43412-0012 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1980 | JOA 43412-0012 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1980 | JOA 43412-0012 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/2011 | JOA 43412-0013 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/2011 | JOA 43412-0013 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/2011 | JOA 43412-0013 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1977 | JOA 43412-0014 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1978 | JOA 43412-0015 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2009 | JOA 43412-0016 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2000 | JOA 43412-0017 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2000 | JOA 43412-0017 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1984 | JOA 43412-0018 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1981 | JOA 43412-0019 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1981 | JOA 43412-0019 |
| ANADARKO MINERALS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1981 | JOA 43412-0019 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1981 | JOA 43412-0019 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1981 | JOA 43412-0019 |
| GBK INVESTMENTS LLC KAISER-FRANCIS OIL COMPANY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1981 | JOA 43412-0019 |
| BOOTS MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1981 | JOA 43412-0019 |
| ANDREW KENNEDY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1981 | JOA 43412-0019 |
| O & G INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1981 | JOA 43412-0019 |
| MICHAEL R PATTERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1981 | JOA 43412-0019 |
| JOHN R BARRIOS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1981 | JOA 43412-0019 |
| CHARLES E HARTMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1981 | JOA 43412-0019 |
| JERRY L WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1981 | JOA 43412-0019 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2013 | JOA 43412-0020 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2013 | JOA 43412-0020 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2013 | JOA 43412-0020 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2007 | JOA 43412-0021 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2007 | JOA 43412-0021 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2007 | JOA 43412-0021 |
| SAMSON LONE STAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2007 | JOA 43412-0021 |
| CHOCTAW ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2007 | JOA 43412-0021 |
| MARK WOODS OIL & GAS PROPRTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2007 | JOA 43412-0021 |
| CLARKSONS GROUP ELM RIDGE RESOURCES INC ELM RIDGE EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2007 | JOA 43412-0021 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 43412-0022 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 43412-0022 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 43412-0022 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 43412-0022 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/1982 | JOA 43412-0024 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2015 | JOA 43412-0026 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/1972 | JOA 43413-0008 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/1972 | JOA 43413-0008 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/1972 | JOA 43413-0008 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2013 | JOA 43413-0012 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1976 | JOA 43413-0029 |
| Karen Kiker | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| Robert Willhour | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| James E. Clark, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| Amerada Hess Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| Chris L. Olson and Marilynn Olson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| Stan G. Bixler | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Henry H. Gungoll Associates | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| Petro-Energy Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| Scott R. Bixler | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| Thomas C. Jobe, Trustee of The Thomas C. Jobe Trust dated June 7, 1985 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| Bob Colston, Trustee of the Bob Colston Family Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| Carl E. Gungoll Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| Ramsey W. Drake | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| Shelley Drake | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| Peter S. Norton | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| A & K Operating Company Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| Hoover Captial Company, an Oklahoma Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| Jimmy M. Trissell and Rose Ann Trissell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| S S & L Oil & Gas Properties, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/08/1989 | JOA 43413-0042 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/1976 | JOA 43413-0045 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/1976 | JOA 43413-0045 |
| TAC INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/1976 | JOA 43413-0045 |
| SANDRIDGE EXCHANGE COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1966 | JOA 43413-0046 |
| PATRICIA ANN BUFFINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1966 | JOA 43413-0046 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1976 | JOA 43413-0055 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1976 | JOA 43413-0055 |
| TAC INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/1976 | JOA 43413-0055 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1987 | JOA 43413-0058 |
| TAC INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1987 | JOA 43413-0058 |
| Unknown Contract Counterparty | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/1976 | JOA 43413-0059 |
| STONEWALL INVESTMENT CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/1994 | JOA 43413-0060 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/11/2013 | JOA 43414-0019 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/11/2013 | JOA 43414-0019 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1981 | JOA 43414-0020 |
| BARRETT DRILLING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1981 | JOA 43414-0020 |
| MLG PARTNERS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1981 | JOA 43414-0020 |
| EV PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1981 | JOA 43414-0020 |
| PDI INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1981 | JOA 43414-0020 |
| HENRY J FREEDE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1981 | JOA 43414-0020 |
| NORMAN W SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1981 | JOA 43414-0020 |
| DONNA E HILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1981 | JOA 43414-0020 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| PROVIDENCE MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| PROVIDENCE MINERALS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| PROVIDENCE MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| SABLE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| SABLE EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| SABLE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| ANDERSON OIL LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| ACCIPITER LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| ACCIPITER LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| ACCIPITER LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| MERIT MGMT PTRS IV LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| MERIT MGMT PTRS IV LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| MERIT MGMT PTRS IV LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| CLAREMONT CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| CLAREMONT CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| CLAREMONT CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| GERONIMO HOLDINGS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| GERONIMO HOLDINGS CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| GERONIMO HOLDINGS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 43414-0027 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1982 | JOA 43415-0001 |
| Universal Resources Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/1982 | JOA 43415-0001 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1976 | JOA 43415-0002 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2006 | JOA 43415-0003 |
| Bob Carroll | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Brent &/or Sharon Jones | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Claud A. &/or Betty K. Cypert | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Danny J. Allred | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Dryer Investments, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Gary E. &/or Joyce A. Miller | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| George H. Ramey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| George J. Records | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Glen L. McKinney | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| J. H. Stewart | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| James &/or Pamela Armstrong | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Jim &/or Beulah Krahl | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Joe B. &/or Barbara L. Steele | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Joe J. Bowie | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Joe S. Steele | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| John A. &/or Terry L. Pinion | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| L. Duane Hames | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Larry A. &/or Pricilla Cypert | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Linda Dodson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Lois Brown | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Loren Gresham | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Martha J. Johnston | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Mary A. Weaver | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Mervyn G. &/or Koleata J. Hackney | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Mike &/or E. Ann McKee | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Milton &/or Mary Montgomery | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Ralph Farrar, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Reta M. Strubhar | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Robert A. Funk | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Rodney &/or Linda Milam | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Ronald E. Roe & Jan R. Miller | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Rondal D. &/or Darla A. Cain | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Roy J. &/or Letrah J. Cypert | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Southland Royalty Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| Wells-Guderian Investments | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1979 | JOA 43415-0005 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1977 | JOA 43415-0007 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1977 | JOA 43415-0007 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1980 | JOA 43415-0011 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT | JOA 43415-0013 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1981 | JOA 43415-0014 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1973 | JOA 43415-0019 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1977 | JOA 43415-0028 |
| GENE STIPE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1977 | JOA 43415-0028 |
| MARY J TRITSCH TR UTD 9-3-52 RUSSELL H HARBAUGH JR TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1977 | JOA 43415-0028 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1976 | JOA 43415-0030 |
| Carpenter & Sons, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |
| Herbaly Exploration LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |
| Balidor Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |
| Transworld Systems Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |
| Impact Energy Resources, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Donald R. Carter, MD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |
| Montana Wildhack, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |
| CNOOC Energy U.S.A., LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |
| Occidental Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |
| Cheyenne River LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |
| Fossil Creek Resources | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |
| Hoover & Stacy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |
| Hoover & Stacy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |
| Retamco Operating, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |
| Retamco Operating, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2017 | JOA 43433-0001 |
| Pan American Petroleum Corporation | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1964 | JOA 43440-0000 |
| Pan American Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1964 | JOA 43440-0000 |
| Samedan Oil Corporation | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1964 | JOA 43440-0000 |
| Samedan Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1964 | JOA 43440-0000 |
| Ashland Oil & Refining Company | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1964 | JOA 43440-0000 |
| Ashland Oil & Refining Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1964 | JOA 43440-0000 |
| STUDEBAKER OIL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1994 | JOA 43440-0010 |
| SKINNER INVESTMENTS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1994 | JOA 43440-0010 |
| SNEED DISTRIBUTION I LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1994 | JOA 43440-0010 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1962 | JOA 43440-0015 |
| BREEZE PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1962 | JOA 43440-0015 |
| FAULCONER ENERGY JV 1988 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1962 | JOA 43440-0015 |
| I & G N RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1962 | JOA 43440-0015 |
| E.C. SIDWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/1971 | JOA 43440-0027 |
| R.C. SIDWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/1971 | JOA 43440-0027 |
| SIDWELL OIL AND GAS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/1971 | JOA 43440-0027 |
| TEXAS OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/1971 | JOA 43440-0027 |
| TEXSTAR EXPLORATION, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/1971 | JOA 43440-0027 |
| UNIT DRILLING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/1971 | JOA 43440-0027 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 43441-0001 |
| WCS OIL & GAS CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| BOMMER ENGINEERING COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| MIDWEST RESOURCES 91-1 OIL & GAS INCOME LIMITED PARTNERSHIP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| MIDWEST RESOURCES 93-1 OIL & GAS INCOME LIMITED PARTNERSHIP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| BROWNING OIL COMPANY, INC. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| ANADARKO E&P COMPANY, LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| DELTA SEABOARD WELL SERVICE, INC. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| FALLON PETROLEUM, LTD. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| MOSTBACHER ENERGY COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| EMIL MOSBACHER III C/O BOB CALL | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| C. LAWRENCE PAINE, EXECUTOR OF THE ESTATE OF JOHN DAVID MOSBACHER, DECEASED C/O BOB CALL | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| PENN EXPLORATION, LTD. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| RED HAWK EXPLORATION, INC. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| R & N ASSOCIATES | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| JANICE L. ROGERS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| ROBUST OIL CO. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| S.P. PENNTEX ENERGY, LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 43448-0002 |
| ARROW EXPLORATION COMPANY, ET AL | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/30/1994 | JOA 43448-0003 |
| WCS OIL & GAS CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/30/1994 | JOA 43448-0003 |
| WCS OIL & GAS CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 43448-0004 |
| ANADARKO E&P COMPANY, LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 43448-0004 |
| BROWNING OIL COMPANY, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 43448-0004 |
| MARILYN MAXWELL MANAGEMENT TRUST #8436-00 C/O BANK OF AMERICA SUCCESSOR TO NATIONSBANK OF TEXAS, NA, TRUSTEE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 43448-0004 |
| FALLON PETROLEUM, LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 43448-0004 |
| NORMANDY, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 43448-0004 |
| TERRY L HARPER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 43448-0004 |
| MIKE W MASSEY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 43448-0004 |
| SPIVEY OIL & GAS INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 43448-0004 |
| ARROW EXPLORATION COMPANY, ET AL | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1994 | JOA 43448-0005 |
| GEMINI EXPLORATION COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1994 | JOA 43448-0005 |
| WCS OIL & GAS CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/15/2000 | JOA 43448-0006 |
| MODERN EXPLORATION, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/15/2000 | JOA 43448-0006 |
| DUSTY SANDERSON | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/15/2000 | JOA 43448-0006 |
| WILLIS ENTERPRISES CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/15/2000 | JOA 43448-0006 |
| LESLIE W GIDDENS, JR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/15/2000 | JOA 43448-0006 |
| MARK A CHAPMAN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/15/2000 | JOA 43448-0006 |
| SJI EXPLORATION, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/15/2000 | JOA 43448-0006 |
| NO OBLIGATION: ORRI ONLY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/20/2004 | JOA 43448-0007 |
| UNITED OIL & MINERALS, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/30/1988 | JOA 43448-0008 |
| HRH ENERGY CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/30/1988 | JOA 43448-0008 |
| WCS OIL & GAS CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/15/1988 | JOA 43448-0009 |
| UNITED OIL & MINERALS, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/15/1988 | JOA 43448-0009 |
| TEXAS SIDETRACK, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/15/1988 | JOA 43448-0009 |
| WCS OIL & GAS CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/01/2005 | JOA 43448-0010 |
| WCS OIL & GAS CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/15/2005 | JOA 43448-0011 |
| FALLON PETROLEUM, LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/15/2005 | JOA 43448-0011 |
| JETTA-X2, LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/15/2005 | JOA 43448-0011 |
| MARATHON OIL (EAST TEXAS), LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/15/2005 | JOA 43448-0011 |
| PINKSTON RESOURCES LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/15/2005 | JOA 43448-0011 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ESTATE OF RONALD G TINDAL, DECEASED | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/15/2005 | JOA 43448-0011 |
| BROWNING OIL COMPANY, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/15/2005 | JOA 43448-0011 |
| SAGE ENERGY, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/15/2005 | JOA 43448-0011 |
| EAGLEFORD GAS 5 LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/08/1979 | JOA 43456-0001 |
| JETX ENERGY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/08/1979 | JOA 43456-0001 |
| CAROL I BARDEN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/08/1979 | JOA 43456-0001 |
| MARTIN FAM TR RAYMOND JR & EDITH W MARTIN CO TRSTS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/08/1979 | JOA 43456-0001 |
| EAGLEFORD GAS 5 LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/15/1984 | JOA 43456-0002 |
| JETX ENERGY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/15/1984 | JOA 43456-0002 |
| CAROL I BARDEN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/15/1984 | JOA 43456-0002 |
| MARTIN FAM TR RAYMOND JR & EDITH W MARTIN CO TRSTS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/15/1984 | JOA 43456-0002 |
| MICHAEL JACCAR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/15/1984 | JOA 43456-0002 |
| H T ARDINGER JR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/15/1984 | JOA 43456-0002 |
| ARTHUR EUGENE QUEST JR EST JEAN A Q & AR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/15/1984 | JOA 43456-0002 |
| DARREL MUNSEY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2015 | JOA 43456-0003 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2014 | JOA 43456-0004 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2014 | JOA 43456-0005 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2014 | JOA 43456-0006 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2014 | JOA 43456-0007 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2014 | JOA 43456-0008 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2014 | JOA 43456-0009 |
| UNKNOWN OWNER - APC ACQ | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2014 | JOA 43456-0010 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2014 | JOA 43456-0011 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2014 | JOA 43456-0012 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2014 | JOA 43456-0013 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2014 | JOA 43456-0013 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2015 | JOA 43456-0014 |
| HOWELL PETROLEUM CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/20/1993 | JOA 43456-0015 |
| PATTERSON PETROLEUM LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/04/1984 | JOA 43456-0016 |
| MCDANIEL COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/04/1984 | JOA 43456-0016 |
| MINESHAFT ROYALTIES | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/09/1982 | JOA 43456-0017 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/09/1982 | JOA 43456-0017 |
| GEOSOUTHERN ENERGY CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/09/1982 | JOA 43456-0017 |
| SEA INDUSTRIES INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/09/1982 | JOA 43456-0017 |
| DOUBLE J OIL & GAS INTERESTS LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/09/1982 | JOA 43456-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BURK ENERGY COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/09/1982 | JOA 43456-0017 |
| HEBRON ENTERPRISES INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/09/1982 | JOA 43456-0017 |
| CHAMPLIN PETROLEUM | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/04/1982 | JOA 43456-0018 |
| CHAMPLIN PETROLEUM | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/04/1982 | JOA 43456-0019 |
| CHAMPLIN PETROLEUM | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/1983 | JOA 43456-0020 |
| HENRY CLAY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/1983 | JOA 43456-0020 |
| OMNI PETROLEUM CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0022 |
| DYNAMIC PRODUCTION INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/1981 | JOA 43456-0024 |
| HRH ENERGY GROUP LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/30/1990 | JOA 43456-0026 |
| FIRST INTREPID ENERGY LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/19/1990 | JOA 43456-0027 |
| GEODYNMICS OIL AND GAS, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1981 | JOA 43456-0028 |
| CHAMPLIN PETROLEUM | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1981 | JOA 43456-0028 |
| WCS OIL & GAS CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1990 | JOA 43456-0029 |
| PRUITT ENERGY, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1990 | JOA 43456-0029 |
| APACHE CORP OSCAR J MONTALVO AIF | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/17/2000 | JOA 43456-0030 |
| CYNTHIA SIMON | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/15/1991 | JOA 43456-0031 |
| KATHLEEN MAGID | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/15/1991 | JOA 43456-0031 |
| JOHN CHILCOTT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/15/1991 | JOA 43456-0031 |
| JANE TAVERNER GSL TR JANE TAVERNER TRST | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/15/1991 | JOA 43456-0031 |
| LAURA RILEY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/15/1991 | JOA 43456-0031 |
| WILLARD CHILCOTT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/15/1991 | JOA 43456-0031 |
| SEAN RILEY TR SEAN RILEY TRST | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/15/1991 | JOA 43456-0031 |
| RICHARD CHILCOTT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/15/1991 | JOA 43456-0031 |
| CHISOS LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1991 | JOA 43456-0032 |
| JGR PETROLEUM INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/24/1991 | JOA 43456-0034 |
| BRIAN BICKERTON | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/24/1991 | JOA 43456-0034 |
| TERYL INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/24/1991 | JOA 43456-0034 |
| JOEL LAWHORN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/19/1991 | JOA 43456-0035 |
| W GLENN BURTON | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/19/1991 | JOA 43456-0035 |
| FARGO ENERGY CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/19/1991 | JOA 43456-0035 |
| RON AMINI | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/19/1991 | JOA 43456-0035 |
| SAGE ENERGY COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/19/1991 | JOA 43456-0035 |
| MACARTY PETROLEUM | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/19/1991 | JOA 43456-0035 |
| REX AMINI | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/19/1991 | JOA 43456-0035 |
| MICHAEL AMINI | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/19/1991 | JOA 43456-0035 |
| JESSIE MINOR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/19/1991 | JOA 43456-0035 |
| SECA LT            C/0 SLEDGE, TRIVETTER, & HIATT, CPA | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/19/1991 | JOA 43456-0035 |
| BRIAN BURNS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/19/1991 | JOA 43456-0035 |
| CHARLES F. ROBBINS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/19/1991 | JOA 43456-0035 |
| MARGARET AMINI | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/19/1991 | JOA 43456-0035 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/15/1980 | JOA 43456-0036 |
| CASON PRODUCTION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/15/1980 | JOA 43456-0036 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/15/1980 | JOA 43456-0037 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/15/1980 | JOA 43456-0037 |
| CASON PRODUCTION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/15/1980 | JOA 43456-0037 |
| OMNI PETROLEUM CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/03/1991 | JOA 43456-0038 |
| UNION PACIFIC RESOURCES COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/03/1991 | JOA 43456-0038 |
| NORTH CENTRAL OIL CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/22/1992 | JOA 43456-0039 |
| SCHRODER OIL FINANCING & INVESTMENT CO C/O RIALTO ENERGY, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| BRAZOS DRILLING 1979, LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| WOODRUN CORP        C/O JOHN D GRORY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| TIMOTHY P SHEEHAN, TRUSTEE OF TIMOTHY P SHEEHAN TRUST | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| MAYNARD OIL CO | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| H GLENN MARRS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| DENIS R LUCAS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| FERGUSON MGMT INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| JOHN DICKINSON, TRUSTEE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| AUSTIN DRILLING 1980 LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| TRIJON EXPLORATION, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| WHL OIL CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| HAYES INVESTMENTS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| JOHN CALDER, INDIVIDUALLY AND AS AGENT & ATTY IN FACT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| DAVE ROGERS INVESTMENTS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| PIN ROD INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| VELMA COX | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| TRUMAN D COX | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| SOUTHMARK ENERGY INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| JOHN G RULE, TRUSTEE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| HARPER SERVICES | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| COX & PERKINS EXPLORATIION, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 43456-0040 |
| KENT PRODUCTION CO LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| SHELIA MARIE DUKE FONTENOT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| OBANION ENERGY LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| MARK J MINAHAN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| KATHLEEN FRANEY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| PAULA E MINAHAN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| MARY ANN SIMMONS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| CARRIE CRENWELGE COX | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| SCOTT CARTER CRENWELGE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARK L DUKE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| CHALK LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| VERNON GENE DOGGETT JR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| PATRICIA NYEGAARD DBA WILDCHALKERS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| STELLA LOUISE DOGGETT FITZHUGH | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| NORMA LOU DUKE GLASSCOCK | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| A J LAYDEN SR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| A J LAYDEN JR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| MARY ANN LAYDEN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| NORTEX CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| WILLIAM LESLIE DOGGETT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| PETER VERHALEN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| IONE MASTERSON SWANSON AKA IONE MASTERSON DOGGETT JR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1993 | JOA 43456-0041 |
| APACHE CORP OSCAR J MONTALVO AIF | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/09/1992 | JOA 43456-0042 |
| APACHE CORP OSCAR J MONTALVO AIF | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/14/1992 | JOA 43456-0043 |
| APACHE CORP OSCAR J MONTALVO AIF | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/23/1992 | JOA 43456-0044 |
| HHE ENERGY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/12/1992 | JOA 43456-0045 |
| XH LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/12/1992 | JOA 43456-0045 |
| APACHE CORP OSCAR J MONTALVO AIF | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/30/1992 | JOA 43456-0046 |
| UNION PACIFIC RESOURCES COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1992 | JOA 43456-0047 |
| MW PETROLEUM CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1992 | JOA 43456-0047 |
| MAGNOLIA OIL & GAS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1992 | JOA 43456-0047 |
| UNION PACIFIC RESOURCES COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/20/1992 | JOA 43456-0048 |
| MAGNOLIA OIL & GAS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/20/1992 | JOA 43456-0048 |
| MW PETROLEUM CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/20/1992 | JOA 43456-0048 |
| MARKS OIL INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 43456-0049 |
| LISHA M ROGERS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/26/1981 | JOA 43456-0050 |
| MICHAEL A MONTGOMERY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/26/1981 | JOA 43456-0050 |
| KAYLA ELIZABETH G ANOKWURU | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/26/1981 | JOA 43456-0050 |
| CHARLES WRAY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/26/1981 | JOA 43456-0050 |
| BOBBY LEE SMITH | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/26/1981 | JOA 43456-0050 |
| DAVID S MONTGOMERY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/26/1981 | JOA 43456-0050 |
| ALEXANDRIA PAIGE N PAMPELL | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/26/1981 | JOA 43456-0050 |
| LISHA M ROGERS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/26/1981 | JOA 43456-0051 |
| MICHAEL A MONTGOMERY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/26/1981 | JOA 43456-0051 |
| KAYLA ELIZABETH G ANOKWURU | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/26/1981 | JOA 43456-0051 |
| CHARLES WRAY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/26/1981 | JOA 43456-0051 |
| BOBBY LEE SMITH | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/26/1981 | JOA 43456-0051 |
| DAVID S MONTGOMERY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/26/1981 | JOA 43456-0051 |
| ALEXANDRIA PAIGE N PAMPELL | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/26/1981 | JOA 43456-0051 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GEOSOUTHERN ENERGY CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/01/1993 | JOA 43456-0053 |
| ROBERT HADA | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/01/1993 | JOA 43456-0053 |
| EVERETT A MARTIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/01/1993 | JOA 43456-0053 |
| JOSEPH TRAUT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/01/1993 | JOA 43456-0053 |
| BECKER OIL TR ROGER M GERBER TRST | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/01/1993 | JOA 43456-0053 |
| MARION P BECKER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/01/1993 | JOA 43456-0053 |
| RAYMOND F SERY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/01/1993 | JOA 43456-0053 |
| HAROLD CLARK | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/01/1993 | JOA 43456-0053 |
| BOW OIL CO LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/01/1993 | JOA 43456-0053 |
| NANCY L HADA | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/01/1993 | JOA 43456-0053 |
| JAMES L POST | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/01/1993 | JOA 43456-0053 |
| M KEMP MCMILLAN TRST | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/01/1993 | JOA 43456-0053 |
| JAMES H HADA | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/01/1993 | JOA 43456-0053 |
| WELQUIP SUPPLY COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/01/1993 | JOA 43456-0053 |
| HAWKWOOD ENERGY OPERATING LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/15/1992 | JOA 43456-0054 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/25/1984 | JOA 43456-0055 |
| CANELA PETRO LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/25/1984 | JOA 43456-0055 |
| U S PRODUCING PROPERTIES INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/25/1984 | JOA 43456-0055 |
| HAWKWOOD ENERGY EAST TEXAS LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/25/1984 | JOA 43456-0055 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1992 | JOA 43456-0056 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1992 | JOA 43456-0056 |
| TEXAS MINERAL TR CO GEORGE BRADFORD COLEMAN TRST | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1992 | JOA 43456-0056 |
| DOROTHY J ALCORN PATTY SCHROETER AIF | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1992 | JOA 43456-0056 |
| R&N ASSOCIATES | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1992 | JOA 43456-0056 |
| CHALK HILL RESOURCES INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1992 | JOA 43456-0056 |
| MAGNOLIA OIL & GAS OPERATING LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/01/1993 | JOA 43456-0057 |
| SARATOGA ROYALTY CORP & COLORADO CORP, C/O J. RITCHIE FIELD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/01/1993 | JOA 43456-0057 |
| MR. CW ALCORN JR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/01/1993 | JOA 43456-0057 |
| COLUMBIA GAS DEVELOPMENT CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/01/1993 | JOA 43456-0057 |
| MR. FRED ALCORN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/01/1993 | JOA 43456-0057 |
| XTO ENERGY INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/09/1993 | JOA 43456-0059 |
| EXXON MOBIL CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/09/1993 | JOA 43456-0059 |
| COLUMBIA GAS DEVELOPMENT CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/10/1993 | JOA 43456-0060 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/16/1992 | JOA 43456-0062 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/16/1992 | JOA 43456-0062 |
| UNITED OIL & MINERALS INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/01/1990 | JOA 43456-0063 |
| COLUMBIA GAS DEVELOPMENT CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/01/1990 | JOA 43456-0063 |
| JGR PETROLEUM INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/09/1990 | JOA 43456-0064 |
| BRIAN BICKERTON | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/09/1990 | JOA 43456-0064 |
| TERYL INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/09/1990 | JOA 43456-0064 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DEBBIE SCHMITT LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/24/1992 | JOA 43456-0065 |
| The Equion Corp | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/05/1993 | JOA 43456-0067 |
| CHALK HILL RESOURCES | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/05/1993 | JOA 43456-0067 |
| SAGE ENERGY COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/05/1993 | JOA 43456-0067 |
| EXXON CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1994 | JOA 43456-0068 |
| SARATOGA ROYALTY CORP & COLORADO CORP, C/O J. RITCHIE FIELD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1994 | JOA 43456-0068 |
| MR. CW ALCORN JR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1994 | JOA 43456-0068 |
| MR. FRED ALCORN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1994 | JOA 43456-0068 |
| COLUMBIA GAS DEVELOPMENT CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1994 | JOA 43456-0068 |
| CASON PRODUCTON | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1994 | JOA 43456-0068 |
| APACHE CORP OSCAR J MONTALVO AIF | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/15/1994 | JOA 43456-0069 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/01/1993 | JOA 43456-0070 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/01/1993 | JOA 43456-0070 |
| TOM & DONNA DANA | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/01/1993 | JOA 43456-0070 |
| LLBSK | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/01/1993 | JOA 43456-0070 |
| US OPERATING INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/01/1993 | JOA 43456-0070 |
| EXXON CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/01/1994 | JOA 43456-0071 |
| MAGNOLIA OIL & GAS OPERATING LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/01/1994 | JOA 43456-0071 |
| U S PRODUCING PROPERTIES INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1994 | JOA 43456-0072 |
| TOM & DONNA DANA | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1994 | JOA 43456-0072 |
| LLBSK | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1994 | JOA 43456-0072 |
| DUANE WAGNER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1994 | JOA 43456-0072 |
| JUDITH C WAGNER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1994 | JOA 43456-0072 |
| GEOSOUTHERN CHALK II LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1994 | JOA 43456-0072 |
| U S PRODUCING PROPERTIES INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/11/1994 | JOA 43456-0073 |
| TOM & DONNA DANA | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/11/1994 | JOA 43456-0073 |
| LLBSK | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/11/1994 | JOA 43456-0073 |
| DUANE WAGNER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/11/1994 | JOA 43456-0073 |
| JUDITH C WAGNER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/11/1994 | JOA 43456-0073 |
| GEOSOUTHERN CHALK II LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/11/1994 | JOA 43456-0073 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/01/1993 | JOA 43456-0074 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/01/1993 | JOA 43456-0074 |
| TOM & DONNA DANA | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/01/1993 | JOA 43456-0074 |
| LLBSK | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/01/1993 | JOA 43456-0074 |
| US OPERATING INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/01/1993 | JOA 43456-0074 |
| HOWELL PETROLEUM CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0075 |
| GEODYNAMICS OIL AND GAS INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1980 | JOA 43456-0076 |
| GEMINI EXPLORATION COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/28/1995 | JOA 43456-0077 |
| LARIO OIL & GAS COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/28/1995 | JOA 43456-0077 |
| GEOSOUTHERN ENERGY CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0078 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 631 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BOW OIL CO LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0078 |
| NANCY C ROGERS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0078 |
| TERRY L HARPER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0078 |
| SHERINGHAM CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0078 |
| PENDRAGON PRODUCTION CO | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0078 |
| DANIEL E ONEILL | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0078 |
| RICHARD S JALOVEC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0078 |
| ROBERT W ROWAN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0078 |
| MELVIN O BLANKE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0078 |
| HARRY LEOPOLD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0078 |
| SHASTA CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0078 |
| WINSTON ENERGY LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0078 |
| JONATHAN BUTCHER BUTCHER ENERGY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0078 |
| NANCY C ROGERS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0079 |
| TERRY L HARPER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0079 |
| SHASTA CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0079 |
| WINSTON ENERGY LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0079 |
| HOLIFIELD ENERGY TR RAY HOLIFIELD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0079 |
| BETTY JO LIVINGSTON | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/15/1984 | JOA 43456-0079 |
| WCS OIL AND GAS CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 43456-0081 |
| COLUMBIA GAS DEVELOPMENT CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 43456-0081 |
| SAGE ENERGY COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/12/1995 | JOA 43456-0082 |
| DON W HENNESSEE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/12/1995 | JOA 43456-0082 |
| SAGE ENERGY COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/24/1996 | JOA 43456-0083 |
| SHERIDAN PRODUCTION CO LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/24/1996 | JOA 43456-0083 |
| APACHE CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/15/1993 | JOA 43456-0084 |
| COLUMBIA GAS DEVELOPMENT CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/15/1993 | JOA 43456-0084 |
| DSI RESERVES INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| L.P. LAIRD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| CHERYL RHODE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| FLOYD & GAY KILLOUGH | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| FOREMAN DIVERSIFIED INVESTMENTS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| ALFRED DESCHAMPS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| LILLIE GREEN BEAVER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| PAUL BEAVER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| WOODBINE PROPERTIES, LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| SANOL, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| GLASSELL PRODUCING COMPANY, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| SOUTH BRYAN PROSPECT LTF | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| DOHERTY PARTNERSHIP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHARLES R ROBINSON | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| BILL ANDRUS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| ENERGY DEVELOPMENT CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| COLUMBIA GAS DEVELOPMENT CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| APACHE CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/23/1994 | JOA 43456-0085 |
| APACHE CORP OSCAR J MONTALVO AIF | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/02/1995 | JOA 43456-0086 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/15/1995 | JOA 43456-0087 |
| SAGE ENERGY COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1993 | JOA 43456-0088 |
| COLUMBIA GAS DEVELOPMENT CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1993 | JOA 43456-0088 |
| GINGER PETROLEUM COMPANY, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1993 | JOA 43456-0088 |
| KENT PRODUCTION CO LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0091 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0091 |
| SHELIA MARIE DUKE FONTENOT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0091 |
| OBANION ENERGY LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0091 |
| MARK J MINAHAN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0091 |
| KATHLEEN FRANEY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0091 |
| PAULA E MINAHAN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0091 |
| MARY ANN SIMMONS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0091 |
| CARRIE CRENWELGE COX | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0091 |
| SCOTT CARTER CRENWELGE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0091 |
| MARK L DUKE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0091 |
| CHALK LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0091 |
| PATRICIA NYEGAARD DBA WILDCHALKERS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0091 |
| NORMA LOU DUKE GLASSCOCK | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0091 |
| NORTEX CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1995 | JOA 43456-0091 |
| TORCH ENERGY ASSOCIATES | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/05/1992 | JOA 43456-0092 |
| NUEVO ENERGY COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/05/1992 | JOA 43456-0092 |
| KENT PRODUCTION CO LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| SHELIA MARIE DUKE FONTENOT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| OBANION ENERGY LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| MARK J MINAHAN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| KATHLEEN FRANEY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| PAULA E MINAHAN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| MARY ANN SIMMONS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| CARRIE CRENWELGE COX | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| SCOTT CARTER CRENWELGE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| MARK L DUKE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| VERNON GENE DOGGETT JR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| STELLA LOUISE DOGGETT FITZHUGH | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| NORMA LOU DUKE GLASSCOCK | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| A J LAYDEN SR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| A J LAYDEN JR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| MARY ANN LAYDEN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| NORTEX CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| WILLIAM LESLIE DOGGETT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| IONE MASTERSON SWANSON AKA IONE MASTERSON DOGGETT JR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| TALBERT OIL PROPERTIES LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| SHERIDAN PRODUCTION CO | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 43456-0093 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/09/1996 | JOA 43456-0095 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/09/1996 | JOA 43456-0095 |
| HAWKWOOD ENERGY EAST TEXAS LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/09/1996 | JOA 43456-0095 |
| GREAT WEST ENERGY AND EXPLORATION, INC. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/08/1996 | JOA 43456-0096 |
| TKM RESOURCES LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/07/1997 | JOA 43456-0097 |
| GINGER PETROLEUM CO INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/17/1997 | JOA 43456-0098 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1998 | JOA 43456-0099 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1998 | JOA 43456-0099 |
| PENDRAGON PRODUCTION CO | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1998 | JOA 43456-0099 |
| SHASTA CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1998 | JOA 43456-0099 |
| WINSTON ENERGY LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1998 | JOA 43456-0099 |
| BETTY JO LIVINGSTON | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1998 | JOA 43456-0099 |
| JAVA HOLDING LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1998 | JOA 43456-0099 |
| SHADE FAM TR JOSEPH & DENISE SHADE CO-TR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1998 | JOA 43456-0099 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/31/1998 | JOA 43456-0100 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/31/1998 | JOA 43456-0100 |
| TEXAS MINERAL TR CO GEORGE BRADFORD COLEMAN TRST | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/31/1998 | JOA 43456-0100 |
| MEGALEW PARTNERSHIP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/31/1998 | JOA 43456-0100 |
| HC ENERGY INVESTMENTS LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/31/1998 | JOA 43456-0100 |
| KENT MCMILLAN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/31/1998 | JOA 43456-0100 |
| KATY B LONGBOTHAM CRADDOCK | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/31/1998 | JOA 43456-0100 |
| PENWELL LYMAN LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/31/1998 | JOA 43456-0100 |
| CML EXPLORATION LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/31/1998 | JOA 43456-0100 |
| ANDERSON 2005 REV TR RG ANDERSON & JUDY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/31/1998 | JOA 43456-0100 |
| ROCKPORT OIL AND GAS LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1999 | JOA 43456-0101 |
| CHISOS LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/1999 | JOA 43456-0101 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/24/2000 | JOA 43456-0102 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/24/2000 | JOA 43456-0102 |
| CANELA PETRO LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/24/2000 | JOA 43456-0102 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/15/2000 | JOA 43456-0103 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/15/2000 | JOA 43456-0103 |
| KENT PRODUCTION CO LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| SHELIA MARIE DUKE FONTENOT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| OBANION ENERGY LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| MARK J MINAHAN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| KATHLEEN FRANEY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| PAULA E MINAHAN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| MARY ANN SIMMONS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| CARRIE CRENWELGE COX | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| SCOTT CARTER CRENWELGE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| MARK L DUKE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| CHALK LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| VERNON GENE DOGGETT JR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| STELLA LOUISE DOGGETT FITZHUGH | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| NORMA LOU DUKE GLASSCOCK | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| A J LAYDEN SR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| A J LAYDEN JR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| MARY ANN LAYDEN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| NORTEX CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| WILLIAM LESLIE DOGGETT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| IONE MASTERSON SWANSON AKA IONE MASTERSON DOGGETT JR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2000 | JOA 43456-0104 |
| GINGER PETROLEUM COMPANY, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/17/1999 | JOA 43456-0105 |
| GEOSOUTHERN ENERGY CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2000 | JOA 43456-0106 |
| EAGLEFORD GAS 5 LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/15/1986 | JOA 43456-0108 |
| CAROL I BARDEN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/15/1986 | JOA 43456-0108 |
| EAGLEFORD GAS 5 LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1987 | JOA 43456-0109 |
| CAROL I BARDEN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/1987 | JOA 43456-0109 |
| BRONKEN FAMILY 1990 LP SALLY DICKINSON | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/17/1984 | JOA 43456-0110 |
| PRODUCERS ENGINEERING COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/17/1984 | JOA 43456-0110 |
| 1 TIMOTHY 6 LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/05/1984 | JOA 43456-0111 |
| LONSDALE RESOURCES LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/05/1984 | JOA 43456-0111 |
| WINCHESTER ENERGY LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/05/1984 | JOA 43456-0111 |
| BRONKEN FAMILY 1990 LP SALLY DICKINSON | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/05/1984 | JOA 43456-0111 |
| PRODUCERS ENGINEERING COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/05/1984 | JOA 43456-0111 |
| C A WATTS ENERGY INVESTMENTS LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/05/1984 | JOA 43456-0111 |
| K&N ENERGY CAMERON W KINVIG | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/05/1984 | JOA 43456-0111 |
| CAROL I BARDEN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/01/1985 | JOA 43456-0112 |
| C A WATTS ENERGY INVESTMENTS LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/01/1985 | JOA 43456-0112 |
| K&N ENERGY CAMERON W KINVIG | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/01/1985 | JOA 43456-0112 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/12/2000 | JOA 43456-0114 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/12/2000 | JOA 43456-0114 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/12/2000 | JOA 43456-0115 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/12/2000 | JOA 43456-0115 |
| Union Pacific Resources Company | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/13/2000 | JOA 43456-0116 |
| Clayton Williams Energy, Inc | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/13/2000 | JOA 43456-0116 |
| CAROL I BARDEN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/05/2001 | JOA 43456-0117 |
| OGDEN RESOURCES CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2001 | JOA 43456-0118 |
| JOHN EDWARD HEJL | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2001 | JOA 43456-0118 |
| ARVED TELEKI RUTH TELEKI | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2001 | JOA 43456-0118 |
| DMM DESCENDANTS TR JOHN & DOUGLAS MACMAH | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2001 | JOA 43456-0118 |
| LOVICE BROWN MARITAL TR 1 P64754008 JP M | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2001 | JOA 43456-0118 |
| LOVICE S BROWN EST P10696006 JPMORGAN CH | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2001 | JOA 43456-0118 |
| LOVICE BROWN MARITAL TR 2 P64755005 JPMO | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2001 | JOA 43456-0118 |
| JANICE KIESLING MACMAHON GRANTOR TR RUTH | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2001 | JOA 43456-0118 |
| LOVICE BROWN MARITAL TR JPMORGAN CHASE B | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2001 | JOA 43456-0118 |
| JOHN ANDREW MACMAHON | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2001 | JOA 43456-0118 |
| APACHE CORP OSCAR J MONTALVO AIF | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/20/2001 | JOA 43456-0119 |
| EAGLEFORD GAS 5 LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/26/2001 | JOA 43456-0120 |
| CAROL I BARDEN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/26/2001 | JOA 43456-0120 |
| GINGER PETROLEUM CO INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/20/2001 | JOA 43456-0122 |
| PGP HOLDINGS 1 LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/01/1999 | JOA 43456-0123 |
| MSH RESOURCES LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/01/1999 | JOA 43456-0123 |
| SUNDOWN ENERGY INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/01/1999 | JOA 43456-0123 |
| TREADSTONE ENERGY PARTNERS II LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/01/1999 | JOA 43456-0123 |
| APACHE CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2001 | JOA 43456-0126 |
| EAGLEFORD GAS 5 LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/01/2002 | JOA 43456-0127 |
| EAGLEFORD GAS 5 LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/19/2002 | JOA 43456-0128 |
| MARTIN FAM TR RAYMOND JR & EDITH W MARTIN CO TRSTS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/19/2002 | JOA 43456-0128 |
| H T ARDINGER JR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 04/19/2002 | JOA 43456-0128 |
| GEOSOUTHERN ENERGY CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1994 | JOA 43456-0130 |
| OMNI PETROLEUM CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1994 | JOA 43456-0130 |
| REMERGY LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/1994 | JOA 43456-0130 |
| HABER OIL COMPANY, INC. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/27/1985 | JOA 43456-0131 |
| TEXAS EASTERN EXPLORATION CO. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/27/1985 | JOA 43456-0131 |
| OMNI PETROLEUM CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/12/1979 | JOA 43456-0132 |
| UNION PACIFIC RESOURCES COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/12/1979 | JOA 43456-0132 |
| ENERVEST ENERGY INSTITUTIONAL FUND X A L | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0133 |
| ERIC M UNGERECHT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0133 |
| CHRIJONAL INTERESTS LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0133 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Landmark Exploration | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/24/1983 | JOA 43456-0135 |
| FROSTWOOD ENERGY LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/24/1983 | JOA 43456-0135 |
| EAGLEFORD GAS 5 LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 43456-0136 |
| CAROL I BARDEN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/15/2002 | JOA 43456-0136 |
| OMNI PETROLEUM CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/12/2014 | JOA 43456-0137 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/05/2004 | JOA 43456-0138 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/05/2004 | JOA 43456-0138 |
| SHERIDAN PRODUCTION CO | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/05/2004 | JOA 43456-0138 |
| CHIEFTAIN ENERGY LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/2004 | JOA 43456-0139 |
| MILLER ENERGY LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/2004 | JOA 43456-0139 |
| HOLLEY OIL COMPANY, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/2004 | JOA 43456-0139 |
| WILLIAM CRAMER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/2004 | JOA 43456-0139 |
| CRAIG & ANGIE CONSTANT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/2004 | JOA 43456-0139 |
| TODD KRINGER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/2004 | JOA 43456-0139 |
| JEROME SCHAAN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/2004 | JOA 43456-0139 |
| PENNY CARR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/2004 | JOA 43456-0139 |
| DR. NORMAN RAPPAPORT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/2004 | JOA 43456-0139 |
| STEVE NOACK | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/2004 | JOA 43456-0139 |
| ALAN NOACK | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/2004 | JOA 43456-0139 |
| NOACK FAMILY PARTNERSHIP LIMITED | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/2004 | JOA 43456-0139 |
| STEPHEN HOHLT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/10/2004 | JOA 43456-0139 |
| GEOSOUTHERN ENERGY CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/01/2004 | JOA 43456-0140 |
| GEOSOUTHERN ENERGY CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| U S PRODUCING PROPERTIES INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| TOM & DONNA DANA | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| LLBSK | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| DUANE WAGNER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| JUDITH C WAGNER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| GEOSOUTHERN CHALK II LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| YERGER HILL III Y HILL III LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| LISA L CONWAY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| MARK A NORVILLE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| MELBA RUTH MALONE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| WILLIAM C HAVERLAH LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| R C BOB LYON | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| ROSS MOCZYGEMBA | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| CARL W STEINLE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| DOUG ROBINSON | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| ROBERT L THOMAS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| SANDRA G JONES | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SHEILA M OLIVER | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| ARROW EXPLORATION INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| AUBREY PRICE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| GARY MOY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| BERNARD & VIRGINIA HOLUM SCOTT LEGACY LLC GUARDIAN MINERAL MGMT AGT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| CARLES W GIBSON JOHNSON MILLER & CO BRENDA WALLACE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| BROSE LIV TR JOHN & SHARON BROSE TRSTS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/1994 | JOA 43456-0141 |
| HOLLEY OIL CO LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2010 | JOA 43456-0143 |
| HOLLEY OIL CO LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2011 | JOA 43456-0144 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2014 | JOA 43456-0145 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2014 | JOA 43456-0146 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2014 | JOA 43456-0147 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 43456-0149 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 43456-0149 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/01/2014 | JOA 43456-0150 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2015 | JOA 43456-0151 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2014 | JOA 43456-0152 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2015 | JOA 43456-0154 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/01/2015 | JOA 43456-0155 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2015 | JOA 43456-0156 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2015 | JOA 43456-0157 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 43456-0158 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2014 | JOA 43456-0159 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2015 | JOA 43456-0160 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/16/1992 | JOA 43456-0162 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/16/1992 | JOA 43456-0162 |
| TALBERT OIL PROPERTIES LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/16/1992 | JOA 43456-0162 |
| APACHE CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/14/2013 | JOA 43456-0163 |
| KENT PRODUCTION CO LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| DOUBLE J OIL & GAS INTERESTS LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| MARK J MINAHAN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| KATHLEEN FRANEY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| PAULA E MINAHAN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| MARY ANN SIMMONS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| STELLA LOUISE DOGGETT FITZHUGH | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| NORTEX CORP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| WILLIAM LESLIE DOGGETT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| CANELA PETRO LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| HAWKWOOD ENERGY EAST TEXAS LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| TEXAS MINERAL TR CO GEORGE BRADFORD COLEMAN TRST | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| MEGALEW PARTNERSHIP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| HC ENERGY INVESTMENTS LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| KATY B LONGBOTHAM CRADDOCK | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| PENWELL LYMAN LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| RICHARD C TAYLOR THOMAS B TAYLOR TEMP GDN | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| MLN 2012 TR KENNETH & CAROL NELSON TRSTS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| LAN 2012 TR KENNETH & CAROL NELSON TRSTS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| THOMAS B TAYLOR | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| TLC ROYALTY PARTNERSHIP LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| MAGNOLIA OIL & GAS OPERATING LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| C W HETHERLY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| EFP INVESTMENTS LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| REATTA OIL & GAS CO | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| PHASE 1983 ACQ & DEV PROGRAM | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| GEORGE D GOULD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1979 | JOA 43456-0166 |
| AUSTIN EXPORATION LIMITED, ATTN: GUY GOUDY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 06/20/2013 | JOA 43456-0167 |
| CH4 ENERGY III, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/30/2014 | JOA 43456-0168 |
| FINLEY RESOURCES, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/30/2014 | JOA 43456-0168 |
| CALBRI ENERGY, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/30/2014 | JOA 43456-0168 |
| SOUTH FORK INVESTMENT GROUP, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/30/2014 | JOA 43456-0168 |
| CH4 ENERGY III, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/30/2014 | JOA 43456-0169 |
| HAWKWOOD ENERGY OPERATING, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/30/2014 | JOA 43456-0169 |
| WCS OIL & GAS CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/15/2014 | JOA 43456-0170 |
| HALCON ENERGY PROPERTIES, INC. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/15/2014 | JOA 43456-0170 |
| APACHE CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/15/2014 | JOA 43456-0170 |
| ENERVEST OPERATING, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/15/2014 | JOA 43456-0170 |
| TORCH OIL AND GAS COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/15/2014 | JOA 43456-0170 |
| HK ENERGY, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/15/2014 | JOA 43456-0170 |
| OGDEN EAGLE FORD, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/15/2014 | JOA 43456-0170 |
| HAWKWOOD ENERGY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/15/2014 | JOA 43456-0170 |
| WCS OIL & GAS CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/04/2014 | JOA 43456-0171 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HALCON ENERGY PROPERTIES, INC. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/04/2014 | JOA 43456-0171 |
| HK ENERGY, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/04/2014 | JOA 43456-0171 |
| HAWKWOOD ENERGY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/04/2014 | JOA 43456-0171 |
| DAVEN CORPORATION | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/04/2014 | JOA 43456-0171 |
| SPORT RESOURCES, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/04/2014 | JOA 43456-0171 |
| ZALMAN RESOURCES, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/04/2014 | JOA 43456-0171 |
| Marlin Energy Resources, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 43456-0173 |
| Rosewood Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 43456-0173 |
| CalBri Energy, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 43456-0173 |
| HAWKWOOD ENERGY OPERATING LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2019 | JOA 43456-0175 |
| HAWKWOOD ENERGY OPERATING LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2019 | JOA 43456-0175 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 439-0002 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 439-0002 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 439-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2010 | JOA 439-0003 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2010 | JOA 439-0003 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2010 | JOA 439-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2003 | JOA 440-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2003 | JOA 440-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2005 | JOA 440-0002 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/2002 | JOA 440-0003 |
| WILLIAM T. MALOY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2004 | JOA 440-0004 |
| STEVEN J. PAWELEK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2004 | JOA 440-0004 |
| WESTPORT OIL & GAS COMPANY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2004 | JOA 440-0004 |
| RPM EXPLORATION LTD. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2004 | JOA 440-0004 |
| WALTER OIL & GAS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2004 | JOA 440-0004 |
| CAMDEN RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2004 | JOA 440-0004 |
| RISING STAR ENERGY, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2004 | JOA 440-0004 |
| CINCO NATURAL RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2004 | JOA 440-0004 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2004 | JOA 440-0005 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2007 | JOA 440-0006 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 440-0007 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 440-0008 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1997 | JOA 440-0009 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1996 | JOA 440-0010 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1997 | JOA 440-0011 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1997 | JOA 440-0012 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 440-0013 |
| CHOICE EXPLORATION. NC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2006 | JOA 440-0014 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0015 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| YOSEMITE CREEK OIL & GAS LLLP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0015 |
| SPIRO RESOURCES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0015 |
| ALLEGRO INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0015 |
| SKH ENERGY FUND LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0015 |
| SPRINGCREEK RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0015 |
| BMT O&G TX LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0015 |
| SRBI O&G TX LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0015 |
| THRU LINE O&G TX LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0015 |
| KEYSTONE O&G TX LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0015 |
| LMBI O&G TX LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0015 |
| MORSE ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0015 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0016 |
| YOSEMITE CREEK OIL & GAS LLLP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0016 |
| SPIRO RESOURCES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0016 |
| ALLEGRO INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0016 |
| SKH ENERGY FUND LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0016 |
| SPRINGCREEK RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0016 |
| BMT O&G TX LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0016 |
| SRBI O&G TX LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0016 |
| THRU LINE O&G TX LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0016 |
| KEYSTONE O&G TX LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0016 |
| LMBI O&G TX LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0016 |
| MORSE ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0016 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0017 |
| YOSEMITE CREEK OIL & GAS LLLP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0017 |
| SPIRO RESOURCES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0017 |
| ALLEGRO INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0017 |
| SKH ENERGY FUND LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0017 |
| SPRINGCREEK RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0017 |
| BMT O&G TX LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0017 |
| SRBI O&G TX LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0017 |
| THRU LINE O&G TX LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0017 |
| KEYSTONE O&G TX LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0017 |
| LMBI O&G TX LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0017 |
| MORSE ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2004 | JOA 440-0017 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1985 | JOA 443-0001 |
| DONALD C. SLAWSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1982 | JOA 445-0001 |
| B.J. JOHNSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1982 | JOA 445-0001 |
| Esenjay Oil & Gas Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2006 | JOA 447-0001 |
| Gasco LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2006 | JOA 447-0001 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Victoria Trading Co, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2006 | JOA 447-0001 |
| Edinburg Investment Co,Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2006 | JOA 447-0001 |
| Southwest Oil & Land, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2006 | JOA 447-0001 |
| MJR Investments, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2006 | JOA 447-0001 |
| Trijon Exploration, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2006 | JOA 447-0001 |
| Grayhawk Operating Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2005 | JOA 450-0001 |
| Alpine Gas Investors LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2005 | JOA 450-0001 |
| James Murphu & Co, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/1989 | JOA 450-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2006 | JOA 464-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2006 | JOA 464-0001 |
| KEW DRILLING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2006 | JOA 464-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2007 | JOA 464-0002 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2007 | JOA 464-0002 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2007 | JOA 464-0002 |
| SOUTHWESTERN ENERGY PROD CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2007 | JOA 464-0002 |
| ENDEAVOR NATURAL GAS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2007 | JOA 464-0002 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2009 | JOA 464-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2009 | JOA 464-0003 |
| BRAZOS GAS COMPANY LLC JOHN P MARROW | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2009 | JOA 464-0003 |
| WELLBORE CAPITAL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2009 | JOA 464-0003 |
| ACH EXPLORATION LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2009 | JOA 464-0003 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/11/2008 | JOA 466-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2008 | JOA 466-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2008 | JOA 466-0002 |
| BRAZOS GAS COMPANY LLC JOHN P MARROW | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2008 | JOA 466-0002 |
| WELLBORE CAPITAL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2008 | JOA 466-0002 |
| ACH EXPLORATION LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2008 | JOA 466-0002 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/07/2008 | JOA 466-0003 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2006 | JOA 466-0004 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2007 | JOA 466-0005 |
| LANGHAM PETROLEUM EXPLORATION CORP. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/1984 | JOA 474-0001 |
| CHAMPLIN PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/1984 | JOA 474-0001 |
| ADVANCE OIL AND GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/1984 | JOA 474-0001 |
| LIGHTNING PRODUCTIONS, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/1984 | JOA 474-0001 |
| TANA LEA ALLISON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/1984 | JOA 474-0001 |
| THOMAS K. MEAKIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/1984 | JOA 474-0001 |
| GEORGE L. FREELAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/1984 | JOA 474-0001 |
| LA GLORIA OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1953 | JOA 474-0005 |
| STANOLIND OIL & GAS COMPANY, A CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1953 | JOA 474-0005 |
| SAMSON LONE STAR, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/27/2007 | JOA 474-0006 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| EMPRESS ENERGY, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/27/2007 | JOA 474-0006 |
| NFR EAST TEXAS BASIN LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 474-0007 |
| NFR EAST TEXAS BASIN LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2009 | JOA 474-0007 |
| RIVERSTON ENERGY, LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/02/2009 | JOA 474-0008 |
| RIVERSTON ENERGY, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/02/2009 | JOA 474-0008 |
| COMSTOCK OIL & GAS, LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/02/2009 | JOA 474-0008 |
| COMSTOCK OIL & GAS, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/02/2009 | JOA 474-0008 |
| LOUTEX ENERGY, LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/02/2009 | JOA 474-0008 |
| LOUTEX ENERGY, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/02/2009 | JOA 474-0008 |
| COMSTOCK OIL & GAS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2008 | JOA 474-0009 |
| PXP LOUISIANA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2008 | JOA 474-0009 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1979 | JOA 476-0001 |
| Tenneco Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1979 | JOA 476-0001 |
| Conoco, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1979 | JOA 476-0001 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2005 | JOA 477-0001 |
| SH 3D EXPLORATION LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2005 | JOA 477-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2005 | JOA 478-0001 |
| CHROMA OIL & GAS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2005 | JOA 478-0001 |
| CNG Producing Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1981 | JOA 479-0001 |
| Cities Service Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1981 | JOA 479-0001 |
| WCS Oil & Gas Corporation, et al | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 10/18/1990 | JOA 483-0001 |
| WCS Oil & Gas Corporation, et al | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 12/13/1991 | JOA 483-0002 |
| ARBOL RESOURCES | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/18/1979 | JOA 483-0003 |
| HAWKWOOD ENERGY EAST TEXAS LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/18/1979 | JOA 483-0003 |
| PATTCO EXPLORATION COMPANY LTD | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/18/1979 | JOA 483-0003 |
| OAL HOLDINGS LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/18/1979 | JOA 483-0003 |
| RULE OIL COMPANY | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/18/1979 | JOA 483-0003 |
| KENNETH R PLUNK TRST FBO GEONET PRODUCTI | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/18/1979 | JOA 483-0003 |
| KENNETH R PLUNK TRST FBO WWH ENERGY LLC CITZEN BANK | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/18/1979 | JOA 483-0003 |
| HAWKWOOD ENERGY EAST TEXAS LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 03/05/2014 | JOA 483-0007 |
| HALCON ENERGY PROPERTIES, INC. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/15/2014 | JOA 483-0008 |
| COMSTOCK OIL & GAS, LP | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/15/2014 | JOA 483-0008 |
| AUSCO TEXAS EXPLORATION, LLC C/O AUSCO PETROLEUM, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/15/2014 | JOA 483-0008 |
| AUSCO TEXAS EXPLORATION, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/15/2014 | JOA 483-0008 |
| GEORGE BISHOP C/O GEOSOUTHERN ENERGY PARTNERS, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/15/2014 | JOA 483-0008 |
| John Dillard Murrell | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2018 | JOA 483-0010 |
| Jon S. Brown | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2018 | JOA 483-0010 |
| Kim James Daigle | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2018 | JOA 483-0010 |
| Lezlie Ann Rudder | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2018 | JOA 483-0010 |
| Linda Daigle Fontenot | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2018 | JOA 483-0010 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Mary Yvette Daigle Deville | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2018 | JOA 483-0010 |
| Permian-Beech Acquisitions Corp. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2018 | JOA 483-0010 |
| SECA, Ltd. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2018 | JOA 483-0010 |
| Silverado Oil and Gas Corp. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2018 | JOA 483-0010 |
| Debbie Schmitt LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2018 | JOA 483-0011 |
| Twin Energy LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/2014 | JOA 483-0012 |
| LEWIS A 1H UNLEASED | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 09/01/2014 | JOA 483-0013 |
| PetroEdge Operating LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/26/2013 | JOA 483-0014 |
| Carr Resources Inc. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/26/2013 | JOA 483-0014 |
| ASM Oil & Gas Company, Inc. | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/26/2013 | JOA 483-0014 |
| WCS OIL & GAS CORPORATION | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - MCLINTOCK DATED 02/01/1999 | JOA 483-0016 |
| RIG PROPERTIES INC | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - MCLINTOCK DATED 02/01/1999 | JOA 483-0016 |
| ADMIRAL A HOLDING, LP; TE ADMIRAL A HOLDING, LP; AURORA C-I HOLDING, LP; C/O RMP ENERGY MANAGEMENT, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 11/30/2014 | JOA 483-0017 |
| GEODYNMICS OIL AND GAS, INC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 02/01/1980 | JOA 483-0018 |
| Cawdor Inc        Attention: Linda Dines | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Esquisto Resources, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Evelyn Calder | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Halcon Energy Properties, Inc & others | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Halcon Operating Co, Inc | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| J.C. Petroleum Inc      Attn: John Donnellan | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| JKS Mnerals, LLC          Attn: John Kirk Stuart | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Katelyn Calder          c/o Linda Dines | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| LIG Ventures          Attn: Julie K. Dines | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Linda Dines | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Mark Shidler, Inc        Attn: Jeffrey H. Shidler | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Nathan John Calder      c/o Linda Dines | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Pattco Exploration Company, Ltd | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Rock Eagle Ranch        Attn: Richard E Weinberg | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Rule Oil Company, Inc  Attn: Sandra Rule | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Southmark Energy, Inc | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Stuart Family Minerals, LLC                    Attention: David Vineyard | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Suzanne Thomas | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Trio Production Company, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Victoria Trading Co, LLC      Attn: David O Rogers | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| Ward N Adkins, Jr | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| White Rock Oil & Gas, LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 483-0019 |
| OGDEN EAGLE FORD LLC | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - CANDACE UNIT DATED 06/30/2016 | JOA 483-0020 |
| DURST OIL COMPANY | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - MATT MORELLO WELL DATED 04/26/1989 | JOA 483-0021 |
| QUATRO D EXPLORAITON LP | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - MATT MORELLO WELL DATED 04/26/1989 | JOA 483-0021 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JESSICA THOMAS BATES | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - MATT MORELLO WELL DATED 04/26/1989 | JOA 483-0021 |
| RICHARD SHERIFF | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - MATT MORELLO WELL DATED 04/26/1989 | JOA 483-0021 |
| BARBARA  A DURST | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - MATT MORELLO WELL DATED 04/26/1989 | JOA 483-0021 |
| KENTON MCDONALD | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - MATT MORELLO WELL DATED 04/26/1989 | JOA 483-0021 |
| JEAN R PRESNAL | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - MATT MORELLO WELL DATED 04/26/1989 | JOA 483-0021 |
| SALLY S ALCORN JACQUIE GRAVES ADMIN | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| CHALK LTD | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| DOROTHY J ALCORN PATTY SCHROETER AIF | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| PATRICIA NYEGAARD DBA WILDCHALKERS | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| PENWELL LYMAN LTD | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| TEXAS MINERAL TR CO GEORGE BRADFORD COLEMAN TRST | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| CML EXPLORATION LLC | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| DANWAY DEVELOPMENT LP | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| HC ENERGY INVESTMENTS LLC | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| MEGALEW PARTNERSHIP | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| ANDERSON 2005 REV TR RG ANDERSON & JUDY | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| KATY B LONGBOTHAM CRADDOCK | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| KENT MCMILLAN | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| BILL TUCKER | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| JOHN F SNELL | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| KAREN L VESSELS | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT DATED 07/25/1979 | JOA 483-0022 |
| KENTON MCDONALD | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - LIGHTSEY-LIGHTSEY UNIT DATED 11/05/1990 | JOA 483-0023 |
| C. W. ALCORN JR | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - LIGHTSEY-LIGHTSEY UNIT DATED 11/05/1990 | JOA 483-0023 |
| PAIDEIA TRUST | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - LIGHTSEY-LIGHTSEY UNIT DATED 11/05/1990 | JOA 483-0023 |
| FRED C ALCORN | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - LIGHTSEY-LIGHTSEY UNIT DATED 11/05/1990 | JOA 483-0023 |
| JAMES K PRESNAL | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - LIGHTSEY-LIGHTSEY UNIT DATED 11/05/1990 | JOA 483-0023 |
| AMERICAN DENTAL PLAN | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - LIGHTSEY-LIGHTSEY UNIT DATED 11/05/1990 | JOA 483-0023 |
| ALFRED C THOMAS | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - LIGHTSEY-LIGHTSEY UNIT DATED 11/05/1990 | JOA 483-0023 |
| HARRY BRUTON | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - LIGHTSEY-LIGHTSEY UNIT DATED 11/05/1990 | JOA 483-0023 |
| JOSEPH W THOMAS | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - LIGHTSEY-LIGHTSEY UNIT DATED 11/05/1990 | JOA 483-0023 |
| DURST OIL COMPANY | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - LIGHTSEY-LIGHTSEY UNIT DATED 11/05/1990 | JOA 483-0023 |
| JOE THOMAS O-G-M INC | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - LIGHTSEY-LIGHTSEY UNIT DATED 11/05/1990 | JOA 483-0023 |
| L. A. DURST | Esquisto Resources II, LLC | JOINT OPERATING AGREEMENT - LIGHTSEY-LIGHTSEY UNIT DATED 11/05/1990 | JOA 483-0023 |
| Welder Exploration & Production, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/2005 | JOA 494-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Denali Oil & Gas Mgmt LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/13/2003 | JOA 494-0004 |
| Concho Oil & Gas LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/13/2003 | JOA 494-0004 |
| Samson Lone Star LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2007 | JOA 494-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/08/2006 | JOA 495-0001 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/08/2006 | JOA 495-0001 |
| TOTAL E&P USA INC BARNETT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/08/2006 | JOA 495-0001 |
| TOTAL E&P USA BARNETT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/08/2006 | JOA 495-0001 |
| Slawson Exploration Co Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT | JOA 496-0001 |
| Slawson Exploration Co Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/1998 | JOA 496-0002 |
| Slawson Exploration Co Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1997 | JOA 496-0003 |
| Excelsior Exploration Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1997 | JOA 496-0003 |
| Kansas Natural Gas, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1997 | JOA 496-0003 |
| MAS Exploration, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1997 | JOA 496-0003 |
| Mercury Oil Company, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1997 | JOA 496-0003 |
| Promise Oil & Gas Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1997 | JOA 496-0003 |
| Ricks Exploration Co Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1997 | JOA 496-0003 |
| Craig A Slawson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1997 | JOA 496-0003 |
| US Energy Development Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1997 | JOA 496-0003 |
| Wilco Properties, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1997 | JOA 496-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| FAIRWAY ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| J&P FAMILY PROPERTIES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| DUNN-JONES SAN MARCOS PLATFORM PROSPECT LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| SILVIO BROCCOLI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| MARK A DOPPS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| E-RE INVESTMENT FUND LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| JAMES & CHARLENE WILLIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| ERIC HOLMES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| SUMMIT ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| FRED GRABOYES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| E RE INVESTMENT FUND II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| PYRAMID OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| SOUTHERN COLORADO GAS &OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| ALAMO BEACH LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| DENNIS WORSHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| DUANE & JUDITH BOKHART | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| JOE C & PATRICIA BEAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BELINDA ANN WORSHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| MID CONTINENT GEOLOGICAL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| JOEL GREGORY BEAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| COMMONWEALTH INVESTMENT CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| TEXAS JAGUAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| MOFFCO LC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| WILCOX MARITAL BYPASS TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| CUERVO ENERGY MAGMT II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| C F POFAHL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| K-JEP 1 LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| UNION GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| LARA ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| AKRAM KHAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| OMAR E ORTEGA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| RIVERWAY PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| GLEN & VIVIAN JENKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| WORSHAM PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| OLD LIPAN LTD RESE NO 6182 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| NEUHAUS BROOKS INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| STEVEN C HOWARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| BARRY SWITZER TR BARRY SWITZER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| BARRY SWITZER FAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| HUNTER MILLER FAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| FOXBOROUGH ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| WEST GEORGE PROSPECT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| WEST ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| BUCKHORN MINERALS I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| MURPHY E&P | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 498-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/2010 | JOA 498-0002 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/2010 | JOA 498-0002 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/2010 | JOA 498-0002 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/2010 | JOA 498-0002 |
| Dolphin Petroleum LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2005 | JOA 498-0003 |
| Black Brush Oil & Gas LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2005 | JOA 498-0003 |
| Dolphin Petroleum LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2004 | JOA 498-0004 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| FAIRWAY ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| J&P FAMILY PROPERTIES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| DUNN-JONES SAN MARCOS PLATFORM PROSPECT LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| SILVIO BROCCOLI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| MARK A DOPPS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| E-RE INVESTMENT FUND LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| JAMES & CHARLENE WILLIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| ERIC HOLMES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| SUMMIT ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| FRED GRABOYES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| E RE INVESTMENT FUND II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| PYRAMID OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| SOUTHERN COLORADO GAS &OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| ALAMO BEACH LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| DENNIS WORSHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| DUANE & JUDITH BOKHART | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| JOE C & PATRICIA BEAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| BELINDA ANN WORSHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| MID CONTINENT GEOLOGICAL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| JOEL GREGORY BEAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| COMMONWEALTH INVESTMENT CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| TEXAS JAGUAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| MOFFCO LC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| WILCOX MARITAL BYPASS TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| CUERVO ENERGY MAGMT II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| C F POFAHL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| K-JEP 1 LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| UNION GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| LARA ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| AKRAM KHAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| OMAR E ORTEGA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| RIVERWAY PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| GLEN & VIVIAN JENKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| WORSHAM PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| OLD LIPAN LTD RESE NO 6182 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| NEUHAUS BROOKS INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| STEVEN C HOWARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| BARRY SWITZER TR BARRY SWITZER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| BARRY SWITZER FAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| HUNTER MILLER FAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| FOXBOROUGH ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| WEST GEORGE PROSPECT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |
| WEST ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2009 | JOA 498-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| VALENCE OPERATING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 498-0006 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2014 | JOA 498-0007 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2014 | JOA 498-0007 |
| SEA EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2014 | JOA 498-0007 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2014 | JOA 498-0008 |
| SEA EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2014 | JOA 498-0008 |
| ARMADILLO E&P INC MICHAEL M WOLFE VP LAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2014 | JOA 498-0008 |
| PERRO PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2014 | JOA 498-0008 |
| CALRIVIERA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2014 | JOA 498-0008 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2014 | JOA 498-0009 |
| SEA EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2014 | JOA 498-0009 |
| ARMADILLO E&P INC MICHAEL M WOLFE VP LAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2014 | JOA 498-0009 |
| PERRO PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2014 | JOA 498-0009 |
| CALRIVIERA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2014 | JOA 498-0009 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2014 | JOA 498-0010 |
| SEA EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2014 | JOA 498-0010 |
| ARMADILLO E&P INC MICHAEL M WOLFE VP LAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2014 | JOA 498-0010 |
| PERRO PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2014 | JOA 498-0010 |
| CALRIVIERA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2014 | JOA 498-0010 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2017 | JOA 498-0011 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2017 | JOA 498-0011 |
| MURPHY E&P | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2017 | JOA 498-0011 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2017 | JOA 498-0012 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2017 | JOA 498-0012 |
| MURPHY E&P | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2017 | JOA 498-0012 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2017 | JOA 498-0013 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2017 | JOA 498-0013 |
| MURPHY E&P | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2017 | JOA 498-0013 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2017 | JOA 498-0014 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2017 | JOA 498-0014 |
| MURPHY E&P | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2017 | JOA 498-0014 |
| PATRICIA A HART REV TR PATRICIA A HART TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/1994 | JOA 501-0011 |
| CONTAINER INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/1994 | JOA 501-0011 |
| R BRYAN WALLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/1994 | JOA 501-0011 |
| WALLER FAM ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/1994 | JOA 501-0011 |
| ECHO OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/1994 | JOA 501-0011 |
| NORMAN F HART REV TR NORMAN F HART TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/1994 | JOA 501-0011 |
| DALTON POLASEK JR DBA DEERFIELD RESOURCES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/1994 | JOA 501-0011 |
| Chevron U.S.A. Inc. | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/1995 | JOA 501-0015 |
| Chevron U.S.A. Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/1995 | JOA 501-0015 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Amerada Hess Corporation | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/1995 | JOA 501-0015 |
| Amerada Hess Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/1995 | JOA 501-0015 |
| BBX Oil Corp. | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/1995 | JOA 501-0015 |
| BBX Oil Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/1995 | JOA 501-0015 |
| Marathon Oil Company | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/1995 | JOA 501-0015 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/1995 | JOA 501-0015 |
| Panhandle Royalty Company | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/1995 | JOA 501-0015 |
| Panhandle Royalty Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/1995 | JOA 501-0015 |
| Amerada Hess Corporation | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1995 | JOA 501-0016 |
| Amerada Hess Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1995 | JOA 501-0016 |
| Panhandle Royalty Company | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1995 | JOA 501-0016 |
| Panhandle Royalty Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1995 | JOA 501-0016 |
| Chevron USA, Inc. | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1995 | JOA 501-0016 |
| Chevron USA, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1995 | JOA 501-0016 |
| Marathon Oil Corporation | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1995 | JOA 501-0016 |
| Marathon Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1995 | JOA 501-0016 |
| BBX Oil Corp | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1995 | JOA 501-0016 |
| BBX Oil Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1995 | JOA 501-0016 |
| Alan Methvin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| OGI, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Brigham Oil & Gas, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Keech Ballard | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Bill Bridwell & Barbara Bridwell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Gordon Brecheisen | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Toklan Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Oneok Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Richard R. & Brenda L. Tozzi | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Bob & Graceva McKinnon | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Dave S. Rippee Family Rev. Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Ward Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| R.L. McKnight Family Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| William C. Ward | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Mary L. Kruger & Gary Kruger | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| John C. Oxley, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Everett Erwin Revocable Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Carl A. Nilsen, Trustee | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Sundown Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Setha M. Lucero Living Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Bobby W. Bridwell Living Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| TerraQuest Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Daniel Sparks | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Leejay, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Trimble Properties | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Mahony Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 501-0025 |
| Amerada Hess Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/04/1995 | JOA 501-0031 |
| Amerada Hess Corporation | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/04/1995 | JOA 501-0031 |
| G. Lyndall Buck | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/04/1995 | JOA 501-0031 |
| G. Lyndall Buck | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/04/1995 | JOA 501-0031 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/04/1995 | JOA 501-0031 |
| Belco Oil & Gas Corp. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/04/1995 | JOA 501-0031 |
| E2 Operating LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/08/1978 | JOA 504-0002 |
| E2 Operating LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/1986 | JOA 504-0003 |
| E2 Operating LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1981 | JOA 504-0004 |
| CITATION 2004 INVESTMENT LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/31/1990 | JOA 506-0357 |
| CITATION 2004 INVESTMENT LIMITED PARTNERSHIP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/31/1990 | JOA 506-0357 |
| TERRITORY RESOURCES LLC - DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/31/1990 | JOA 506-0357 |
| TERRITORY RESOURCES LLC - DIV | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/31/1990 | JOA 506-0357 |
| TAC INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/31/1990 | JOA 506-0357 |
| TAC INVESTMENTS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/31/1990 | JOA 506-0357 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| RUPE OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| RUPE OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| LAMB OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| LAMB OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| THOMAS FAMILY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| THOMAS FAMILY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| PALADIN INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| PALADIN INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| MAGIC MERLIN ENERGY INVEST LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| MAGIC MERLIN ENERGY INVEST LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| JEAN K HIGGINS GST EX RES TR RONALD N RICKETTS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| JEAN K HIGGINS GST EX RES TR RONALD N RICKETTS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| JEAN K HIGGINS NON EX RES TR RONALD N RICKETTS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| JEAN K HIGGINS NON EX RES TR RONALD N RICKETTS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| ANNE K RICKETTS GST EX RES TR RONALD N RICKETTS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| ANNE K RICKETTS GST EX RES TR RONALD N RICKETTS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| RUBICON ENERGY PTR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| RUBICON ENERGY PTR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| ALEXANDER TR DTD 8-12-14 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| ALEXANDER TR DTD 8-12-14 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| KAYCO INVESTMENTS LLC MIDFIRST BANK AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| KAYCO INVESTMENTS LLC MIDFIRST BANK AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| ANNE K RICKETTS NON EX RES TR RONALD N RICKETTS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| ANNE K RICKETTS NON EX RES TR RONALD N RICKETTS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/07/1977 | JOA 508-0003 |
| Peter Lacy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| Ed J. Lewis | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| Jim Maas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| Vornsand Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| Frances Kolner | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| Ruby Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| Irene Miller | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| Donald Krause | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| Jack Howell and Imogene Howell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| Dick Caruthers | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| Rick Caruthers | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| Century Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| R. C. Parrish | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| Julia Rockhold | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| Jerico Distributors | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| Petro-Energy Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| O. D. Moseley and Joan Moseley | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| MW Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1985 | JOA 508-0039 |
| LOIN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1976 | JOA 508-0040 |
| G MERWYN EILAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1976 | JOA 508-0040 |
| GREEN RIVER RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1976 | JOA 508-0040 |
| KAISER-FRANCIS OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1976 | JOA 508-0040 |
| JOHN R TURNBOW CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1976 | JOA 508-0040 |
| EOG RESOURCES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1976 | JOA 508-0040 |
| BMNW RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| MICHAEL LYNN MCCLELLAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| PAMELA GAY COCHRANE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| W O PETTIT EST LINDA A SWEETEN PA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| INTERNATIONAL ENVIROMENTAL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| JANIS LYNNE ROCKHOLD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| WHITE FAM TR ALMA WHITE DEBRA ZUKAUCKAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| STROUBE ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| P B S ENERGY PRODUCTION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| RILEY FAMILY TR CARRIE L RILEY TRST SHAW | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| MARK L BLANKENSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| CATHERINE M CRESSWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| LDB LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| MICHAEL A LOWE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| M & S FINANCIAL LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| LUANA SINSKI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| JEANNE G DILLINGHAM REV LIV TR TIMOTHY J HAYES JR & MARILYN L HAYES SUCC CO TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| BRADY S DILLINGHAM TR TIMOTHY JOSEPH HAYES TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| VORNSAND OIL & GAS INC DAN VORNSAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1987 | JOA 508-0048 |
| SINCLAIR OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/1958 | JOA 508-0071 |
| SHELL OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/1958 | JOA 508-0071 |
| PAN AMERICAN PETRO CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/1958 | JOA 508-0071 |
| Michigan Wisconsin Pipeline Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/1974 | JOA 508-0074 |
| Ran Ricks, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/1974 | JOA 508-0074 |
| Wessely Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/1974 | JOA 508-0074 |
| RAN RICKS, JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1976 | JOA 508-0078 |
| TEXAS OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1976 | JOA 508-0078 |
| NORVILLE OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1976 | JOA 508-0078 |
| ROBERT ADAIR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1976 | JOA 508-0078 |
| SENECA OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1976 | JOA 508-0078 |
| WESSELY ENERGY CORP. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1976 | JOA 508-0078 |
| WOOD OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1976 | JOA 508-0078 |
| Ashland Oil, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1972 | JOA 508-0082 |
| Mobil Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1972 | JOA 508-0082 |
| Ranola Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1972 | JOA 508-0082 |
| Sun Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1972 | JOA 508-0082 |
| WILDCARD FAMILY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/1974 | JOA 508-0083 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/1974 | JOA 508-0083 |
| GRUMPS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/1974 | JOA 508-0083 |
| YAW PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/1974 | JOA 508-0083 |
| YOUNGBLOOD LTD PENNY LEE YOUNGBLOOD MAN PART | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/1974 | JOA 508-0083 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| EOG RESOURCES INC JAMES C FLETCHER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| NEWSOM CHILDRENS LIV TR NANCY WOODMAN CO-TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| SHAMROCK OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| AOUDAD ENERGY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| UNDERWOOD ENERGY ASSOC FILE 73604 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| JAMES R COOK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| BETTY JEAN SOUTHERN KILE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| JESS LATHAM III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| WILLIAM M ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| M L & C TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| KNEZ OIL PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| JOHN W WALKER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| JENNIFER A BARBEE RILEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| CHALEX LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| LATHAM & CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| JOHN W WALKER ESTATE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| MARY MELINDA GANDY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| AVEN GAS & OIL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| RICHARD E & FLORENCE ADAMS TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| DARRELL SPARKS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| AMERICAN WARRIOR INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| BOB WARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| WILLIAM O MULLINS TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| JANE E BARBEE SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| ABRAHAM OIL & GAS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| VERNON CAMP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| MALOUF ABRAHAM CHILDREN LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| RAYMOND & BLOSSOM NEWELL JT TR MARITAL SHARE 1 HAPPY STATE BANK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/1976 | JOA 508-0085 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 508-0086 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/1955 | JOA 510-0003 |
| MERIT HUGOTON II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/06/1955 | JOA 510-0003 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/1977 | JOA 512-0016 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/1977 | JOA 512-0016 |
| W-4 CAPITAL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/1977 | JOA 512-0016 |
| WCT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/1977 | JOA 512-0016 |
| EXCALIBUR RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/1977 | JOA 512-0016 |
| ELIZABETH JEAN WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/1977 | JOA 512-0016 |
| R & J ARCHER PETROLEUM JANET ARCHER MNG MEMBER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/1977 | JOA 512-0016 |
| GERALD ADKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/1977 | JOA 512-0016 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HOG PARTNERSHIP LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/1977 | JOA 512-0016 |
| LEE C ARCHER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/1977 | JOA 512-0016 |
| CEBCO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/1977 | JOA 512-0016 |
| EXXONMOBIL CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1968 | JOA 512-0037 |
| EXXONMOBIL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1968 | JOA 512-0037 |
| EXXONMOBIL CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/1968 | JOA 512-0037 |
| KAISER FRANCIS OIL CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1968 | JOA 512-0037 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1968 | JOA 512-0037 |
| KAISER FRANCIS OIL CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/1968 | JOA 512-0037 |
| TOKLAN OIL & GAS CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1968 | JOA 512-0037 |
| TOKLAN OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1968 | JOA 512-0037 |
| TOKLAN OIL & GAS CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/1968 | JOA 512-0037 |
| ENCINO ANADARKO ACQ LLC-DIV | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1968 | JOA 512-0037 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1968 | JOA 512-0037 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/1968 | JOA 512-0037 |
| MAAS FAM TR UTWO JUDITH B MASS PHILIPS S MAAS TRST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1968 | JOA 512-0037 |
| MAAS FAM TR UTWO JUDITH B MASS PHILIPS S MAAS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1968 | JOA 512-0037 |
| MAAS FAM TR UTWO JUDITH B MASS PHILIPS S MAAS TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/1968 | JOA 512-0037 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2002 | JOA 512-0057 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2002 | JOA 512-0057 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2002 | JOA 512-0057 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2002 | JOA 512-0057 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/1977 | JOA 512-0059 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1971 | JOA 512-0060 |
| ELSON OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1971 | JOA 512-0060 |
| DAVE R SYLVAN LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1971 | JOA 512-0060 |
| PALACE EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1971 | JOA 512-0060 |
| ZENECO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1971 | JOA 512-0060 |
| BP America Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/12/2002 | JOA 512-0063 |
| DGB CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| DGB CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| R W YLITALO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| R W YLITALO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| CAROLE J DRAKE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| CAROLE J DRAKE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| LARRY O HULSEY & CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARRY O HULSEY & CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| GUARD EXPLORATION LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| GUARD EXPLORATION LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| DUSTY SANDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| DUSTY SANDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| REID OIL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| REID OIL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| JESS H YOUNG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| JESS H YOUNG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| WANDA LITTLE BIRD T LEATHERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| WANDA LITTLE BIRD T LEATHERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| VECTOR RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| VECTOR RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1981 | JOA 512-0075 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/1981 | JOA 512-0082 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1976 | JOA 512-0087 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| CLEMENT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| WARWICK ARES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| WILLIS ENTERPRISES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| MTZ LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| JASU PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| STEVE BROWNE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| MICHAEL B MCNEILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| MCNEILL OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| ROBERT & JULIA MCCLINTOCK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| OSAGE OIL & GAS COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| ELM RIDGE EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| GOLDEN CREEK MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| MARVON INC A TEXAS CORP YVONNE PARKS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| WILLIAM B BUXTON TR VIRGINIA KATHLEEN BUXTON SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| P B S ENERGY PRODUCTION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| DONNA M EMERY HUBER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| DNR OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| WHITESTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| VERNON DEAN GREENAMYER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DENIS C STEWART | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| BILL & PAT CLAYTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| EETRADECO CAPITAL LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| ICA ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| JFHTHREE LLC KI LYNN PARKER AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| LOBO PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| PHILLIP A MCNEILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| AEI LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| R A LOTSPEICH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| HOPE INVESTMENT CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| PAT K PATTERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| RIDGEVIEW EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| SANDRA LYNN MILLS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| MARY BINGAMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| SHERIFFS PROP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| PAX ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| SHILOH OIL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| DONALD E GREENAMYER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| MULLER MIN LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| 101 ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| COMMUNITY RESOURCES O&G INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| WINCHESTER ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 512-0109 |
| H&P/ENRON - EDWARDS 2-19 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1997 | JOA 512-0117 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1982 | JOA 512-0124 |
| GRIZZLY OPERATING LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1982 | JOA 512-0124 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1982 | JOA 512-0124 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1982 | JOA 512-0124 |
| RALSTON LIV TR WALTER ROY RALSTON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1982 | JOA 512-0124 |
| RALSTON LIV TR WALTER ROY RALSTON TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1982 | JOA 512-0124 |
| ADPARO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1982 | JOA 512-0124 |
| ADPARO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1982 | JOA 512-0124 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1982 | JOA 512-0124 |
| SKYCAP ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1982 | JOA 512-0124 |
| PROVIDENCE ENERGY CORP JV II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1982 | JOA 512-0124 |
| PROVIDENCE ENERGY CORP JV II | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1982 | JOA 512-0124 |
| THOMAS N BERRY & CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1982 | JOA 512-0124 |
| THOMAS N BERRY & CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1982 | JOA 512-0124 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2003 | JOA 512-0129 |
| TRIGG & CALDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1975 | JOA 512-0135 |
| JERRY CHANBERS - OIL PRODUCER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1975 | JOA 512-0135 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| AMARILLO OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1975 | JOA 512-0135 |
| WOOD OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1975 | JOA 512-0135 |
| TENNECO OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1975 | JOA 512-0135 |
| TAFT MILFORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1975 | JOA 512-0135 |
| ANDY PAYNE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1975 | JOA 512-0135 |
| YALE OIL ASSOCIATION, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1975 | JOA 512-0135 |
| J. WALTER DUNCAN, JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1975 | JOA 512-0135 |
| WALTER DUNCAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1975 | JOA 512-0135 |
| DUNCAN & DUNCAN, A PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1975 | JOA 512-0135 |
| VINCENT J. DUNCAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1975 | JOA 512-0135 |
| TGM PROP INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| TGM PROP INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| FOURPOINT ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| BANDERA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| BANDERA INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| JEFF SLADE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| JEFF SLADE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| CHARLES JEFFREY MOUNTFORD TR CHARLES JEFFREY MOUNTFORD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| CHARLES JEFFREY MOUNTFORD TR CHARLES JEFFREY MOUNTFORD TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| PROVIDENCE MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| PROVIDENCE MINERALS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| US ENERGY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| US ENERGY RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| ASHER RESOURCES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| ASHER RESOURCES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| OXLEY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| OXLEY RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| MCNEILL OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| MCNEILL OIL & GAS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| STELARON INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| STELARON INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| R R ROBINSON TR GENEVIEVE ROBINSON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| R R ROBINSON TR GENEVIEVE ROBINSON TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| CALVIN WORTH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| CALVIN WORTH | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| DON MATHIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| DON MATHIS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| BILL & PAT CLAYTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| BILL & PAT CLAYTON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| PHILLIP A MCNEILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| PHILLIP A MCNEILL | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| KATHRYN ROBINSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| KATHRYN ROBINSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| JOHN J BARTA FAM TR STRIDE BANK NA TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| JOHN J BARTA FAM TR STRIDE BANK NA TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| PARTHENON TRADING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| PARTHENON TRADING CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| DONALD L HANSEN SR CO LLC - DNU | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| DONALD L HANSEN SR CO LLC - DNU | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| SOUTHBRIDGE PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| SOUTHBRIDGE PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| NEDRA K HANSEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| NEDRA K HANSEN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| NG FAMILY 2005 LLP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| NG FAMILY 2005 LLP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| JESS HARRIS III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| JESS HARRIS III | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| MATHIS EXPLORATION & DEV CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| MATHIS EXPLORATION & DEV CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| ROCK EAGLE RANCH CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| ROCK EAGLE RANCH CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RICHARD E GIOIA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| RICHARD E GIOIA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| QUINTANA PTRS LTD 1980 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| QUINTANA PTRS LTD 1980 | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| ROBERT KEVIN LEONARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| ROBERT KEVIN LEONARD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| WESTLAKE PROD CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| WESTLAKE PROD CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| PACIFIC MINERALS VENTURE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| PACIFIC MINERALS VENTURE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| GARY SHARP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| GARY SHARP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| PAUL L CAREY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| PAUL L CAREY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| BILL MATHIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| BILL MATHIS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| KENNETH & VENA MAE WEST TR VENA WEST & LINDA BIBB CO TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| KENNETH & VENA MAE WEST TR VENA WEST & LINDA BIBB CO TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| DISNEY QUAL TERM INT PROP TR STEVE BALTON CPA TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| DISNEY QUAL TERM INT PROP TR STEVE BALTON CPA TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| MICHAEL C CAREY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| MICHAEL C CAREY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| ANN VARNADOW WINTERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| ANN VARNADOW WINTERS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| MEH INV INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| MEH INV INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| TERESA L HOMESLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| TERESA L HOMESLEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| BLACKHAWK INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| BLACKHAWK INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| ORION NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| ORION NATURAL RESOURCES CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/1996 | JOA 512-0148 |
| CLAUDE ARNOLD WI O&G PROP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/1996 | JOA 512-0148 |
| BLAKE ARNOLD WI O & G PROP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/1996 | JOA 512-0148 |
| WILLIAM & GELEETA YORK REV TR GELEETA YORK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/1996 | JOA 512-0148 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| ROGO LOGO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| ROGO LOGO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| LOGO ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| LOGO ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| CONTINENTAL RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| MICHAEL REID | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| MICHAEL REID | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| TUG HILL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| TUG HILL ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| BIRD 2000 LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| BIRD 2000 LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| MAYCO RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| MAYCO RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0157 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| FOURPOINT ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| BANDERA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| BANDERA INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| CHACO ENERGY COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| RUPE OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| RUPE OIL COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| SUN-KEY OIL CO  INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| SUN-KEY OIL CO  INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| TBA PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| TBA PETROLEUM INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| HAMM FAMILY TR 10-8-2004 FLOYD JR & VIRGINIA HAMM TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| HAMM FAMILY TR 10-8-2004 FLOYD JR & VIRGINIA HAMM TRSTS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| CAMERON RILEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| CAMERON RILEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LAIRMORE ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| LAIRMORE ENERGY CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| ENERLEX INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| ENERLEX INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| NANCY MARGARET CONE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| NANCY MARGARET CONE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| REGAN ANN RILEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| REGAN ANN RILEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| DEBRA C HUDDLESTON AKA DEBRA A CONE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| DEBRA C HUDDLESTON AKA DEBRA A CONE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| GEORGE WELDON - | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| GEORGE WELDON - | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| CHARLES L CONE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| CHARLES L CONE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| R W CONE JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| R W CONE JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| ROBERT MICHAEL LEMOND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| ROBERT MICHAEL LEMOND | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| MIKE DANIEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| MIKE DANIEL | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| JANET KOONCE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| JANET KOONCE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2002 | JOA 512-0166 |
| SIERRA RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2002 | JOA 512-0166 |
| N-G DISCOVERY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2002 | JOA 512-0166 |
| NORTH MILITARY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2002 | JOA 512-0166 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2002 | JOA 512-0167 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2002 | JOA 512-0167 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2002 | JOA 512-0167 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2002 | JOA 512-0167 |
| SIERRA RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2002 | JOA 512-0167 |
| N-G DISCOVERY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2002 | JOA 512-0167 |
| NORTH MILITARY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2002 | JOA 512-0167 |
| NOWITZKI OIL & GAS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2002 | JOA 512-0167 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| MAGMA TRUST MAURITA G AMMONS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| MAGMA TRUST MAURITA G AMMONS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| LP LAIRD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| LP LAIRD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| CAWDOR INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| CAWDOR INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| SNYDER PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| SNYDER PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| GMS ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| GMS ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| MGAJA PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| MGAJA PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| JCV CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| JCV CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| JOSEPH H AMBRISTER REV LIV TR BEVERLY E OSTEEN SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| JOSEPH H AMBRISTER REV LIV TR BEVERLY E OSTEEN SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 512-0172 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1992 | JOA 512-0209 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1992 | JOA 512-0209 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1992 | JOA 512-0209 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1992 | JOA 512-0209 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1992 | JOA 512-0209 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1992 | JOA 512-0209 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1992 | JOA 512-0209 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1992 | JOA 512-0209 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1992 | JOA 512-0209 |
| VIERSEN OIL & GAS CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1992 | JOA 512-0209 |
| AVEN GAS & OIL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1992 | JOA 512-0209 |
| AVEN GAS & OIL INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1992 | JOA 512-0209 |
| KAISER FRANCIS OIL CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 512-0234 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 512-0234 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 512-0234 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1991 | JOA 512-0234 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| AGS OIL & GAS HOLDINGS 2 INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| AGS OIL & GAS HOLDINGS 2 INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BRUCE STEINBERG OIL & GAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| BRUCE STEINBERG OIL & GAS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| FOLKS FAM MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| FOLKS FAM MINERALS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| DAVID P FOLKS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| DAVID P FOLKS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| ROBERT A JUNGERMANN TR GRACE JUNGERMANN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| ROBERT A JUNGERMANN TR GRACE JUNGERMANN TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| LETS GO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| LETS GO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| GRACE JUNGERMANN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| GRACE JUNGERMANN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| HEWITT MINERAL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| HEWITT MINERAL CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| PDI INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| PDI INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| BRG PROD CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| BRG PROD CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| STEPHENS PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| STEPHENS PRODUCTION CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| MICHAEL R PATTERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| MICHAEL R PATTERSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| JOHN R BARRIOS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| JOHN R BARRIOS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| CHARLES E HARTMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| CHARLES E HARTMAN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| JERRY L WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| JERRY L WILLIAMS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| BLUE BELL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| BLUE BELL ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| DON M SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| DON M SMITH | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0284 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/2001 | JOA 512-0342 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1984 | JOA 512-0358 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| FOURPOINT ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| PLYMOUTH RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| PLYMOUTH RESOURCES INC AGT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| ROBERT F BIOLCHINI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| ROBERT F BIOLCHINI | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| KAISER FRANCIS OIL CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| JOE DAVID JOHNSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| JOE DAVID JOHNSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| HERRING HOOVER ROWSEY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| HERRING HOOVER ROWSEY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| SAMSON RESOURCES ETAL LISA JOHNSON AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| SAMSON RESOURCES ETAL LISA JOHNSON AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| JCR EXPLORATION INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| JCR EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| SND ENERGY ACQUISITION LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| SND ENERGY ACQUISITION LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| E T PRATT III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| E T PRATT III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| DICKINSON ENERGY LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| DICKINSON ENERGY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| NAJA ENERGY CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| NAJA ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DELMAR HOLDINGS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| DELMAR HOLDINGS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| PHILCON DEVELOPMENT CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| PHILCON DEVELOPMENT CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| ZACHRY OIL & GAS PROPERTIES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| ZACHRY OIL & GAS PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| WER HOLDINGS INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| WER HOLDINGS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| HHRL LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| HHRL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| OMI PRODUCING INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| OMI PRODUCING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/1981 | JOA 512-0388 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| FOURPOINT ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| US ENERGY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| US ENERGY RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| WILLISCHILD OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| WILLISCHILD OIL & GAS CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| CIMARRON OIL & GAS COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| CIMARRON OIL & GAS COMPANY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| WALTER KULINSKI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| WALTER KULINSKI | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| BRIGHT ROCK PARTNERS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| BRIGHT ROCK PARTNERS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| CAROLYN SORRENTINO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| CAROLYN SORRENTINO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| RMS MONTE CHRISTO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| RMS MONTE CHRISTO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| RMS MONTE CHRISTO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| EV PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| EV PROPERTIES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| EV PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| US ENERGY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| US ENERGY RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| US ENERGY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| ACCIPITER LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| ACCIPITER LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| ACCIPITER LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| JAMES K DEUSCHLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| JAMES K DEUSCHLE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| JAMES K DEUSCHLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| WILLIS ENTERPRISES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| WILLIS ENTERPRISES CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| WILLIS ENTERPRISES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| HAROLD EMESIANI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HAROLD EMESIANI | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| HAROLD EMESIANI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| WILLIAM T SPELLER LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| WILLIAM T SPELLER LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| WILLIAM T SPELLER LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| ROY NEAL WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| ROY NEAL WILLIAMS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| ROY NEAL WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| PRISM ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| PRISM ENERGY INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| PRISM ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| COREY POWERS REV TR MIDFIRST BANK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| COREY POWERS REV TR MIDFIRST BANK TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| COREY POWERS REV TR MIDFIRST BANK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| TROY D & LONA F JONES REV TR TROY D JONES TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| TROY D & LONA F JONES REV TR TROY D JONES TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| TROY D & LONA F JONES REV TR TROY D JONES TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| SYDNEY POWERS REV TR MIDFIRST BANK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| SYDNEY POWERS REV TR MIDFIRST BANK TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| SYDNEY POWERS REV TR MIDFIRST BANK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| VENTURE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| VENTURE INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| VENTURE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| DARCY POWERS MARTHA SUNDBY AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| DARCY POWERS MARTHA SUNDBY AGT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| DARCY POWERS MARTHA SUNDBY AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| ROY BERNDSEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| ROY BERNDSEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| ROY BERNDSEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| SAGE ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| SAGE ENERGY INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| SAGE ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| BECKY PARKER POWERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| BECKY PARKER POWERS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| BECKY PARKER POWERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| ROY BERNSDEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| ROY BERNSDEN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| ROY BERNSDEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| EMPIRE EXPLORATION CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| EMPIRE EXPLORATION CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EMPIRE EXPLORATION CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| AHLBORG ACQUISITIONS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| AHLBORG ACQUISITIONS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| AHLBORG ACQUISITIONS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| W-4 CAPITAL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| WCT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| QUINTIN LITTLE CO OIL & GAS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| SAMSON RESOURCES ETAL LISA JOHNSON AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| WL & MM ARRINGTON PTRSHP 1 LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| ELIZABETH JEAN WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| VISTATEX ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| SUMMIT ENERGY RESOURCES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| ERIS MAXWELL GILPIN EST LUKE D GILPIN EXEC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| CHARLES E BROWN IV TR CHARLES E BROWN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| GERALD DON HAWKINS TR CHANDRA ARLENE HAWKINS LAND TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| ANTON & CHERYL JEAN VIDLAK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| C L BARLOW | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| WARE PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1979 | JOA 512-0408 |
| SBL OIL & GAS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 512-0415 |
| WOOD OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 512-0415 |
| CRAWLEY PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 512-0415 |
| DAIL C. WEST LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 512-0415 |
| DUNCAN OIL PROPERTIES, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 512-0415 |
| HENDRY S. HENDLER, TRUSTEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 512-0415 |
| PETROLEUM STRATEGIES UNLIMITED, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 512-0415 |
| SCHONWALD LAND, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 512-0415 |
| VIERSEN OIL & GAS CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 512-0415 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| GRIZZLY OPERATING LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| WEST PLAINS ENERGY CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| WEST PLAINS ENERGY CO INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| SUN-KEY OIL CO  INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| SUN-KEY OIL CO  INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| KELLY OIL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KELLY OIL PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| MARTHA ANN KELLY MINERAL PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| MARTHA ANN KELLY MINERAL PROPERTIES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| DAVID K HARPER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| DAVID K HARPER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| ROCK ISLAND RESOURCE CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| ROCK ISLAND RESOURCE CO INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| MILLIKEN INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| MILLIKEN INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| YOUNGBLOOD LTD PENNY LEE YOUNGBLOOD MAN PART | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| YOUNGBLOOD LTD PENNY LEE YOUNGBLOOD MAN PART | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| ANNA LAVERNE SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| ANNA LAVERNE SMITH | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| ANNA MAUD GRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| ANNA MAUD GRAY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| WEST EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| WEST EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| SS&L OIL & GAS PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| SS&L OIL & GAS PROPERTIES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| BUTCHER INVESTMENT GROUP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| BUTCHER INVESTMENT GROUP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| YVONNE FRY AKA MILDRED Y FRY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| YVONNE FRY AKA MILDRED Y FRY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| FERNE C PEMBERTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| FERNE C PEMBERTON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| WILLIAM D CROWLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| WILLIAM D CROWLEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| STEPHEN MATTHEW HAXTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| STEPHEN MATTHEW HAXTON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| STEPHEN MATTHEW HAXTON LE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| STEPHEN MATTHEW HAXTON LE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| CAROLYN L FELDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| CAROLYN L FELDER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| KATHLEEN A & DAVID RUYLE JT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| KATHLEEN A & DAVID RUYLE JT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| FRED TUCKER FAMILY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| FRED TUCKER FAMILY LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| MICHAEL B DOBRY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| MICHAEL B DOBRY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| MARVINA COX BIRDSONG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARVINA COX BIRDSONG | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| K2 PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| K2 PROPERTIES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| JAMES H WOODALL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| JAMES H WOODALL | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| SHOTTS RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| SHOTTS RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| EDWARD H III & MARY S SMITH JT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| EDWARD H III & MARY S SMITH JT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| RESEARCH SVCS INTERNATL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| RESEARCH SVCS INTERNATL INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| SANDRA PAYNE TURNER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| SANDRA PAYNE TURNER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| DIANA FRANKLIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| DIANA FRANKLIN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| MARVINA COX BIRDSONG LE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| MARVINA COX BIRDSONG LE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| VINITA NELL POWELL SUSAN C POWELL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| VINITA NELL POWELL SUSAN C POWELL AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| LEE & VIRGINIA SPRADLIN FAM LP UNIVERSITY PARK STATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| LEE & VIRGINIA SPRADLIN FAM LP UNIVERSITY PARK STATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| JOHN E HARTMAN EST VIVIAN CARLISLE ADMIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| JOHN E HARTMAN EST VIVIAN CARLISLE ADMIN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| PEGGY J HAYHURST REV TR PEGGY J HAYHURST TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| PEGGY J HAYHURST REV TR PEGGY J HAYHURST TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| ROGO LOGO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| ROGO LOGO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| LOGO ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| LOGO ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| CONTINENTAL RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| MICHAEL REID | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MICHAEL REID | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| TUG HILL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| TUG HILL ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| BIRD 2000 LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| BIRD 2000 LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| MAYCO RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| MAYCO RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1967 | JOA 512-0450 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2000 | JOA 512-0454 |
| Unknown Contract Counterparty | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/02/1976 | JOA 512-0463 |
| OXY USA INC PHYLLIS G MERRILL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 512-0468 |
| OXY USA INC PHYLLIS G MERRILL AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 512-0468 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 512-0468 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 512-0468 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 512-0468 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 512-0468 |
| WARWICK ARES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 512-0468 |
| WARWICK ARES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 512-0468 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 512-0468 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 512-0468 |
| DELAWARE ROYALTY CO INC ACCT 03-14465 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 512-0468 |
| DELAWARE ROYALTY CO INC ACCT 03-14465 | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 512-0468 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2004 | JOA 512-0485 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2004 | JOA 512-0485 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2004 | JOA 512-0485 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2004 | JOA 512-0485 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2004 | JOA 512-0485 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2004 | JOA 512-0485 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2004 | JOA 512-0485 |
| PEC EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2004 | JOA 512-0485 |
| MINCO OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2004 | JOA 512-0485 |
| ZACHRY OIL & GAS PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2004 | JOA 512-0485 |
| TOMMY E ZACHRY DBA ZACHRY O&G PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2004 | JOA 512-0485 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/16/2003 | JOA 512-0486 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/16/2003 | JOA 512-0486 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/16/2003 | JOA 512-0486 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/16/2003 | JOA 512-0486 |
| SAMSON RESOURCES ETAL LISA JOHNSON AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/16/2003 | JOA 512-0486 |
| SAMSON LONE STAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/16/2003 | JOA 512-0486 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2004 | JOA 512-0487 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2004 | JOA 512-0487 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2004 | JOA 512-0487 |
| DON L GOSNEY DBA DLG ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2004 | JOA 512-0487 |
| OK OIL PROJECT 1 LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2004 | JOA 512-0487 |
| FAMILY TREE CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2004 | JOA 512-0487 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2004 | JOA 512-0488 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2004 | JOA 512-0488 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2004 | JOA 512-0488 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2004 | JOA 512-0488 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2004 | JOA 512-0488 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2004 | JOA 512-0488 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2004 | JOA 512-0488 |
| W W OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2004 | JOA 512-0488 |
| SOONER LAND CONSULTANTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2004 | JOA 512-0488 |
| PEC EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2004 | JOA 512-0488 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1983 | JOA 512-0489 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1983 | JOA 512-0489 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1983 | JOA 512-0489 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1983 | JOA 512-0489 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1983 | JOA 512-0489 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1983 | JOA 512-0489 |
| GARY P BASS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1983 | JOA 512-0489 |
| GARY P BASS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1983 | JOA 512-0489 |
| 31 GROUP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1983 | JOA 512-0489 |
| 31 GROUP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1983 | JOA 512-0489 |
| BONNIE L BAILEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1983 | JOA 512-0489 |
| BONNIE L BAILEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1983 | JOA 512-0489 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1983 | JOA 512-0490 |
| LADD PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1975 | JOA 512-0519 |
| Southport Exploration Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1975 | JOA 512-0519 |
| Ladd Petroleum Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1975 | JOA 512-0519 |
| Reading & Bates Oil & Gad Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1975 | JOA 512-0519 |
| Oklahoma Natural Gas Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1975 | JOA 512-0519 |
| Mr.George S Anderson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1975 | JOA 512-0519 |
| JERRY CHAMBERS OIL PRODUCER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1975 | JOA 512-0519 |
| SOUTHPORT EXPLORATION, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1975 | JOA 512-0519 |
| READING & BATES OIL AND GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1975 | JOA 512-0519 |
| OKLAHOMA NATURAL GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1975 | JOA 512-0519 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 512-0532 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1979 | JOA 512-0532 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/1981 | JOA 512-0556 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 512-0572 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 512-0572 |
| WYNN CROSBY PTR II LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 512-0572 |
| NORWICH PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 512-0572 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 512-0572 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 512-0572 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 512-0572 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 512-0572 |
| REHOBOTH INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 512-0572 |
| HAWTHORN ENERGY PTR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 512-0572 |
| TEXAS VANGUARD OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 512-0572 |
| CAMARILLA ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 512-0572 |
| PAPPAS INVESTMENTS LLC OLGA RUFFIN AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 512-0572 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2004 | JOA 512-0596 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2004 | JOA 512-0596 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/1982 | JOA 512-0603 |
| KAISER FRANCIS OIL CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| SEQUOYAH ENERGY HOLDINGS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| BANDERA INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| BANDERA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| UNIT PETROLEUM COMPANY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| TE-RAY RESOURCES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| TE-RAY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| STONEWALL INVESTMENT CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| STONEWALL INVESTMENT CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| CARL E GUNGOLL EXPLORATION LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| WARD PETROLEUM CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| PREFERRED PARTNERS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| PREFERRED PARTNERS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| NORWICH PETROLEUM CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| NORWICH PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| PRIZE ENERGY RESOURCES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| PRIZE ENERGY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BUTTRAM ENERGIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| BUTTRAM ENERGIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| ELM RIDGE EXPLORATION CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| ELM RIDGE EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| R W YLITALO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| R W YLITALO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| CAROLE J DRAKE LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| CAROLE J DRAKE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| HOFACKET WARD FAM TR LYNN G HOFACKET & CASIDY A WARD TRSTS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| HOFACKET WARD FAM TR LYNN G HOFACKET & CASIDY A WARD TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| GUARD EXPLORATION LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| GUARD EXPLORATION LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| MCKINLEY RESOURCES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| MCKINLEY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| JAMES E KUHLMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| JAMES E KUHLMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| MAHONY CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| MAHONY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| TRIMBLE PROPERTIES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| TRIMBLE PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| EAM COMPANY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| EAM COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| DARRELL & SHIRLEY MILLS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| DARRELL & SHIRLEY MILLS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| MARC A ROGERS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| MARC A ROGERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| JACKIE D WILLIS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| JACKIE D WILLIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| HEADLINE RESOURCES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| HEADLINE RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| MACFARLANE COMPANY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| MACFARLANE COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1984 | JOA 512-0606 |
| EUGENE E PECKHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| EUGENE E PECKHAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| EUGENE E PECKHAM | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| EUGENE E PECKHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EUGENE E PECKHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| EUGENE HENRY SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| EUGENE HENRY SMITH | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| EUGENE HENRY SMITH | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| EUGENE HENRY SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| EUGENE HENRY SMITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| JAVIS ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| JAVIS ALLEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| JAVIS ALLEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| JAVIS ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| JAVIS ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| GWEN ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| GWEN ALLEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| GWEN ALLEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| GWEN ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| GWEN ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| SIDNEY WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| SIDNEY WILLIAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| SIDNEY WILLIAMS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| SIDNEY WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| SIDNEY WILLIAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| STEVEN STATEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| STEVEN STATEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| STEVEN STATEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| STEVEN STATEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| STEVEN STATEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DONNELL ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DONNELL ALLEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DONNELL ALLEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DONNELL ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DONNELL ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| JOHNNY ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| JOHNNY ALLEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| JOHNNY ALLEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| JOHNNY ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| JOHNNY ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| LEROY VAUGHANS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| LEROY VAUGHANS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| LEROY VAUGHANS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| LEROY VAUGHANS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LEROY VAUGHANS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| REUBEN CHARLES VAUGHN JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| REUBEN CHARLES VAUGHN JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| REUBEN CHARLES VAUGHN JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| REUBEN CHARLES VAUGHN JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| REUBEN CHARLES VAUGHN JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| ARLENE ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| ARLENE ALLEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| ARLENE ALLEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| ARLENE ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| ARLENE ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| MARLENE ECKLES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| MARLENE ECKLES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| MARLENE ECKLES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| MARLENE ECKLES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| MARLENE ECKLES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| TANYA ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| TANYA ALLEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| TANYA ALLEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| TANYA ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| TANYA ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| IDELTHEA ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| IDELTHEA ALLEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| IDELTHEA ALLEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| IDELTHEA ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| IDELTHEA ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| GREGORY VAUGHN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| GREGORY VAUGHN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| GREGORY VAUGHN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| GREGORY VAUGHN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| GREGORY VAUGHN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| HETTY HAROLD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| HETTY HAROLD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| HETTY HAROLD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| HETTY HAROLD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| HETTY HAROLD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| MARY VIRGINIA NABORS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| MARY VIRGINIA NABORS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| MARY VIRGINIA NABORS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| MARY VIRGINIA NABORS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARY VIRGINIA NABORS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| RAYMOND STANFORD KIMBELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| RAYMOND STANFORD KIMBELL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| RAYMOND STANFORD KIMBELL | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| RAYMOND STANFORD KIMBELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| RAYMOND STANFORD KIMBELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| KIMBELL FAMILY RESOURCES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| KIMBELL FAMILY RESOURCES LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| KIMBELL FAMILY RESOURCES LTD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| KIMBELL FAMILY RESOURCES LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| KIMBELL FAMILY RESOURCES LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| ORILAR VAUGN HAROLD EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| ORILAR VAUGN HAROLD EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| ORILAR VAUGN HAROLD EST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| ORILAR VAUGN HAROLD EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| ORILAR VAUGN HAROLD EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| GEORGE T KIMBELL II INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| GEORGE T KIMBELL II INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| GEORGE T KIMBELL II INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| GEORGE T KIMBELL II INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| GEORGE T KIMBELL II INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| PETROHAWK ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| PETROHAWK ENERGY CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| PETROHAWK ENERGY CORP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DELORIS W BODY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DELORIS W BODY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DELORIS W BODY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DELORIS W BODY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DELORIS W BODY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| BHP BILLITON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| BHP BILLITON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| BHP BILLITON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| BHP BILLITON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| BHP BILLITON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DAVID A KIMBELL JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DAVID A KIMBELL JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DAVID A KIMBELL JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DAVID A KIMBELL JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DAVID A KIMBELL JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| BURK ROYALTY CO LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| BURK ROYALTY CO LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| BURK ROYALTY CO LTD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| BURK ROYALTY CO LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| BURK ROYALTY CO LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| VELVA JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| VELVA JONES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| VELVA JONES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| VELVA JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| VELVA JONES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DAVID E MOODY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DAVID E MOODY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DAVID E MOODY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DAVID E MOODY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DAVID E MOODY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| WILFRED A NABORS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| WILFRED A NABORS JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| WILFRED A NABORS JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| WILFRED A NABORS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| WILFRED A NABORS JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DESOTO PARISH SCHOOL BOARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DESOTO PARISH SCHOOL BOARD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DESOTO PARISH SCHOOL BOARD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DESOTO PARISH SCHOOL BOARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DESOTO PARISH SCHOOL BOARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| SOUTHWESTERN ELECTRIC POWER CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| SOUTHWESTERN ELECTRIC POWER CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| SOUTHWESTERN ELECTRIC POWER CO | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| SOUTHWESTERN ELECTRIC POWER CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| SOUTHWESTERN ELECTRIC POWER CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| LOUISIANA CREDIT TR UWO JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| LOUISIANA CREDIT TR UWO JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| LOUISIANA CREDIT TR UWO JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| LOUISIANA CREDIT TR UWO JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LOUISIANA CREDIT TR UW JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| UNKNOWN LOUISIANA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| UNKNOWN LOUISIANA | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| UNKNOWN LOUISIANA | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| ISRAELITE COLORED BAPT CHURCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| ISRAELITE COLORED BAPT CHURCH | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| ISRAELITE COLORED BAPT CHURCH | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| ISRAELITE COLORED BAPT CHURCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| ISRAELITE COLORED BAPT CHURCH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| SUSAN V MOODY MICHAELS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| SUSAN V MOODY MICHAELS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| SUSAN V MOODY MICHAELS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| SUSAN V MOODY MICHAELS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| SUSAN V MOODY MICHAELS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/13/1984 | JOA 512-0616 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/13/1984 | JOA 512-0616 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/13/1984 | JOA 512-0616 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/13/1984 | JOA 512-0616 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/2003 | JOA 512-0621 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/2003 | JOA 512-0621 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1960 | JOA 512-0622 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2001 | JOA 512-0643 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2001 | JOA 512-0643 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2001 | JOA 512-0643 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 512-0649 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 512-0649 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2004 | JOA 512-0649 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2004 | JOA 512-0650 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2004 | JOA 512-0650 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2004 | JOA 512-0650 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2004 | JOA 512-0650 |
| UNLEASED INTEREST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2004 | JOA 512-0650 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2004 | JOA 512-0650 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2004 | JOA 512-0650 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2004 | JOA 512-0650 |
| ARAPAHOE RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2004 | JOA 512-0650 |
| ARAPAHOE RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2004 | JOA 512-0650 |
| PAUL E KLOBERDANZ FAM TR PAUL & KAYE KLOBERDANZ COTRSTS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2004 | JOA 512-0650 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PAUL E KLOBERDANZ FAM TR PAUL & KAYE KLOBERDANZ COTRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2004 | JOA 512-0650 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1971 | JOA 512-0657 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 512-0658 |
| MONTES EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| MONTES EXPLORATION, LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| SINGER BROS, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| SINGER BROS, LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| PAUL MOODY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| PAUL MOODY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| JASU PROPERTIES, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| JASU PROPERTIES, LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| WILLIAM T. SPELLER, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| WILLIAM T. SPELLER, LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| CLEMENTS EXPLORATION COMPANY, CLEMENTS OIL, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| CLEMENTS EXPLORATION COMPANY, CLEMENTS OIL, LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| DAIL C. WEST LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| DAIL C. WEST LIMITED PARTNERSHIP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| DUNCAN OIL PROPERTIES, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| DUNCAN OIL PROPERTIES, INC. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| JACMOR, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| JACMOR, INC. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| LEXXUS NATURAL GAS, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| LEXXUS NATURAL GAS, LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| LOUIS MCKEE FORD LIVING TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| LOUIS MCKEE FORD LIVING TRUST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| MTB ENTERPRISES, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| MTB ENTERPRISES, LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| PANDHANDLE ROYALTY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| PANDHANDLE ROYALTY COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| ROSE ROCK ENERGY, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| ROSE ROCK ENERGY, LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| W.C. PAYNE ENERGY, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| W.C. PAYNE ENERGY, LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| WESTAR OIL & GAS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| WESTAR OIL & GAS, INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| WILBUR E. MCMURTY, LLC, H&M EXPLORATION, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| WILBUR E. MCMURTY, LLC, H&M EXPLORATION, INC. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 512-0660 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 512-0660 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 512-0660 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 512-0660 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 512-0660 |
| JOHN R BUCKTHAL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 512-0660 |
| KERRY B RICE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 512-0660 |
| PAC PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JOA 512-0660 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| RICHLAND RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| RIALTO PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| SYDTRAN LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| PRISM ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| PAULINE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| SCOTT B LAMOREAUX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| YAPXATA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| TIMBERLINE 83 LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| GLENN RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| BIDARKA GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| MARY LAUREN HUMPHREYS TR GARY L FORD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| RACHEL ELIZABETH WRIGHT TR GL FORD TRST CO MINNIX&MEACHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| JIMMIE LEE SMITH RANDALL LEE SMITH AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| RANDALL LEE SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| SUSAN GAY FREY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| HARVEY E WHITE ENTERPRISES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| TERRI LYNN JOHNSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| CACTUS 1987 LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| CPC 1987 LIMITED PRTNRSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| DEAN MARITAL TR SUNTRUST BANK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| HAL GREEN MCKNIGHT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JOA 512-0663 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1985 | JOA 512-0672 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1985 | JOA 512-0672 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1985 | JOA 512-0672 |
| MACK ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1985 | JOA 512-0672 |
| JOHN A STUART JR ELIZABETH ALLISON STUART AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1985 | JOA 512-0672 |
| DELLCONN OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1985 | JOA 512-0672 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 682 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ATCHLEY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1985 | JOA 512-0672 |
| ED L MARKWELL III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1985 | JOA 512-0672 |
| LEROY & LINDA BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1985 | JOA 512-0672 |
| EDWARD LEE MARKWELL JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1985 | JOA 512-0672 |
| DOLMAN PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1985 | JOA 512-0672 |
| CMW OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1985 | JOA 512-0672 |
| B-P INVESTMENTS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1985 | JOA 512-0672 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| BURLINGTON RESOURCES O&G OK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| CONSUL PROPERTIES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| CONSUL PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| W O PETTIT EST LINDA A SWEETIN PR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| W O PETTIT EST LINDA A SWEETIN PR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| W O PETTIT EST LINDA A SWEETIN PR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| AARON BERRY OIL & GAS FAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| AARON BERRY OIL & GAS FAM LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| AARON BERRY OIL & GAS FAM LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| UNCOMPAHGRE ROYALTY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| UNCOMPAHGRE ROYALTY LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| UNCOMPAHGRE ROYALTY LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 512-0677 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1967 | JOA 512-0678 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/1981 | JOA 512-0682 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2005 | JOA 512-0684 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2005 | JOA 512-0684 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/2005 | JOA 512-0685 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/2005 | JOA 512-0685 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/2005 | JOA 512-0685 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/2005 | JOA 512-0685 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/2005 | JOA 512-0685 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RANGE RESOURCES MIDCONTINENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/2005 | JOA 512-0685 |
| RANGE RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/2005 | JOA 512-0685 |
| STEPHENS PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/2005 | JOA 512-0685 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2005 | JOA 512-0688 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1971 | JOA 512-0690 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1971 | JOA 512-0690 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| TEMPLAR ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| SHELLY NORET TR SHELLY NORET SCHEDLER TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| SHELLY NORET TR SHELLY NORET SCHEDLER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| ARRINGTON CJM INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| ARRINGTON CJM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| ED A & CLARA J NORET PTRSHP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| ED A & CLARA J NORET PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| WL & MM ARRINGTON PTRSHP 1 LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| WL & MM ARRINGTON PTRSHP 1 LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| MURRY GRIGGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| MURRY GRIGGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| CYNTHIA NORET WARE TR CYNTHIA NORET WARE TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| CYNTHIA NORET WARE TR CYNTHIA NORET WARE TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| NANCY NORET MOORE TR NANCY NORET MOORE TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| NANCY NORET MOORE TR NANCY NORET MOORE TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| LINDA NORET SMITH TR LINDA NORET SMITH TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| LINDA NORET SMITH TR LINDA NORET SMITH TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2004 | JOA 512-0698 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/1980 | JOA 512-0716 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| MANUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| BUTTRAM ENERGIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| ELM RIDGE EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| R W YLITALO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CAROLE J DRAKE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| GUARD EXPLORATION LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| MADURO OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| MCKINLEY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| RED HAWK RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| JAMES E KUHLMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| BRIAN L RICE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| KENNETH & VENA MAE WEST TR VENA WEST & LINDA BIBB CO TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| MAHONY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| TRIMBLE PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| EAM COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| MACFARLANE COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| FOXCO ENERGY 86 LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| PLEXUS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| DAVID M PULLING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| OIL CAPITAL LAND & EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| THOMAS G WYGANT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1984 | JOA 512-0721 |
| MACFARLANE COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1987 | JOA 512-0724 |
| TRIMBLE PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1987 | JOA 512-0724 |
| PARK AVENUE EXPLORATION CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1987 | JOA 512-0724 |
| CAROLE J. DRAKE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1987 | JOA 512-0724 |
| CAROLE J. DRAKE, EXECUTRIX OF THE ESATE OF CARL E. GUNGOLL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1987 | JOA 512-0724 |
| EMON A. MAHONY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1987 | JOA 512-0724 |
| L.O. WARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1987 | JOA 512-0724 |
| MICHAEL MAHONY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1987 | JOA 512-0724 |
| MOBIL OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1987 | JOA 512-0724 |
| MYRA B. WARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1987 | JOA 512-0724 |
| ROD W. YLITALO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1987 | JOA 512-0724 |
| THELMA COMPTON GUNGOLL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1987 | JOA 512-0724 |
| WOOD OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1987 | JOA 512-0724 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1980 | JOA 512-0744 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1975 | JOA 512-0750 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1975 | JOA 512-0750 |
| WILLISCHILD OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1975 | JOA 512-0750 |
| BRENT BAKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1975 | JOA 512-0750 |
| W.A. MONCRIEF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1977 | JOA 512-0786 |
| J.A. HUMPHREY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1977 | JOA 512-0786 |
| COTTON PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1977 | JOA 512-0786 |
| LEAR PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1977 | JOA 512-0786 |
| WOODS PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1977 | JOA 512-0786 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| OMNI DRILLING PARTNERSHIP 1977-1 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1977 | JOA 512-0786 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1980 | JOA 512-0787 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1980 | JOA 512-0787 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1980 | JOA 512-0787 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1980 | JOA 512-0787 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1980 | JOA 512-0787 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1980 | JOA 512-0787 |
| R.A. MCDONALD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/1981 | JOA 513-0008 |
| H.E. BARNES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/1981 | JOA 513-0008 |
| CODY OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/1981 | JOA 513-0008 |
| DILCO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/1981 | JOA 513-0008 |
| C.E. DINSMORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/1981 | JOA 513-0008 |
| EVELYN M. ECK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/1981 | JOA 513-0008 |
| BERNIE ESSER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/1981 | JOA 513-0008 |
| ESSER ENERGY GROUP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/1981 | JOA 513-0008 |
| JAMES E. FOGLESONG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/1981 | JOA 513-0008 |
| LICOM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/1981 | JOA 513-0008 |
| CHARLES H. MADDUX AND FRANCES A. MADDUX, AS JT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/1981 | JOA 513-0008 |
| WILLIAM MOSS PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1979 | JOA 513-0193 |
| F.C.D., LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1979 | JOA 513-0193 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1964 | JOA 515-0004 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1995 | JOA 517-0001 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1995 | JOA 517-0001 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1995 | JOA 517-0001 |
| BURBANK RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1995 | JOA 517-0001 |
| JVB ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1995 | JOA 517-0001 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1995 | JOA 517-0001 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1995 | JOA 517-0001 |
| SAN SABA PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1995 | JOA 517-0001 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1995 | JOA 517-0001 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1995 | JOA 517-0001 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1995 | JOA 517-0001 |
| G LYNDELL BUCK REV TR CLEMA & THOMAS BUCK CO-TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1995 | JOA 517-0001 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1995 | JOA 517-0001 |
| CANDACE L ZASLAW INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1995 | JOA 517-0001 |
| JMD PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1995 | JOA 517-0001 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1999 | JOA 517-0002 |
| SANDRIDGE EXPL & PROD LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2006 | JOA 521-0011 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2006 | JOA 521-0011 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2006 | JOA 521-0011 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2006 | JOA 521-0011 |
| TIPTOP OIL & GAS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2006 | JOA 521-0011 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2006 | JOA 521-0011 |
| SANDRIDGE EXPL & PROD LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/26/2005 | JOA 521-0013 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/26/2005 | JOA 521-0013 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/26/2005 | JOA 521-0013 |
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/26/2005 | JOA 521-0013 |
| TIPTOP OIL & GAS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/26/2005 | JOA 521-0013 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/26/2005 | JOA 521-0013 |
| Carl E. Gungoll | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/1973 | JOA 522-0002 |
| Blaik Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/1973 | JOA 522-0002 |
| Estate of Henry H. Gungoll, Thelma Reed Gungoll, Executrix | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/1973 | JOA 522-0002 |
| Jack H. Choate | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/1973 | JOA 522-0002 |
| William J. O'Connor | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/1973 | JOA 522-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1976 | JOA 522-0008 |
| ANADARKO MINERALS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1976 | JOA 522-0008 |
| GERALDINE A PINION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1976 | JOA 522-0008 |
| LBS PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1976 | JOA 522-0008 |
| BAKER RECOVERY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1976 | JOA 522-0008 |
| PEP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1976 | JOA 522-0008 |
| NANCY M BEAVER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1976 | JOA 522-0008 |
| PINION GROUP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1976 | JOA 522-0008 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1976 | JOA 522-0008 |
| W K LAND COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1976 | JOA 522-0008 |
| WYNN CROSBY PTRS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1976 | JOA 522-0008 |
| J M HADIX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1976 | JOA 522-0008 |
| ROSS OILFIELD MATERIALS & MNG. INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| DR. J.C. BUNDREN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| JAMES & CHERYL HUMPHREY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| GAEDE VENTURES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| PHILWELL, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| CHERON OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| JOHNATHAN BUNDREN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| FALCON OIL PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| MACKELLAR, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| AXIOM, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| CALEBS RESOURCES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| TRIANGLE ROYALTY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| WFD OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| JOHN SHIELDS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PROVINCIAL OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| Axiom, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| Dixie Brown | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| Johnathan Bundren | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| Dr. J.C. Bundren | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| Calebs Resources | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| Cheron Oil & Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| Gaede Ventures, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| James & Cheryl Humphrey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| MacKellar, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| Philwell, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| John Shields, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| Triangle Royaty Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| Alan Watson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| WFD Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| Demaco, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| Falcon Oil Properties | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| Tom Hess | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| Provincial Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| Ross Oilfield Materials & Mng, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2003 | JOA 522-0015 |
| DR. KIRK A. & KRIS SHINER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 522-0016 |
| DWIGHT HULL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 522-0016 |
| ED SUTTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 522-0016 |
| STEVE HARBOUR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 522-0016 |
| EAGLE CHIEF ROYALTY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 522-0016 |
| PETRO-ENERGY EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 522-0016 |
| TOM & SCH'REE WARD SAND HILL CATTLE COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1995 | JOA 522-0016 |
| FRENCH PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1984 | JOA 522-0022 |
| MARTHA S BONNER & W.F. BONNER TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/2000 | JOA 523-0001 |
| BRIGHAM OIL & GAS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/2000 | JOA 523-0001 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/2000 | JOA 523-0001 |
| LEW A DAVIS MINERALS PROPERTIES TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/2000 | JOA 523-0001 |
| JC PETROLEUM IN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/2000 | JOA 523-0001 |
| Ward Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1993 | JOA 523-0002 |
| Eveylen A. & Alan D Tuck, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1993 | JOA 523-0002 |
| Lloyd C. Smith | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1993 | JOA 523-0002 |
| Frank E Owens | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1993 | JOA 523-0002 |
| Kenneth S. Mitchell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1993 | JOA 523-0002 |
| David L. Cross | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1993 | JOA 523-0002 |
| Joseph Bianchi | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1993 | JOA 523-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Roy R. Roberts, M.D. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1993 | JOA 523-0002 |
| AMERADA HESS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| AMERADA HESS CORPORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| LYN PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| LYN PETROLEUM INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| MICHAEL A BORCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| MICHAEL A BORCH | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| CHEVRON USA INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| CHEVRON USA INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| MARATHON OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| BBX OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| BBX OIL CORPORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| TRIO PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| TRIO PETROLEUM CORPORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1996 | JOA 523-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/1977 | JOA 523-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/1977 | JOA 523-0007 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/1977 | JOA 523-0007 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/1977 | JOA 523-0007 |
| LPCX Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Edwin L. Cox | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Jules Bloch, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Southport Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| J. A. Maurer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Carl A. Nilsen | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Joan Stauffer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Neal Stauffer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Laura Stauffer Daniel | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Harold J. Reedy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Resources Investment Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Robert L. Stephenson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Ray H. Potts | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Jack Hodges, et al | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Ricks Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Belama Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Gibraltar Exploration, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Bartex Petroleum Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 523-0008 |
| Amerada Hess Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1995 | JOA 523-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1995 | JOA 523-0009 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1995 | JOA 523-0009 |
| John B.  Wootten | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1995 | JOA 523-0009 |
| Randall J. Mullican | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1995 | JOA 523-0009 |
| AMERICAN OIL & GAS REVENUE JOINT VENTURE JV#12 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2002 | JOA 523-0015 |
| RED RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2002 | JOA 523-0015 |
| BRIGHAM OIL & GAS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2002 | JOA 523-0015 |
| ONEOK RESOUCES CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2002 | JOA 523-0015 |
| WARD PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2002 | JOA 523-0015 |
| TERRAQUEST CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2002 | JOA 523-0015 |
| TRIMBLE PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2002 | JOA 523-0015 |
| LEEJAY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2002 | JOA 523-0015 |
| MAHONY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2002 | JOA 523-0015 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| FOURPOINT ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| SANDSTONE ENERGY ACQ CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| SANDSTONE ENERGY ACQ CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| SANDSTONE ENERGY ACQ CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| BARBARA L LAWSON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| BARBARA L LAWSON LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| BARBARA L LAWSON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| HOMER L LAWSON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| HOMER L LAWSON LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| HOMER L LAWSON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| JERRAL W JONES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| MUELLER FAMILY TR JOSEPH SR & MARIE MUELLER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| MUELLER FAMILY TR JOSEPH SR & MARIE MUELLER TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| MUELLER FAMILY TR JOSEPH SR & MARIE MUELLER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| RR OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| RR OIL LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| RR OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| 2WOOD OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| 2WOOD OIL & GAS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| 2WOOD OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| CAROLE J DRAKE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| CAROLE J DRAKE LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| CAROLE J DRAKE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| GUARD EXPLORATION LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| GUARD EXPLORATION LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| GUARD EXPLORATION LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| ECHO OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| ECHO OPERATING LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| ECHO OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| SWC PRODUCTION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| SWC PRODUCTION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| SWC PRODUCTION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| BETTY JO RODEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| BETTY JO RODEN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| BETTY JO RODEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| BOBBIE L RODEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| BOBBIE L RODEN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| BOBBIE L RODEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| MF3M ROYALTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| MF3M ROYALTIES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| MF3M ROYALTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1977 | JOA 523-0018 |
| Petro-Hunt Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Petro-Hunt Corporation | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Portal Investment Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Portal Investment Corporation | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Clark Sutherland | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Clark Sutherland | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| John L. Cox | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| John L. Cox | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Arbuckle Enterprises, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Arbuckle Enterprises, Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| FBB, Anadarko | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| FBB, Anadarko | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Lobar Oil Co., Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Lobar Oil Co., Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Bluffton Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Bluffton Exploration, Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Pacific Enterprises Oil Company (USA) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Pacific Enterprises Oil Company (USA) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Freddie J. Field | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Freddie J. Field | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| James Robert Field | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| James Robert Field | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Peoria Oil & Gas Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Peoria Oil & Gas Co. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Carl Greene, DBA Landman Oil & Gas, Inc. c/o Paul Greene | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Carl Greene, DBA Landman Oil & Gas, Inc. c/o Paul Greene | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| G. W. Thomas III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| G. W. Thomas III | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Judith Ann Hussey c/o G. D. Methvin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Judith Ann Hussey c/o G. D. Methvin | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Mary L. Baker c/o G. D. Methvin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Mary L. Baker c/o G. D. Methvin | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Jeroco, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Jeroco, Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| John B. Wooten, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| John B. Wooten, Jr. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| R.P. Gwinn | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| R.P. Gwinn | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/1989 | JOA 523-0020 |
| Amerada Hess Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1994 | JOA 523-0028 |
| BBX Oil Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1994 | JOA 523-0028 |
| Triad Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1994 | JOA 523-0028 |
| Trio Petroleum Corp. Petroleum Bldg. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1994 | JOA 523-0028 |
| Chevron USA, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1994 | JOA 523-0028 |
| Mack Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1994 | JOA 523-0028 |
| Michael A. Birch | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1994 | JOA 523-0028 |
| Chevron USA, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/24/1994 | JOA 523-0029 |
| Amerada Hess Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/1994 | JOA 523-0030 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BBX Oil Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/1994 | JOA 523-0030 |
| Triad Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/1994 | JOA 523-0030 |
| Trio Petroleum Corp. Petroleum Bldg. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/1994 | JOA 523-0030 |
| Chevron USA, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/1994 | JOA 523-0030 |
| Mack Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/1994 | JOA 523-0030 |
| Michael A. Birch | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/1994 | JOA 523-0030 |
| Ward Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2003 | JOA 523-0037 |
| Brigham Oil & Gas, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2003 | JOA 523-0037 |
| TLW Investments, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2003 | JOA 523-0037 |
| Ward Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/27/2003 | JOA 523-0038 |
| Brigham Oil & Gas, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/27/2003 | JOA 523-0038 |
| TLW Investments, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/27/2003 | JOA 523-0038 |
| F. Howard Walsh Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/1996 | JOA 523-0040 |
| Avalon Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/1996 | JOA 523-0040 |
| ELC, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/1996 | JOA 523-0040 |
| RSTS Holding, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/1996 | JOA 523-0040 |
| Mack Energy Co., et al | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/1996 | JOA 523-0040 |
| Bonray, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/1996 | JOA 523-0040 |
| Profit Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/1996 | JOA 523-0040 |
| Liberty Energy Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/1996 | JOA 523-0040 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| VERNON L FOSTER JR TR LORNA A MATTHIESEN & MARY W & SUSAN FOSTER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| VERNON L FOSTER JR TR LORNA A MATTHIESEN & MARY W & SUSAN FOSTER TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| WARD PETROLEUM CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| LP LAIRD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| LP LAIRD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| TECO ROYALTY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| TECO ROYALTY CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2001 | JOA 523-0042 |
| YALE OIL ASSOCIATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| TERRITORY RESOURCES LLC - DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| MONARCH RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| RESERVE PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| R BRYAN WALLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| WALLER FAM ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| LANA JONES ELLIOTT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| LANCE JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| LOCHBUIE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| CARLOS MANUEL GONZALEZ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| MESQUITE MINERALS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| MID AMERICAN OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| JASON F HAMILTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| B R POLK INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| TROPICAL MINERALS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1999 | JOA 523-0066 |
| Mack Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| J. A. Maurer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| T.H. McCasland | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| L.A. Edwards, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| J. W. Thomson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| R. Q. Blakeney | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| Socony Mobil Oil Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| The British-American Oil Producing Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| Gulf Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| Pan American Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| Drilling and Exploration Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| Norville Oil Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| N.W. Brillhart | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| Producing Properties, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| Alma Lee Ball Sympson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| Zelma Burruss | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| Fae W. Boyles | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| W.M. Acree | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| C.U. Daniels | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1962 | JOA 523-0081 |
| Ward Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/2000 | JOA 523-0088 |
| R.E.D. Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/2000 | JOA 523-0088 |
| Brigham Oil & Gas, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/2000 | JOA 523-0088 |
| Oneok Resources Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/2000 | JOA 523-0088 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Trimble Properties | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/2000 | JOA 523-0088 |
| Leejay, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/2000 | JOA 523-0088 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/1993 | JOA 523-0089 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/1993 | JOA 523-0089 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/1993 | JOA 523-0089 |
| SHERIDAN HOLDING I LLC IDA LEMASTER AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/1993 | JOA 523-0089 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/1993 | JOA 523-0091 |
| BBX Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/1993 | JOA 523-0091 |
| Michael Birch | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/1993 | JOA 523-0091 |
| Trio Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/1993 | JOA 523-0091 |
| Texaco Explortaoin & Production US, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/1993 | JOA 523-0091 |
| Amerada Hess Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/1993 | JOA 523-0091 |
| Ronald M. McKenzie | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/1993 | JOA 523-0091 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 523-0093 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 523-0093 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 523-0093 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 523-0093 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 523-0093 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 523-0093 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 523-0093 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 523-0093 |
| SHERIDAN HOLDING I LLC IDA LEMASTER AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 523-0093 |
| SHERIDAN HOLDING I LLC IDA LEMASTER AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 523-0093 |
| CAROLE J DRAKE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 523-0093 |
| CAROLE J DRAKE LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 523-0093 |
| Amerada Hess Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Amerada Hess Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Lawrence E. Furey, Trustee under the Will of Martin C. Wunderlich | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Lawrence E. Furey, Trustee under the Will of Martin C. Wunderlich | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Janco Investments | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Janco Investments | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Alan J. Schottenstein | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Alan J. Schottenstein | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Minnie P. Tomlinson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Minnie P. Tomlinson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Minnie P. Tomlinson, John Clyde Tomlinson, Jr., and N. E. Loomis, Executors of the Estate of John Clyde Tomlinson, deceased | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Minnie P. Tomlinson, John Clyde Tomlinson, Jr., and N. E. Loomis, Executors of the Estate of John Clyde Tomlinson, deceased | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| The Shawnee Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| The Shawnee Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Robert Butler Sympson, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Robert Butler Sympson, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Buttonwood Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Buttonwood Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Buttonwood Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Buttonwood Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Kidd Williams Drilling Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Kidd Williams Drilling Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Mack Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Mack Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Jath Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Jath Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Ainsley Exploration | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Ainsley Exploration | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Jan Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Jan Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Cities Service Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Cities Service Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Union Oil Company of California | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Union Oil Company of California | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Clark Ellison | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Clark Ellison | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Bunker Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Bunker Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Edinger, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Edinger, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| SRC, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| SRC, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| James L. Parks | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| James L. Parks | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| AJS Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| AJS Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| John M. Yoeckel | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| John M. Yoeckel | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Hadson Ohio 1979 Oil & Gas Program | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Hadson Ohio 1979 Oil & Gas Program | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| B. J. Crittendon | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| B. J. Crittendon | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Charles W. Appling | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Charles W. Appling | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Ann L. Baumann | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Ann L. Baumann | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Raymond O. Gibbs | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Raymond O. Gibbs | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Farmers Holding Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Farmers Holding Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| JES Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| JES Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Shallow Gas Partners 1980-2 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Shallow Gas Partners 1980-2 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1981 | JOA 523-0094 |
| Carl A. Nilsen | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1973 | JOA 523-0102 |
| Dan R. Wager | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1973 | JOA 523-0102 |
| Apexco, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1973 | JOA 523-0102 |
| An-Son Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1973 | JOA 523-0102 |
| Continental Illinois National Bank and Trust Company, Agent | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1973 | JOA 523-0102 |
| Carl A. Nilsen | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| Carl A. Nilsen | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| Robert E. Eckels | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| Robert E. Eckels | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| Richard W. Eckels | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| Richard W. Eckels | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| Hillin Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| Hillin Oil Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| Apache Corporation (APC) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| Apache Corporation (APC) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| Jath Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| Jath Oil Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| Hadson Ohio Oil Company Hadson 1977 O&G Program | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| Hadson Ohio Oil Company Hadson 1977 O&G Program | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| AnSon Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| AnSon Corporation | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1977 | JOA 523-0103 |
| Mobil Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1979 | JOA 523-0104 |
| Tom E. Johnson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1979 | JOA 523-0104 |
| May Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1979 | JOA 523-0104 |
| Southport Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1979 | JOA 523-0104 |
| Buttonwood Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1979 | JOA 523-0104 |
| Hadson Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1979 | JOA 523-0104 |
| Rebel Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1979 | JOA 523-0104 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| H. C. Wickham Oil Properties | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1979 | JOA 523-0104 |
| Bunker Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1979 | JOA 523-0104 |
| James Boswell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1979 | JOA 523-0104 |
| Thomas C. Mueller | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1979 | JOA 523-0104 |
| Jack D. Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1979 | JOA 523-0104 |
| Harry Reeder | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1979 | JOA 523-0104 |
| Checkerboard Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Checkerboard Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Alan J. Schottenstein | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Alan J. Schottenstein | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Schrimsher Exploration, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Schrimsher Exploration, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Ronald W. Allen | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Ronald W. Allen | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Longhorn Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Longhorn Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Alexander Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Alexander Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Buttonwood Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Buttonwood Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Robert L. Parker, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Robert L. Parker, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Robert L. Parker, Trustee of the Robert L. Parker Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Robert L. Parker, Trustee of the Robert L. Parker Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Geosearch, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Geosearch, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Donald C. Slawson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Donald C. Slawson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Bunker Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Bunker Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Hadson-Ohio 1979 Oil & Gas Program | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| Hadson-Ohio 1979 Oil & Gas Program | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1984 | JOA 523-0116 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| CHEVRON USA INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| CITIZEN ENERGY II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| CITIZEN ENERGY II LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| PIEDRAS PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| PIEDRAS PETROLEUM CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| CHRIS KEMPF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| CHRIS KEMPF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| PETER A CUCCIA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| PETER A CUCCIA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| B ANTHONY MCNALLY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| B ANTHONY MCNALLY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| GUY V CUCCIA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| GUY V CUCCIA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| METHA MAE CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| METHA MAE CORPORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| DEBRA K MANLEY REV TR DEBRA K MANLEY TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| DEBRA K MANLEY REV TR DEBRA K MANLEY TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| WAYNE MAC BOATMAN DBA 8 PENNY OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| WAYNE MAC BOATMAN DBA 8 PENNY OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| PAUL & JOAN GOTTHELF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| PAUL & JOAN GOTTHELF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| W JOSEPH ERWIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| W JOSEPH ERWIN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| WANDA L MCGUIRE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| WANDA L MCGUIRE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| ROBERT MILLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| ROBERT MILLER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| ALAN WHITEHEAD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| ALAN WHITEHEAD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| JACK B SMITH INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| JACK B SMITH INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| BEATRICE OR WALLACE RENEAU | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| BEATRICE OR WALLACE RENEAU | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/1996 | JOA 523-0118 |
| Amerada Hess Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1995 | JOA 523-0119 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1995 | JOA 523-0119 |
| Conoco Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1995 | JOA 523-0119 |
| Chevron U.S.A., Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1995 | JOA 523-0119 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| J. D. Ray | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1995 | JOA 523-0119 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1995 | JOA 523-0119 |
| MARATHON OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1996 | JOA 523-0121 |
| DUNBAR OIL, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1996 | JOA 523-0121 |
| HAM, MD CHARLES L | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1996 | JOA 523-0121 |
| HOLLAND, DOLORES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1996 | JOA 523-0121 |
| HOLLAND, WENDELL & KARI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1996 | JOA 523-0121 |
| HOLT, IVAN LEROY & HILL, J/T | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1996 | JOA 523-0121 |
| PRIBIL, ALAN N. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1996 | JOA 523-0121 |
| RANKEN ENERGY CORPORATION, ET AL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1996 | JOA 523-0121 |
| Mack Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Mack Oil Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Jath Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Jath Oil Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Gary Wayne McKenzie | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Gary Wayne McKenzie | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| American Quasar Petroleum Co. of New Mexico | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| American Quasar Petroleum Co. of New Mexico | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| George H. Ewing | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| George H. Ewing | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| S. W. McKenzie | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| S. W. McKenzie | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| KSM, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| KSM, Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| ONEOK Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| ONEOK Exploration Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| T. H. McCasland, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| T. H. McCasland, Jr. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Mary F. Maurer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Mary F. Maurer | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| B-P Investments, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| B-P Investments, Ltd. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| T. C. Craighead & Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| T. C. Craighead & Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Dunlap & Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Dunlap & Co. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Hunton 1981, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Hunton 1981, Ltd. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Conoco Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Conoco Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Norville Oil Co., Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Norville Oil Co., Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| SRC, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| SRC, Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| WFB Petroleum | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| WFB Petroleum | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Marathon Oil Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| J. W. McTiernan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| J. W. McTiernan | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| H. L. McKenzie | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| H. L. McKenzie | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Timberline 1981-2, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Timberline 1981-2, Ltd. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| J. D. Ray, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| J. D. Ray, Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Commerce Energy of Nebraska, Inc. et al. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| Commerce Energy of Nebraska, Inc. et al. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1982 | JOA 523-0123 |
| ONEOK Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| ONEOK Exploration Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Amoco Production Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Sohio Petroleum Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Sohio Petroleum Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Maynard Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Maynard Oil Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Mack Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Mack Oil Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Joel W. Wilkinson, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Joel W. Wilkinson, Jr. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Gulf Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Gulf Oil Corporation | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Anadarko Beach Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Anadarko Beach Exploration Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Oaktree Petroleum Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Oaktree Petroleum Corp. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Conoco Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Conoco Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Norville Oil Co., Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Norville Oil Co., Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Donald C. Slawson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Donald C. Slawson | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Coral Reserves Group, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Coral Reserves Group, Ltd. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| 8-Penny Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| 8-Penny Oil Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| SMR Production Purchase Fund 1981-1, a limited partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| SMR Production Purchase Fund 1981-1, a limited partnership | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| SMR Production Purchase Fund 1987-1, a limited partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| SMR Production Purchase Fund 1987-1, a limited partnership | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Mr. S. Thomas Aitken | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Mr. S. Thomas Aitken | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1983 | JOA 523-0124 |
| Carl A. Nilsen | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| An-Son Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Rebel Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Newport Petroleums Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Arden Ventures | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| American Quasar | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| James B. Harder | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Tarus Investment Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Clarke III Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| ONG Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Natomas North America, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Hadson Ohio Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Rambler Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Larry W. Curtis | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Jaytex Oil & Gas Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Yale Oil Association, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Alan J. Schottenstein | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Queens Royalty Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Wirt L. Harris | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Jonathan Harris | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1977 | JOA 523-0126 |
| Diverse Energy Investments | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/28/2001 | JOA 523-0127 |
| KONA, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/28/2001 | JOA 523-0127 |
| Norville Oil Co., Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/1996 | JOA 523-0128 |
| JCV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/1996 | JOA 523-0128 |
| F. Howard Walsh, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/1996 | JOA 523-0128 |
| Avalon Exploration | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/1996 | JOA 523-0128 |
| ELC, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/1996 | JOA 523-0128 |
| RSTS Holding, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/1996 | JOA 523-0128 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Mack Energy Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/1996 | JOA 523-0128 |
| B-P Investments, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/1996 | JOA 523-0128 |
| Bonray, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/1996 | JOA 523-0128 |
| Profit Production Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/1996 | JOA 523-0128 |
| Liberty Energy Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/26/1996 | JOA 523-0128 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/1983 | JOA 525-0005 |
| MEE OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/1983 | JOA 525-0005 |
| REGENCY OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/1983 | JOA 525-0005 |
| JOHN H MCBEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/1983 | JOA 525-0005 |
| DONALD L FUHRMAN REV TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/1983 | JOA 525-0005 |
| ASHMORE LIV TR DTD 1-2-2008 GERALD & CAROL ASHMORE TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/1983 | JOA 525-0005 |
| PAULA I FUHRMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/1983 | JOA 525-0005 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1991 | JOA 525-0010 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1991 | JOA 525-0010 |
| JEC OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1991 | JOA 525-0010 |
| COLUMBIA PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1991 | JOA 525-0010 |
| JOHN M EHLERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1991 | JOA 525-0010 |
| FRANCES M DITTMER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1991 | JOA 525-0010 |
| ISEL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1991 | JOA 525-0010 |
| WRW OIL & GAS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1991 | JOA 525-0010 |
| JACK BOWLES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1991 | JOA 525-0010 |
| J P F BOWLES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1991 | JOA 525-0010 |
| TWODUBYAH LLC FARMERS NATIONAL COMPANY AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1991 | JOA 525-0010 |
| MJL OIL & GAS 82 & ASSOC INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1991 | JOA 525-0010 |
| CHRISTINE EHLERS STONEWALL FARM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1991 | JOA 525-0010 |
| WFD Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 527-0029 |
| Dr. J.C. Bundren | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 527-0029 |
| Hal & Evelyn Brizzolara | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 527-0029 |
| JASU Properties, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 527-0029 |
| Falcon Oil Properties | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 527-0029 |
| PETROGEN COPORATION | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |
| PETROGEN COPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |
| HANOVER MANAGEMENT COMPANY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |
| HANOVER MANAGEMENT COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |
| MACK OIL COMPANY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |
| MACK OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |
| KORNFELD OIL & GAS CO, LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |
| KORNFELD OIL & GAS CO, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |
| BROOKS HALL OIL CORPORATION | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |
| BROOKS HALL OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SHILOH OIL CORPORATION | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |
| SHILOH OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |
| GADSCO INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |
| GADSCO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |
| OEHL, INCORPORATED | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |
| OEHL, INCORPORATED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/1979 | JOA 527-0036 |
| 4022 ENTERPRISES, LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| 4022 ENTERPRISES, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| THOMAS M. HAUN MD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| THOMAS M. HAUN MD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| MARION MCCOWN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| MARION MCCOWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| JOHN A . STUART JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| JOHN A . STUART JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| WASHITA 2001 DRILLING PROGRAM, LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| WASHITA 2001 DRILLING PROGRAM, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| SHARP PRODUCTION CO, LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| SHARP PRODUCTION CO, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| LATIGO OIL & GAS INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| MACK OIL COMPANY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| MACK OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| JATH OIL COMPANY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| JATH OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| GERALD N. EASON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| GERALD N. EASON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| CLAUDE C. ARNOLD WORKING INTEREST OIL & GAS PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| CLAUDE C. ARNOLD WORKING INTEREST OIL & GAS PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| BLAKE C. ARNOLD WORKING INTEREST OIL & GAS PROPERTIES, LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| BLAKE C. ARNOLD WORKING INTEREST OIL & GAS PROPERTIES, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| NORVILLE OIL CO, LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| NORVILLE OIL CO, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| RDH ENTERPRISES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| RDH ENTERPRISES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| HARRY G. HADLER TRUST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| HARRY G. HADLER TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| CARMEN SCHMITT, INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| CARMEN SCHMITT, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| PARKER PETROLEUM INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| PARKER PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DELLCON OIL CORPORATION | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| DELLCON OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/26/2002 | JOA 527-0062 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 528-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 528-0006 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 528-0006 |
| CHRIS & MARILYNN OLSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2004 | JOA 528-0006 |
| RDH Enterprises, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2005 | JOA 528-0022 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/13/1999 | JOA 528-0046 |
| Bandera 81, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/1981 | JOA 528-0048 |
| Bandera 81, Ltd. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/1981 | JOA 528-0048 |
| Bandera Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/1981 | JOA 528-0048 |
| Bandera Energy Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/1981 | JOA 528-0048 |
| Excel Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/1981 | JOA 528-0048 |
| Excel Energy Corporation | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/1981 | JOA 528-0048 |
| MGF Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/1981 | JOA 528-0048 |
| MGF Oil Corporation | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/1981 | JOA 528-0048 |
| Nora M. Pickrel | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/1981 | JOA 528-0048 |
| Nora M. Pickrel | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/1981 | JOA 528-0048 |
| Tom Tait | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/1981 | JOA 528-0048 |
| Tom Tait | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/1981 | JOA 528-0048 |
| HANOVER MANAGEMENT COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1970 | JOA 528-0063 |
| PATRICK PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1970 | JOA 528-0063 |
| GBK-19766 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1970 | JOA 528-0063 |
| GADSCO, INC (1) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1970 | JOA 528-0063 |
| GADSCO, INC (2) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1970 | JOA 528-0063 |
| WESTERN FARMERS ELECTRIC COOPERATIVE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/1970 | JOA 528-0063 |
| JOE SPEED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1980 | JOA 528-0065 |
| DR. JOE LESTER C/O IRISH INN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1980 | JOA 528-0065 |
| SAMSON RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1980 | JOA 528-0065 |
| F.J. SPEED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1980 | JOA 528-0065 |
| PETRO ENGINEERING SYSTEMS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/30/1980 | JOA 528-0065 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 529-0021 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 529-0021 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2007 | JOA 529-0027 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2007 | JOA 529-0027 |
| MAR LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2007 | JOA 529-0027 |
| MAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2007 | JOA 529-0027 |
| DP ENHANCED SERVICES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2007 | JOA 529-0027 |
| DP ENHANCED SERVICES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2007 | JOA 529-0027 |
| DR. J.C. BUNDREN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FALCON OIL PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| AXIOM, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| WFD OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| HAL & EVELUN BRIZZOLARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| JASU PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| CUMMINGS OIL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| AMY C. JACK TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| CLAYTON C. JACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| ROSEMARY TALBOTT TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| LARRY ROGERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| S.L. WEST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| ROBERT K. ZEITLER U/T/A DTD 12/22/98 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| DEMACO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| F.M. Tarpley, Tste of the TARPLEY REV TRUT DTD 12/1/1979 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| Harold D. & Hope K. Fox, Tste of the FOX 1993 REV. TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| PARKS & PARKS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| DR. STEVE GAEDE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| JAMES LYNN BLEVINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| Amy C. Jack, Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| ARTHUR A. JOHNSON JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| Clayton C. Jack | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| CHARLES W. DAVIDSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| Axiom Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| Rosemary Talbott Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| JAMES WESLEY JAC IRREVOC. TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| J.E. LIGHT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| MARK COSTELLO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| X-SHR CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2000 | JOA 529-0029 |
| BEECHWOOD OIL CORPORATION ET AL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1992 | JOA 529-0034 |
| SANTO RESOURCES, INC. ET AL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1992 | JOA 529-0034 |
| DONALD L. NUTTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1992 | JOA 529-0034 |
| GERALD E. NUTTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1992 | JOA 529-0034 |
| LARRY W. NUTTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1992 | JOA 529-0034 |
| MAHAFFEY & GORE, P.C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1992 | JOA 529-0034 |
| GREGORY L. MAHAFFEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1992 | JOA 529-0034 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| GEORGE D. O'NEILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| GROVER O'NEILL, JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| COMSTOCK OIL AND GAS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 706 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BEECHWOOD OIL CORPORATION ET AL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| ALAN GLENN MIKELL 1991 REV TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| PIPER RESOURCES, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| HARREL EXPLORATION CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| ROBERT B, LYON, JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| TRIUMPH RESOURCES, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| THE LINK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| RMP OPERATING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| JACK D. & PAULINE BRALEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| ROY CARTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| ROBERT & JOANN SCOTT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| BRENT N BARBY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| DONALD NUTTER ORLOIS NUTTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| SANTO RESOURCES, INC. ET AL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| BOB & JULIA BENDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| BARBY ENERGY CORP. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| SABLE OIL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| DONALD C. GASTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| PAUL M. BARBY REVOCABLE TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| LEON G. CUNNINGHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| WILLIAM S. BOYD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| LEAH MEECE BARBY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| BRAD BARBY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| JAB PRODUCTION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| JARRETT K. PARKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| GERALD F. & RUTH E. NUTTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| JOAN PICKENS TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| LARRY W. NUTTER OR D. JEAN NUTTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| CHRIS B. SPELIGENE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| JACK S. HENLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| YALE OIL ASSOCATION, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| GREGORY L. MAHAFFEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| MAHAFFEY & GORE, P.C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| RICHARD & LISA DIANGELO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| GLIBERT GRUBBS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/22/1994 | JOA 529-0035 |
| DLB OIL & GAS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/1991 | JOA 529-0036 |
| DLB OIL & GAS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/1991 | JOA 529-0036 |
| TIDEMARK EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/05/1983 | JOA 529-0037 |
| TIDEMARK EXPLORATION COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/05/1983 | JOA 529-0037 |
| SANTO RESOURCES, INC. ET AL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/05/1983 | JOA 529-0037 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SANTO RESOURCES, INC. ET AL | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/05/1983 | JOA 529-0037 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 529-0038 |
| RDH ENTERPRISES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 529-0038 |
| BARBY ENERGY CORP. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 529-0038 |
| SABLE OIL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 529-0038 |
| DLB OIL & GAS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 529-0038 |
| SANTO RESOURCES, INC. ET AL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 529-0038 |
| NACOMA PETROLEUM, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1993 | JOA 529-0038 |
| LATIGO OIL & GAS INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| LATIGO OIL & GAS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| DLB OIL & GAS, INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| DLB OIL & GAS, INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| DLB OIL & GAS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| HAMMM, INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| HAMMM, INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| HAMMM, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| SMN VENTURES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| SMN VENTURES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| SMN VENTURES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| PAUL BARBY TRUST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| PAUL BARBY TRUST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| PAUL BARBY TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| KIRKPATRICK OIL & GAS COMPANY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| KIRKPATRICK OIL & GAS COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| KIRKPATRICK OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| JAMES W. HATCHER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| JAMES W. HATCHER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| JAMES W. HATCHER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| EAGLE LAND MANAGEMENT CORP. | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| EAGLE LAND MANAGEMENT CORP. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| EAGLE LAND MANAGEMENT CORP. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| MARSH PITMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| MARSH PITMAN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| MARSH PITMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| TIMOTHY C. HALEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| TIMOTHY C. HALEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| TIMOTHY C. HALEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| WEISER-BROWN OPERATING COMPANY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| WEISER-BROWN OPERATING COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WEISER-BROWN OPERATING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1997 | JOA 529-0040 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/1979 | JOA 531-0054 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 531-0063 |
| MAGMA TRUST MAURITA G AMMONS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 531-0063 |
| DAVID L MURPHY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 531-0063 |
| SNYDER PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 531-0063 |
| GMS ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 531-0063 |
| MGAJA PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 531-0063 |
| VM PTRSHP LLLP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 531-0063 |
| ISIDORE MILLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 531-0063 |
| Brigham Oil & Gas, L.P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/1997 | JOA 531-0087 |
| Brigham Oil & Gas, L.P. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/1997 | JOA 531-0087 |
| Ward-Chitwood, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/1997 | JOA 531-0087 |
| Ward-Chitwood, LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/1997 | JOA 531-0087 |
| Walter Duncan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| Duncan & Duncan, a Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| An-Son Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| Jerry Chambers Oil Producer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| Hudbay Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| F. Howard Walsh, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| Bartex Petroleum Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| Nell Orand Lynch | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| Calvin E. Staples | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| Helmerich & Payne, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| Davis Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| Natomas North America, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| Louis M. Ford | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| Tenneco Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| Cheyenne Petroleum Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| Union Oil Company of California | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| M.W. H. Ritchie | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| American Natural Gas Production Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| J. Walter Duncan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| Vincent Duncan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 531-0106 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/05/1984 | JOA 531-0113 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/1976 | JOA 531-0122 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1978 | JOA 531-0123 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1978 | JOA 531-0123 |
| AMERADA HESS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1974 | JOA 531-0125 |
| APEXO, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1974 | JOA 531-0125 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DAVIS BROS. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1974 | JOA 531-0125 |
| LVO CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1974 | JOA 531-0125 |
| WOODS PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1974 | JOA 531-0125 |
| GLENN B MOORE REV TR GLENN B & JANET K MOORE TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1969 | JOA 531-0209 |
| GLENN B MOORE REV TR GLENN B & JANET K MOORE TRSTS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1969 | JOA 531-0209 |
| GLENN B MOORE REV TR GLENN B & JANET K MOORE TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1969 | JOA 531-0209 |
| EXXONMOBIL OIL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1969 | JOA 531-0209 |
| EXXONMOBIL OIL CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1969 | JOA 531-0209 |
| EXXONMOBIL OIL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1969 | JOA 531-0209 |
| STREAMLINE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1969 | JOA 531-0209 |
| STREAMLINE OIL & GAS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1969 | JOA 531-0209 |
| STREAMLINE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1969 | JOA 531-0209 |
| NOMOC OIL CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1969 | JOA 531-0209 |
| NOMOC OIL CO INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1969 | JOA 531-0209 |
| NOMOC OIL CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1969 | JOA 531-0209 |
| GILES ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| BEREN CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| GARY W GOSS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| PDI INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| CASCADE OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| MARCANCO ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| QUADRILLE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| HENRY J FREEDE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| WESTSTAR OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| ANTIOCH ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| MARK L SHIDLER INC PETROLEUM EXPLORATION & PROD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| KIMO OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| CDM ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| MICHAEL J MONCRIEF 2008 TR A MICHAEL J MONCRIEF TRST FT WORTH CLUB TWR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| LEE WILEY MONCRIEF 1988 TR ACCT 30022000151977 BANK OF AMERICA SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| MINDYANNE E BARTON GRANTORS TR MINDYANNE E GILCHRIST TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| RICHARD J MONCRIEF GRANTORS TR RICHARD J MONCRIEF TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| MONTY B MONCRIEF GRANTORS TR MONTY B MONCRIEF TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| CBMONCRIEF OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| RWM 1988 TR R W MONCRIEF TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| TOM O MONCRIEF 1967 TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| WAM3 LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| VROOMAN ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| F HOWARD WALSH JR F HOWARD WALSH JR AGENCY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| BIG VINN OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| DAVIS BROS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| HUMPHREY OIL INTERESTS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| MONCRIEF OIL & GAS MASTER LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| ROCK EAGLE RANCH CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| ECHO OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| G W THOMAS III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| ROBERT W HAYES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| CALVIN E STAPLES TRUST D G & LAURA J STAPLES CO-TRSTS OKLAHOMA EXPLORATION CO AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| M H W RITCHIE INVESTMENTS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| N V NOGG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| N V SHAUN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| MARY D ALTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| DEREK JAMES ROGERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| WHITNEY ROGERS CLAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| PATRICIA H BUEHLER JOHN BUEHLER AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| WARREN L ROSE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| DOUGLAS CHERRY HUMPHREY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| GILBERT EDWIN HUMPHREY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| JOE MCGUFFIN JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| DAVID BYRUM HUMPHREY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| RICKEY RAY NEWBERN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| NANCY ANN NEWBERN CHARPIOT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| STANLEY H BOULAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| J C PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| JOHN B WOOTTEN JR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| FREEMAN MINERAL INVSTMNTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| KATHLEEN P HENDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| GRISHAM FAMILY REV TR PHILIP LEO GRISHAM & PATTI ANN GRISHAM TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| RICHARD S C GRISHAM MINERAL TR RICHARD S C GRISHAM TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| HASSAN & SARA BEYKPOUR REV TR HASSAN & SARA BEYKPOUR TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| IRS LEVY - SCOTT ALLEN STARKS INTERNAL REVENUE SERVICE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| CYNTHIA ANN GRISHAM REV TR CYNTHIA ANN PERKINS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1979 | JOA 531-0223 |
| APEXO, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/1974 | JOA 531-0228 |
| GEORGE G. ANDERMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/1974 | JOA 531-0228 |
| SUNRISE EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/1974 | JOA 531-0228 |
| Ladd Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1979 | JOA 531-0255 |
| Ladd Petroleum Corporation | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1979 | JOA 531-0255 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Public Service Company of Oklahoma | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1979 | JOA 531-0255 |
| Public Service Company of Oklahoma | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1979 | JOA 531-0255 |
| Don J. Leeman | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1979 | JOA 531-0255 |
| Don J. Leeman | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1979 | JOA 531-0255 |
| Texas Pacific Oil Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1979 | JOA 531-0255 |
| Texas Pacific Oil Company, Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1979 | JOA 531-0255 |
| George W. Thomas III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1979 | JOA 531-0255 |
| George W. Thomas III | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1979 | JOA 531-0255 |
| Helmerich & Payne, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1975 | JOA 531-0262 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1975 | JOA 531-0262 |
| Chevron USA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1975 | JOA 531-0262 |
| UMC Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1975 | JOA 531-0262 |
| ANR Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1975 | JOA 531-0262 |
| Ladd Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 531-0271 |
| Carl A. Nilsen | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 531-0271 |
| An-Son Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 531-0271 |
| Texas Pacific Oil Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 531-0271 |
| J. R. Sprowls | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 531-0271 |
| Sanguine, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 531-0271 |
| Natomas North America, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 531-0271 |
| Public Service Company of Oklahoma | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 531-0271 |
| Chieftain Petroleum | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 531-0271 |
| Samedan Oil Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 531-0271 |
| Eldon R. Ventris | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1979 | JOA 531-0271 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| TERRITORY RESOURCES LLC - DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| TERRITORY RESOURCES LLC - DIV | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| MARY J TRITSCH TR UTD 9-3-52 RUSSELL H HARBAUGH JR TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| MARY J TRITSCH TR UTD 9-3-52 RUSSELL H HARBAUGH JR TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| R L BOLIN PROPERTIES LTD GARY HACHTEL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| R L BOLIN PROPERTIES LTD GARY HACHTEL AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| MARILYN BELL GUDE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| MARILYN BELL GUDE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| COCHRAN HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| COCHRAN HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| AVRITT FAMILY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| AVRITT FAMILY LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| BOLIN RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| BOLIN RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| C W BOLIN PROPERTIES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| C W BOLIN PROPERTIES LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| BOB B HUNT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| BOB B HUNT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| JESSIE D KINLEY TEST TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| JESSIE D KINLEY TEST TR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| JEFFREY J MURRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| JEFFREY J MURRAY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| ROSS MILLER MIN TR H STACY LABARE TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| ROSS MILLER MIN TR H STACY LABARE TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| HAZEL M PITTS TR DTD 10-9-90 FIRST NATL BANK & TR CO TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| HAZEL M PITTS TR DTD 10-9-90 FIRST NATL BANK & TR CO TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| CAROLYN MILLER KNAPP MICHAEL S KNAPP AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| CAROLYN MILLER KNAPP MICHAEL S KNAPP AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| ROBERT L DALTON JR MAR DED TR BILLIE R DALTON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| ROBERT L DALTON JR MAR DED TR BILLIE R DALTON TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| ROBERT DALTON JR GRANTORS TR BILLIE RICARDS DALTON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| ROBERT DALTON JR GRANTORS TR BILLIE RICARDS DALTON TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1975 | JOA 531-0279 |
| Mack Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1960 | JOA 531-0281 |
| Jath Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1960 | JOA 531-0281 |
| Mack Energy Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1960 | JOA 531-0281 |
| An-Son Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1979 | JOA 531-0282 |
| Samedan Oil Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1979 | JOA 531-0282 |
| Cotton Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1979 | JOA 531-0282 |
| Hawkins Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1979 | JOA 531-0282 |
| Louise Wharton | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1979 | JOA 531-0282 |
| Petroleum Investments, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1979 | JOA 531-0282 |
| Virginia K. Price | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1979 | JOA 531-0282 |
| Grace Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1979 | JOA 531-0282 |
| W. H. Porter & Jean Porter | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1979 | JOA 531-0282 |
| Walter Duncan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1979 | JOA 531-0282 |
| Andeck Resources Brooks Hall Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1979 | JOA 531-0282 |
| Special Alden 1974 Drilling Venture | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1979 | JOA 531-0282 |
| TRITEX PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| BMNW RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| BETTY J THOMPSON REV TR BETTY THOMPSON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| PINTAIL PRODUCTION CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| RALSTON LIV TR WALTER ROY RALSTON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| BARBARA L LAWSON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| HOMER L LAWSON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| RR OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0286 |
| ROBERT KRUSE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| MILDRED F SANDITEN TR FBO SAMA SANDITEN HOFFMAN 40710103 TRUST COMPANY OF OK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| DEANA SANDITEN COHEN MALONEY TRUST CO OF OK AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| WILLISCHILD OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| STREAMLINE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| JACK SCHLANGER TR PTRSHP ANDREA SCHLANGER MANAGING PTR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| 2264 COMPANY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| STROUBE ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| BELLEVIEW CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| F HOWARD WALSH JR F HOWARD WALSH JR AGENCY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| BIG VINN OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| CONNIE CHEEK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| GEORGE B KAISER KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| SCHMID PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| CANADEX RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| ANDERSON O&G INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| HALL EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| PATRICIA H BUEHLER JOHN BUEHLER AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| TREPCO PRODUCTION CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| HARRY MARBERRY TOM A MARBERRY POA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| MEREDITH E NORRIS TR MERLE R & MARIE E NORRI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1979 | JOA 531-0284 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1987 | JOA 531-0286 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1987 | JOA 531-0286 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1987 | JOA 531-0286 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1987 | JOA 531-0286 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1987 | JOA 531-0286 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1987 | JOA 531-0286 |
| DAVID L MURPHY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1987 | JOA 531-0286 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DAVID L MURPHY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1987 | JOA 531-0286 |
| FOSSIL ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1987 | JOA 531-0286 |
| FOSSIL ENERGY INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1987 | JOA 531-0286 |
| WILBUR E MCMURTRY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1987 | JOA 531-0286 |
| WILBUR E MCMURTRY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1987 | JOA 531-0286 |
| PROVIDENCE ENERGY CORP JV II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1987 | JOA 531-0286 |
| PROVIDENCE ENERGY CORP JV II | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1987 | JOA 531-0286 |
| PROVEN RESERVES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| PROVEN RESERVES CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| HALL ENERGY CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| BLACK OAK ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| TRIPLE B INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| TRIPLE B INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| ECHO OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| ECHO OPERATING LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| TECO ROYALTY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| TECO ROYALTY CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| DOYLE & JEWEL INEZ JANTZ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| DOYLE & JEWEL INEZ JANTZ | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| NMF COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| NMF COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| R T WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| R T WILLIAMS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| COWLES FAM TR LE J FRANKLIN COWLES SUCC TRST VIRGINIA R LUSCINSKI AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| COWLES FAM TR LE J FRANKLIN COWLES SUCC TRST VIRGINIA R LUSCINSKI AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| EDWARD RAY FOLEY REV TR KATHERINE JO FOLEY TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| EDWARD RAY FOLEY REV TR KATHERINE JO FOLEY TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| OLLIE ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| OLLIE ALEXANDER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1979 | JOA 531-0299 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1976 | JOA 531-0300 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1976 | JOA 531-0300 |
| STREAMLINE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1976 | JOA 531-0300 |
| STREAMLINE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1976 | JOA 531-0300 |
| BECHELLI OIL & GAS PTRSHP LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1976 | JOA 531-0300 |
| BECHELLI OIL & GAS PTRSHP LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1976 | JOA 531-0300 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/2001 | JOA 531-0311 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| OLYMPIC ENTERPRISES, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| BILL HODGES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| C.V. SPENCER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| CAROLYN OR ALAN WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| CRUDEQUEST, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| DOYLE K. DRESSBACK REVOCABLE LIVING TRUST DTD 1/15/95 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| DR. JAMES P. FOGARTY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| HAVE ENERGY, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| HUMPRHREYS ENTERPRISES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| JACK D. SPENCER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| JOHN E. HEUMANN REVOCABLE TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| KIRKPATRICK OIL AND GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| LES J. BROKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| NICHOLAS OPERATING, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| RANDALL J. MULLICAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| ROBERT L. GORMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| RONALD J. CAREL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| RYAN OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| STEPHEN J. RULEWICZ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| WESTERN OIL AND GAS DEVELOPMENT CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| WESTERN OIL AND GAS JV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2002 | JOA 531-0313 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| CAMDEN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| CAMDEN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| GASCONADE PARTNERS HERITAGE TR CO AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| GASCONADE PARTNERS HERITAGE TR CO AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| PDI INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| PDI INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| SOUTHWEST PETROCORP INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| SOUTHWEST PETROCORP INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1975 | JOA 531-0317 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1974 | JOA 531-0319 |
| BRUCE ANDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1974 | JOA 531-0320 |
| WOODS PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1974 | JOA 531-0320 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| AMERADA PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1974 | JOA 531-0320 |
| AMOCO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1974 | JOA 531-0320 |
| APEXO, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1974 | JOA 531-0320 |
| J. WALTER DUNCAN, JR. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1974 | JOA 531-0320 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1985 | JOA 531-0321 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1985 | JOA 531-0321 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| SUN-KEY OIL CO  INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| STREAMLINE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| CITATION 2004 INVESTMENT LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| JAMES D PALM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| J K PETROLEUM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| R R ROBINSON TR GENEVIEVE ROBINSON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| GARRETT & CO RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| F HOWARD WALSH JR F HOWARD WALSH JR AGENCY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| MAURICE M LANGSTON JR TR MAURICE M LANGSTON JR TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| DEBORAH K LANGSTON TR DEBORAH K LANGSTON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| DIANE E PALM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| SWC PRODUCTION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| OWEN OIL & GAS CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| MARY C WARREN REVOCABLE TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| MARCIA W DUNN CYNTHIA D RIESEN OR JOHN W DUNN JR AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| MACFARLANE CO-USA  LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| JUDITH P MILLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| LYNN D LANG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| JOHN G BRANT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| J-BREX CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| PINNACLE OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1993 | JOA 531-0328 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/1974 | JOA 531-0333 |
| Whiteman Industries, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1976 | JOA 531-0335 |
| Robert B. Lambert | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1976 | JOA 531-0335 |
| ONG Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1976 | JOA 531-0335 |
| West Plains Royalty Co., Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1976 | JOA 531-0335 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Tenneco Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1976 | JOA 531-0335 |
| Sarkeys, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1976 | JOA 531-0335 |
| Donald C. Slawson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1976 | JOA 531-0335 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1970 | JOA 532-0002 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1970 | JOA 532-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/26/1979 | JOA 532-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/26/1979 | JOA 532-0004 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/26/1979 | JOA 532-0004 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2003 | JOA 538-0048 |
| ELAINE A REUTER GST EXEMPT TR ELAINE AIKMAN REUTER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1969 | JOA 538-0050 |
| KATHRYN AIKMAN GST EXEMPT TR COMMERICAL BANK OF TEXAS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1969 | JOA 538-0050 |
| JACK R AIKMAN GST EXEMPT TR JAMES S AIKMAN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1969 | JOA 538-0050 |
| EL TERCIO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1969 | JOA 538-0050 |
| HAWTHORNE RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1969 | JOA 538-0050 |
| LUCIA M AIKMAN GRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1969 | JOA 538-0050 |
| AIKMAN BROTHERS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1969 | JOA 538-0050 |
| MELANIE E AIKMAN CRUMP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1969 | JOA 538-0050 |
| TED LEYHE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1969 | JOA 538-0050 |
| CHOMELL P LEYHE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1969 | JOA 538-0050 |
| WILLIAM H AIKMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1969 | JOA 538-0050 |
| JAMES H BERRY JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1969 | JOA 538-0050 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1976 | JOA 538-0058 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1976 | JOA 538-0058 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1976 | JOA 538-0058 |
| LOIN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1976 | JOA 538-0058 |
| BOB SLADE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1976 | JOA 538-0058 |
| MILTON HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1976 | JOA 538-0058 |
| GREEN RIVER RSRCS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1976 | JOA 538-0058 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2002 | JOA 538-0069 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |
| THOMAS N BERRY & CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |
| THOMAS N BERRY & CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |
| MALINDA B FISCHER 2003 REV TR MALINDA B FISCHER TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |
| MALINDA B FISCHER 2003 REV TR MALINDA B FISCHER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |
| MICHAEL WALTER LAMBERT IREV TR CATHERINE MCDONOUGH TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MICHAEL WALTER LAMBERT IREV TR CATHERINE MCDONOUGH TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |
| THOMAS D BERRY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |
| THOMAS D BERRY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |
| ROCA RESOURCE COMPANY INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |
| ROCA RESOURCE COMPANY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1959 | JOA 538-0077 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| VROOMAN ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| VROOMAN ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| CAROLINA PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| CAROLINA PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| THREE M OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| THREE M OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| THOMAS N BERRY & CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| THOMAS N BERRY & CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| GILL OIL & GAS INC FIRST NATL BANK & TRUST CO OF ARDMORE AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| GILL OIL & GAS INC FIRST NATL BANK & TRUST CO OF ARDMORE AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| NANCY GILL MONFORD LIV TR JEFFREY THOMAS MONFORD SUCC TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| NANCY GILL MONFORD LIV TR JEFFREY THOMAS MONFORD SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| JOE P GILL TEST TR B FBO PATRICIA GILL DAVIS FIRST NATL BK & TRUST TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| JOE P GILL TEST TR B FBO PATRICIA GILL DAVIS FIRST NATL BK & TRUST TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| MALINDA B FISCHER 2003 REV TR MALINDA B FISCHER TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| MALINDA B FISCHER 2003 REV TR MALINDA B FISCHER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| MICHAEL WALTER LAMBERT IREV TR CATHERINE MCDONOUGH TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| MICHAEL WALTER LAMBERT IREV TR CATHERINE MCDONOUGH TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| THOMAS D BERRY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| THOMAS D BERRY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| ROCA RESOURCE COMPANY INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| ROCA RESOURCE COMPANY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| ANETA ARRINGTON DAVIS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| ANETA ARRINGTON DAVIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| JAMES A GRIFFITH | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| JAMES A GRIFFITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| NANCY ELLEN KRAMER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| NANCY ELLEN KRAMER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| LAURA ARRINGTON NIGLIAZZO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LAURA ARRINGTON NIGLIAZZO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| HARRIET V GRIFFITH | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| HARRIET V GRIFFITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| LISA B STONE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| LISA B STONE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| STANLEY H SINGER REV TR STANLEY H SINGER TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| STANLEY H SINGER REV TR STANLEY H SINGER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| ARRINGTON TRUST V A BERRY CO-TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| ARRINGTON TRUST V A BERRY CO-TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1998 | JOA 538-0078 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1964 | JOA 538-0083 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1964 | JOA 538-0083 |
| WICKLUND PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1964 | JOA 538-0083 |
| DELORES CSERNAI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1964 | JOA 538-0083 |
| MARGIE MARIE CSERNAI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1964 | JOA 538-0083 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/1959 | JOA 538-0088 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/1959 | JOA 538-0096 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/1959 | JOA 538-0096 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/1959 | JOA 538-0096 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/1993 | JOA 538-0103 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/25/1993 | JOA 538-0103 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/2000 | JOA 538-0106 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/2000 | JOA 538-0106 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/2000 | JOA 538-0106 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2000 | JOA 538-0109 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2000 | JOA 538-0109 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2000 | JOA 538-0109 |
| Texas Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1976 | JOA 538-0114 |
| Snenandoah Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1976 | JOA 538-0114 |
| Gulf Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1976 | JOA 538-0114 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1982 | JOA 538-0116 |
| JOHN R SNEDEGAR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1982 | JOA 538-0116 |
| TRITEX PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/1987 | JOA 538-0117 |
| BMNW RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/1987 | JOA 538-0117 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/1987 | JOA 538-0117 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/1987 | JOA 538-0117 |
| STROUBE ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/1987 | JOA 538-0117 |
| YAW PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/1987 | JOA 538-0117 |
| KNG-CENTRAL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/1987 | JOA 538-0117 |
| ROBERT TODD SLAWSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/1987 | JOA 538-0117 |
| SEQUENTIAL COMPANY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/1987 | JOA 538-0117 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WELLS ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/1987 | JOA 538-0117 |
| BROOKOVER ENTERPRISES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/1987 | JOA 538-0117 |
| TRIUMPH PROD LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/1987 | JOA 538-0117 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/29/1960 | JOA 538-0118 |
| SAMSON RESOURCES ETAL LISA JOHNSON AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/29/1960 | JOA 538-0118 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/29/1960 | JOA 538-0118 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/2003 | JOA 538-0123 |
| SOUTHWEST OPERATING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/2003 | JOA 538-0123 |
| DON H WILSON INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/2003 | JOA 538-0123 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2003 | JOA 538-0129 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/1984 | JOA 538-0132 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/2003 | JOA 538-0133 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/2003 | JOA 538-0133 |
| Hugh & Robbie Tullos & Mathew G. Hahn | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2002 | JOA 538-0136 |
| Lo Yare LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2002 | JOA 538-0136 |
| Lobo Exploration Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2002 | JOA 538-0136 |
| Merit Partners LP, Merit Energy III LP, & Merit Energy Partners DIII LP, c/o Merit Energy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2002 | JOA 538-0136 |
| Panhandle Royalty Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2002 | JOA 538-0136 |
| Ronnie G. Williams & Natural Gas Specialists, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2002 | JOA 538-0136 |
| Toro Investments LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2002 | JOA 538-0136 |
| Cimmaron Resources Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| E. P. I., Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| Blaik Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| Isidore Miller | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| Hiawatha Limited Partnership 1980-I | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| Baylor Van Meter, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| David L. Murphy | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| U. I. Smith | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| Wilbur E. McMurtry | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| Carson Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| Royal W. Carson, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| H. C. Hickman | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| Spence M. Carson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| Frank P. Corbin, Jr. & Lessie D. Corbin (JT) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| Ronny C. Stucker | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| Dawn Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| Atlantic Richfield Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| Flag-Redfern Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1980 | JOA 538-0138 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2005 | JOA 538-0139 |
| Range Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2003 | JOA 538-0146 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 720 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/1973 | JOA 539-0004 |
| WOODWARD IODINE CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2008 | JOA 539-0005 |
| MOBILE OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1968 | JOA 539-0006 |
| PHILLIPS PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1968 | JOA 539-0006 |
| EASON OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1968 | JOA 539-0006 |
| PAN AMERICAN PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1968 | JOA 539-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| DORCHESTER RESOURCES LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| CHAPARRAL ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| CHAPARRAL ENERGY LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| CHAPARRAL ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| BURLINGTON RESOURCES O&G OK | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| BURLINGTON RESOURCES O&G OK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| BCE-MACH LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| BCE-MACH LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| TIPTOP OIL & GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| TIPTOP OIL & GAS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MERC 6 LP THOMAS MCCASLAND | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MERC 6 LP THOMAS MCCASLAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MERC 6 LP THOMAS MCCASLAND | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MERC 6 LP THOMAS MCCASLAND | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| NORVILLE OIL CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| NORVILLE OIL CO LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MACK OIL CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MACK OIL CO | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MACK OIL CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SOUTHOK DEVELOPMENT CO LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| SOUTHOK DEVELOPMENT CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MANUEL CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MANUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MANUEL CORP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MANUEL CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| H HUFFMAN & CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| H HUFFMAN & CO LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| H HUFFMAN & CO LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| SEAWATCH OIL & GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| SEAWATCH OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| SEAWATCH OIL & GAS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| SEAWATCH OIL & GAS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| THUNDER OIL & GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| THUNDER OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| THUNDER OIL & GAS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| THUNDER OIL & GAS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MACK ENERGY CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MACK ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MACK ENERGY CO | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MACK ENERGY CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| DAVID L MURPHY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| DAVID L MURPHY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| DAVID L MURPHY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| DAVID L MURPHY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| RWP ENERGY INC AGENT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| RWP ENERGY INC AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| RWP ENERGY INC AGENT | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| RWP ENERGY INC AGENT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MERCO OF OKLAHOMA INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MERCO OF OKLAHOMA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MERCO OF OKLAHOMA INC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| MERCO OF OKLAHOMA INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| AOUDAD ENERGY LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| AOUDAD ENERGY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| AOUDAD ENERGY LTD | MC Louisiana Minerals, Dels, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| AOUDAD ENERGY LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| TRILLIUM EXPLORATION CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| TRILLIUM EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TRILLIUM EXPLORATION CO | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| TRILLIUM EXPLORATION CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| SEBA PROPERTIES LLC RICHARD D SEBA MGR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| SEBA PROPERTIES LLC RICHARD D SEBA MGR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| SEBA PROPERTIES LLC RICHARD D SEBA MGR | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| SEBA PROPERTIES LLC RICHARD D SEBA MGR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| DAN J RICKER EST ROBERT M RICKER PR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| DAN J RICKER EST ROBERT M RICKER PR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| DAN J RICKER EST ROBERT M RICKER PR | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| DAN J RICKER EST ROBERT M RICKER PR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| JOYCE M & NORMAN D MORDHORST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| JOYCE M & NORMAN D MORDHORST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| JOYCE M & NORMAN D MORDHORST | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| JOYCE M & NORMAN D MORDHORST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| ASPEN LAND & EXPLORATION CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| ASPEN LAND & EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| ASPEN LAND & EXPLORATION CO | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| ASPEN LAND & EXPLORATION CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| KENNETH W. CORY LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| KENNETH W. CORY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| JCV COMPANY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| JCV COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| SEAWATCH OIL & GAS, LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| SEAWATCH OIL & GAS, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| THOMAS H. MCCASLAND JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| THOMAS H. MCCASLAND JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| MACK ENERGY CO. | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| MACK ENERGY CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| MACK OIL CO. | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| MACK OIL CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| SOUTHOK DEVELOPMENT CO, LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| SOUTHOK DEVELOPMENT CO, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| THUNDER OIL & GAS, LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| THUNDER OIL & GAS, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| EDRIO OIL COMPANY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| EDRIO OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| H. HUFFMAN & CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| H. HUFFMAN & CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| NORVILLE OIL CO, LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| NORVILLE OIL CO, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CLEARY PETROLEUM CORPORATION | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| CLEARY PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| CH PETROLEUM LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| CH PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| KNIGHT ENERGY GROUP LLC, C/O CRUSADER ENERGY, LLC MANAGER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| KNIGHT ENERGY GROUP LLC, C/O CRUSADER ENERGY, LLC MANAGER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| DAVID L. MURPHY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| DAVID L. MURPHY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 541-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2006 | JOA 541-0007 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2006 | JOA 541-0007 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2006 | JOA 541-0007 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2006 | JOA 541-0007 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2006 | JOA 541-0007 |
| THUNDER OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2006 | JOA 541-0007 |
| KENNETH W. CORY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| KENNETH W. CORY LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| JCV COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| JCV COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| SEAWATCH OIL & GAS, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| SEAWATCH OIL & GAS, LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| MACK ENERGY CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| MACK ENERGY CO. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| MACK OIL CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| MACK OIL CO. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| SOUTHOK DEVELOPMENT CO, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| SOUTHOK DEVELOPMENT CO, LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| THUNDER OIL & GAS, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| THUNDER OIL & GAS, LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| H. HUFFMAN & CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| H. HUFFMAN & CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| NORVILLE OIL CO, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| NORVILLE OIL CO, LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| CLEARY PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| CLEARY PETROLEUM CORPORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| CH PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| CH PETROLEUM LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| KNIGHT ENERGY GROUP LLC, C/O CRUSADER ENERGY, LLC MANAGER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| KNIGHT ENERGY GROUP LLC, C/O CRUSADER ENERGY, LLC MANAGER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| DAVID L. MURPHY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| DAVID L. MURPHY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| MERC 6, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| MERC 6, LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 541-0008 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| SANDRIDGE EXPL & PROD LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| MERC 6 LP THOMAS MCCASLAND | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| MERC 6 LP THOMAS MCCASLAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| MACK OIL CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| SOUTHOK DEVELOPMENT CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| H HUFFMAN & CO LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| SEAWATCH OIL & GAS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| SEAWATCH OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| THUNDER OIL & GAS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| THUNDER OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| MACK ENERGY CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| MACK ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| DAVID L MURPHY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| DAVID L MURPHY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2006 | JOA 541-0009 |
| SEAWATCH OIL & GAS, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2007 | JOA 541-0010 |
| MACK ENERGY CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2007 | JOA 541-0010 |
| MACK OIL CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2007 | JOA 541-0010 |
| SOUTHOK DEVELOPMENT CO, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2007 | JOA 541-0010 |
| THUNDER OIL & GAS, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2007 | JOA 541-0010 |
| H. HUFFMAN & CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2007 | JOA 541-0010 |
| NORVILLE OIL CO, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2007 | JOA 541-0010 |
| DAVID L. MURPHY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2007 | JOA 541-0010 |
| MERC 6, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2007 | JOA 541-0010 |
| KNIGHT ENERGY GROUP LLC, | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2007 | JOA 541-0010 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2006 | JOA 541-0021 |
| MERC 6 LP THOMAS MCCASLAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2006 | JOA 541-0021 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2006 | JOA 541-0021 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2006 | JOA 541-0021 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2006 | JOA 541-0021 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2006 | JOA 541-0021 |
| SEAWATCH OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2006 | JOA 541-0021 |
| THUNDER OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2006 | JOA 541-0021 |
| MACK ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2006 | JOA 541-0021 |
| DAVID L MURPHY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/2006 | JOA 541-0021 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2008 | JOA 541-0024 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2008 | JOA 541-0024 |
| MERC 6 LP THOMAS MCCASLAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2008 | JOA 541-0024 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2008 | JOA 541-0024 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2008 | JOA 541-0024 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2008 | JOA 541-0024 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2008 | JOA 541-0024 |
| SEAWATCH OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2008 | JOA 541-0024 |
| THUNDER OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2008 | JOA 541-0024 |
| MACK ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2008 | JOA 541-0024 |
| DAVID L MURPHY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2008 | JOA 541-0024 |
| SEAWATCH OIL & GAS, LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| SEAWATCH OIL & GAS, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| MACK ENERGY CO. | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| MACK ENERGY CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| SOUTHOK DEVELOPMENT CO, LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| SOUTHOK DEVELOPMENT CO, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| THUNDER OIL & GAS, LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| THUNDER OIL & GAS, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| H. HUFFMAN & CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| H. HUFFMAN & CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| NORVILLE OIL CO, LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| NORVILLE OIL CO, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| DAVID L. MURPHY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| DAVID L. MURPHY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| MERC 6, LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| MERC 6, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| MACK OIL CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| CRUSADER ENERGY GROUP, INC, SUCCESSOR TO KNIGHT ENERGY GROUP LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |
| CRUSADER ENERGY GROUP, INC, SUCCESSOR TO KNIGHT ENERGY GROUP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2009 | JOA 541-0025 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CIMAREX ENERGY CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| H J FREEDE INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| UNIT PETROLEUM COMPANY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| PAUL STAFFORD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| PAUL STAFFORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| BARBARA L LAWSON LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| BARBARA L LAWSON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| HOMER L LAWSON LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| HOMER L LAWSON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| JERRAL W JONES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| BUTTRAM ENERGIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| BUTTRAM ENERGIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| JAMES D PALM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| JAMES D PALM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| CONSUL PROPERTIES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| GREENSTAR RES OPERATING LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| GREENSTAR RES OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| JERRY L ODEN LIVING TR JERRY L ODEN TRST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| JERRY L ODEN LIVING TR JERRY L ODEN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| FENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| NANCY CURRY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| NANCY CURRY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| SNOWMASS ENERGY PTR LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| SNOWMASS ENERGY PTR LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| BUTTRAM FAMILY LTD PTRSHP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| BUTTRAM FAMILY LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DAVID G TURNEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| DAVID G TURNEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| VEREXCO INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| VEREXCO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| DIANE E PALM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| DIANE E PALM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| LLOV PTRS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| LLOV PTRS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| OKLAHOMA OIL & GAS MGMT INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| OKLAHOMA OIL & GAS MGMT INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/1993 | JOA 542-0001 |
| RICKS EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1980 | JOA 542-0004 |
| RICKS EXPLORATION COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1980 | JOA 542-0004 |
| TEXAS OIL AND GAS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1980 | JOA 542-0004 |
| TEXAS OIL AND GAS CORPORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1980 | JOA 542-0004 |
| RICKS 1979 PRIVATE DRILLING PROGRAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1980 | JOA 542-0004 |
| RICKS 1979 PRIVATE DRILLING PROGRAM | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1980 | JOA 542-0004 |
| RICKS PRIVATE DRILLING PROGRAM 1979-GW | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1980 | JOA 542-0004 |
| RICKS PRIVATE DRILLING PROGRAM 1979-GW | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1980 | JOA 542-0004 |
| RICKS PRIVATE DRILLING PROGRAM 1979-S | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1980 | JOA 542-0004 |
| RICKS PRIVATE DRILLING PROGRAM 1979-S | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/1980 | JOA 542-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1982 | JOA 542-0006 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1982 | JOA 542-0006 |
| BLESS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1982 | JOA 542-0006 |
| TITAN RESOURCES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1982 | JOA 542-0006 |
| ONEWAY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1982 | JOA 542-0006 |
| MEADOWLARK PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1982 | JOA 542-0006 |
| FLYING DIAMOND OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/1977 | JOA 542-0007 |
| FLYING DIAMOND OIL CORPORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/1977 | JOA 542-0007 |
| RAN RICKS, JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/1977 | JOA 542-0007 |
| RAN RICKS, JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/1977 | JOA 542-0007 |
| COMMERCE ENERGY 1974-A LIMITED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/1977 | JOA 542-0007 |
| COMMERCE ENERGY 1974-A LIMITED | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/1977 | JOA 542-0007 |
| GOFF AND GOFF, A PARTNERSHIP C/O ROBERT O. ROGERS, TRUSTEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/1977 | JOA 542-0007 |
| GOFF AND GOFF, A PARTNERSHIP C/O ROBERT O. ROGERS, TRUSTEE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/1977 | JOA 542-0007 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1980 | JOA 542-0008 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1980 | JOA 542-0008 |
| CONTINENTAL OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1961 | JOA 542-0009 |
| KING-STEVENSON OIL COMPANY, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1961 | JOA 542-0009 |
| PAN AMERICAN PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1961 | JOA 542-0009 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1985 | JOA 542-0010 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1985 | JOA 542-0010 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1985 | JOA 542-0010 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1985 | JOA 542-0010 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1985 | JOA 542-0010 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1985 | JOA 542-0010 |
| JERRY L ODEN LIVING TR JERRY L ODEN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1985 | JOA 542-0010 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1985 | JOA 542-0010 |
| JOHN T SWANSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1985 | JOA 542-0010 |
| CANDACE L ZASLAW INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1985 | JOA 542-0010 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1972 | JOA 542-0011 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1972 | JOA 542-0011 |
| TOTAL UNIT ROYALTY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1972 | JOA 542-0011 |
| TOTAL UNIT ROYALTY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1972 | JOA 542-0011 |
| TEP ANADARKO BASIN NORTH IV LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| TEP ANADARKO BASIN NORTH III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| SANDSTONE ENERGY ACQ CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| BARBARA L LAWSON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| HOMER L LAWSON LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| AMCON RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| LARRY D BLOOMER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| NOR AM OIL COMPANY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| ANDREA KNORR MARITAL TR MIDFIRST BANK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| JERRY D FEIL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| LINDA M SANDERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| JO ELLEN DUNHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| MERLE D & MICHAEL FEIL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| CLINT R WERTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| WANDA M WERTS TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| ESP EOC ROSE ROCK LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| RKK PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 542-0012 |
| MICHAEL THOMAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1992 | JOA 542-0014 |
| BSS PROPERTY MANAGEMENT CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1992 | JOA 542-0014 |
| GREAT AMERICAN OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1992 | JOA 542-0014 |
| KELLY S. LANCASTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1992 | JOA 542-0014 |
| MARY ANN PEPPARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1992 | JOA 542-0014 |
| LVI ENTERPRISES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1992 | JOA 542-0014 |
| JILL J. MARR TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1992 | JOA 542-0014 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KATHERINE PEPPARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1992 | JOA 542-0014 |
| ROBERT VERNON PEPPARD JR. TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1992 | JOA 542-0014 |
| VERNON PEPPARD, AGENT FOR ALLAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1992 | JOA 542-0014 |
| MIKE WHITLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1992 | JOA 542-0014 |
| BEASLEY OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1984 | JOA 542-0015 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 543-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 543-0004 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 543-0004 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 543-0004 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 543-0004 |
| JOHN A STUART JR ELIZABETH ALLISON STUART AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 543-0004 |
| DELLCONN OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 543-0004 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/1981 | JOA 543-0006 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1980 | JOA 543-0008 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1980 | JOA 543-0008 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1980 | JOA 543-0008 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1980 | JOA 543-0008 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1980 | JOA 543-0008 |
| W-4 CAPITAL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1980 | JOA 543-0008 |
| WCT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1980 | JOA 543-0008 |
| COMANCHE RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1980 | JOA 543-0008 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1980 | JOA 543-0008 |
| CAMPANERO ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1980 | JOA 543-0008 |
| RAVEN RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1980 | JOA 543-0008 |
| FUKSA INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1980 | JOA 543-0008 |
| K-T INVESTMENTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1980 | JOA 543-0008 |
| RHS ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/1980 | JOA 543-0008 |
| PETROLEUM INVESTMENTS, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1980 | JOA 543-0012 |
| L.G. WILLIAMS OIL COMPANY, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1980 | JOA 543-0012 |
| ROBERT A. GARBRECHT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1980 | JOA 543-0012 |
| AMAREX, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1980 | JOA 543-0012 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/1978 | JOA 543-0013 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/1978 | JOA 543-0013 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/1978 | JOA 543-0013 |
| GARRETT & CO RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/1978 | JOA 543-0013 |
| GARRETT & CO RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/1978 | JOA 543-0013 |
| GARRETT & CO RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/1978 | JOA 543-0013 |
| SILVER CREEK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/1978 | JOA 543-0013 |
| SILVER CREEK OIL & GAS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/1978 | JOA 543-0013 |
| SILVER CREEK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/1978 | JOA 543-0013 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MCCONNELL RSRCS GP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/1978 | JOA 543-0013 |
| MCCONNELL RSRCS GP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/1978 | JOA 543-0013 |
| MCCONNELL RSRCS GP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/1978 | JOA 543-0013 |
| GEORGE BURRUS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| ALAN THROWER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| JANET HEDRICK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| CAROL HERSCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| J.D. GUFFEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| BETTY RICE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| BILL TROMBLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| KENT CARTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| DAVID LIPPOLDT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| BOB HARTSOCK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| JAMES DUNN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| RJW LIMITED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| JERRY ELLIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| MONTE DEERE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| JAKE TULLIUS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| DROVER GAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| JAKE KNUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| ROLAND MULZER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| NORMAN MILLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| R.T. MILLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| LEROY MARCUM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| BOB DAWSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| BOBBIE MCHUGHES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| JACK HOLTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| ELVIN ANDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| DON WELLS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| BOB MORING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| STAN KEELEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| SHARON STEPHENS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| PHILLIP MULZER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| RAY SCHLICHTING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| NORMAC, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| MIKE LIDELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| BOB BARNARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/1980 | JOA 543-0014 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1977 | JOA 543-0016 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1977 | JOA 543-0016 |
| WESTSTAR OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1977 | JOA 543-0016 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| TE-RAY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| TE-RAY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| WARWICK ARES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| WARWICK ARES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| GOLDEN CREEK MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| GOLDEN CREEK MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| MARY BINGAMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| MARY BINGAMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| CAGO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| CAGO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 543-0019 |
| CAROLE PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1977 | JOA 543-0020 |
| MONROE NATURAL GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 543-0021 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1981 | JOA 543-0026 |
| CAGE GAS SERVICES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1981 | JOA 543-0026 |
| RONALD A BROWN TR RONALD A BROWN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1981 | JOA 543-0026 |
| WILLIAM J SCHULTE JR TR LEGACY BK & WM J SCHULTE JR & MARTHA A SCHULTE CO-TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1981 | JOA 543-0026 |
| MARTHA ANN SCHULTE TR LEGACY BK & MARTHA A & WILLIAM J SCHULTE JR CO-TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1981 | JOA 543-0026 |
| ROCK ISLAND TOWNSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1981 | JOA 543-0026 |
| ANDREW WIEWEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1981 | JOA 543-0026 |
| PAUL E. HASKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/18/1977 | JOA 543-0027 |
| APACHE CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/18/1977 | JOA 543-0027 |
| ROBERT A. GARBRECHT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/18/1977 | JOA 543-0027 |
| MORAN EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1980 | JOA 543-0028 |
| LORIN STEPHENS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1980 | JOA 543-0028 |
| MARVIN OSBORNE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1980 | JOA 543-0028 |
| FULLER PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/11/1982 | JOA 543-0030 |
| G LYNDELL BUCK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/11/1982 | JOA 543-0030 |
| HADSON PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/11/1982 | JOA 543-0030 |
| BLUE QUAIL ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/11/1982 | JOA 543-0030 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| CONTINENTAL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| CONTINENTAL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| J BALLANTYNE ROYALTY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| J BALLANTYNE ROYALTY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| RICHARD C GIBSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| RICHARD C GIBSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| CHARLES HALL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| CHARLES HALL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| MARGIE KELLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| MARGIE KELLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| ELEANOR RENBARGER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| ELEANOR RENBARGER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| GARY DON KELLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| GARY DON KELLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| PATRICIA ANN KELLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| PATRICIA ANN KELLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| JAMES E TARANTOLA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| JAMES E TARANTOLA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| PHELPS MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| PHELPS MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| JEH OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| JEH OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| BYERS ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| BYERS ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| RANAS MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| RANAS MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| PBS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| PBS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| THERESA BARNES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| THERESA BARNES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| WILLIAM CHARLES CONRAD BARNES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| WILLIAM CHARLES CONRAD BARNES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1980 | JOA 543-0034 |
| Clark Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 544-0001 |
| Kirkpatrick oil & Gas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 544-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LAURA CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1984 | JOA 544-0002 |
| ROBERT L ADAIR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1984 | JOA 544-0002 |
| CLIFFORD RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1984 | JOA 544-0002 |
| DAVID C HOLKE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1984 | JOA 544-0002 |
| INVOIL-RED FORK DRILLING PROGRAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1984 | JOA 544-0002 |
| CIMARRON 1981-1 DRILLING PROGRAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1984 | JOA 544-0002 |
| WINDON V OIL & GAS DRILLING PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1984 | JOA 544-0002 |
| WINDON 81-A OIL & GAS DRILLING PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1984 | JOA 544-0002 |
| BOGERT OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/1989 | JOA 544-0003 |
| ESCO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/1989 | JOA 544-0003 |
| TOM BAIRD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| Tom Baird | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| BOB ERWIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| FRANK HARTKE OIL & GAS ACCT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| RUSSELL MCKAIG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| Russell McKaig | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| JOHNNY BENCH & ASSOC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| ARNETT & EUBANKS PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| AZTEC SPECIALTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| RICHARD D BOGERT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| KENNETH L AND BARBARA SIEKMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| DICK BOGERT INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| BILL ARNETT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| JOHN T PELLOW | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| MARY ANN TIPTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| J B INVESTMENTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| OTT SCARPONI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| WILLIAM SCALA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| J J ENTERPRISES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| HOWARD F NEWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| JOHN J FARLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| GARY A BELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| DAVID FARLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| David Farley | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| WALTER L FRIEZE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| Bill Arnett | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| Arnett & Eubanks | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| Gary A. Bell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| Johnny Bench & Associates | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| Richard D. Bogert | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Bob Erwin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| John J. Farley | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| Water Frieze | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| Frank Hartke Oil & Gas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| J & B Investments | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| J & J Enterprises | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| Howard Newell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| William Scala | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| Ott Scarponi | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| Kenneth Siekman | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| Mary Ann Tipton | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| Dick Bogert, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| Henry P. Pellow | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| DR JAMES WISE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1978 | JOA 544-0005 |
| HAROLD MORGAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| LEONARD & MARILYN FREIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| P A R ALLOY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| W.P.P.R. INVESTMENTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| ESCO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| R A CLARK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| H & M INVESTMENTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| INVESTMENT SERVICES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| JOE HAMRA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| ROBERT L WILSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| E J HAMMOND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| QUANAH W SUMPTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| DAVE SHROFF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| HOWARD DEHAVEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| CLAUDE SPENCER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| JACK & FAYE SHROFF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| M J INVESTMENT CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| LEE SUPPLY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| H L GASAWAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| CLYDE LEFORCE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| JOE IHLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| PAUL KUNNEMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| GLENN KUNNEMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| DEAN NELSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| AZTEC SPECIALTY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| B F & B DRILLING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DICK BOGERT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| ANDY BOGERT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| MICHAEL NICHOLSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| ROBERT CRAIG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| LEO HAYDOCK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/1977 | JOA 544-0006 |
| BEARD OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1964 | JOA 544-0007 |
| KIRKPATRICK OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1964 | JOA 544-0007 |
| PACIFIC OIL PARTNERS PROGRAM #1 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1978 | JOA 544-0008 |
| PETROLEUM EXPLORATION & DEVELOPMENT FUNDS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1978 | JOA 544-0008 |
| FRANKLIN BERNSEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1978 | JOA 544-0008 |
| RHOADS & BUCKNER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1978 | JOA 544-0008 |
| L C SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1978 | JOA 544-0008 |
| UNIVERSAL DRILLING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1978 | JOA 544-0008 |
| ROBERT A ALEXANDER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1978 | JOA 544-0008 |
| MID-CONTINENT MUD SALES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1978 | JOA 544-0008 |
| GREAT YELLOWSTONE CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1978 | JOA 544-0008 |
| D & J JOINT VENTURE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1978 | JOA 544-0008 |
| RIVERFRONT ASSOCIATES C/O NORTHWESTERN MUTUAL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1978 | JOA 544-0008 |
| OTTAWA DRILLING PARTNERS-78 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1978 | JOA 544-0008 |
| PETROFLORIDA PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1978 | JOA 544-0008 |
| STANLEY A MARKS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1978 | JOA 544-0008 |
| RICHARDSON 1978 OIL & GAS DRILLING PROGRAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1978 | JOA 544-0008 |
| MIKE MORAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| Mike Moran | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| CRAIG FUNK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| ROBERT JOHNSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| T KEITH MARKS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| DALCO PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| BILL SPARKS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| ANADARKO MUD SERVICE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| EDMUND H BENTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| L A & A DRILLING PROGRAM 1977A | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| TEB INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| FOX ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| JAMES D LEA & BARBARA LEA JT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| JIM HASENBECK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| JOHN B LENNON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| ROBERT A FUNK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| JAMES D VAUGHT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| JERRY W BAKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALLSTATE INSURANCE CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| CAMERON FUNK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| Dalco Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| Allstate Insurance Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| Robert Johnson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| Anadarko Mud Service, In.c | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| Bill Sparks | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| Edmund H. Benton | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| L A & A Drilling Program 1977A | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| TEB, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| Fox Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| James D. Lea and Barbara Lea Joint Tenants | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| Jim Hasenbeck | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| John B. Lennon | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| T. Keith Marks | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| James D. Vaught | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| Craig Funk | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| Robert A. Funk | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1980 | JOA 544-0009 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1981 | JOA 544-0010 |
| GERALDINE K REYNOLDS TR GERALDINE K REYNOLDS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1981 | JOA 544-0010 |
| MJRSR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1981 | JOA 544-0010 |
| SHERRY C SCHWARZ TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1981 | JOA 544-0010 |
| VICKIE C MACKEY TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1981 | JOA 544-0010 |
| YINGER PETROLEUM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1961 | JOA 544-0011 |
| TEXAM OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1961 | JOA 544-0011 |
| CONTINENTAL OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1961 | JOA 544-0011 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1964 | JOA 544-0012 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1964 | JOA 544-0012 |
| W W STEWART | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 544-0013 |
| CHRISTINA C LEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 544-0013 |
| ANTOINETTE C STREET | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 544-0013 |
| LOUISE N CALVERT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 544-0013 |
| F A CALVERT JR TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 544-0013 |
| COVE PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 544-0013 |
| JOHN H CONWAY JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 544-0013 |
| CALVERT DRILLING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 544-0013 |
| AILEEN S CALVERT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 544-0013 |
| DELTA WESTERN FUNDS INC / MR H C WARREN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 544-0013 |
| STUART W DON C/O MR WILLIAMSON GHRISKEY TRAINER, WORTHAM & CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 544-0013 |
| KALMAN I NULMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 544-0013 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1960 | JOA 544-0014 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1960 | JOA 544-0014 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1960 | JOA 544-0014 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1960 | JOA 544-0014 |
| T S DUDLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1960 | JOA 544-0014 |
| T S DUDLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1960 | JOA 544-0014 |
| JOHN P GWIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1960 | JOA 544-0014 |
| JOHN P GWIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1960 | JOA 544-0014 |
| W E CROMWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 545-0002 |
| BOBBY D ARMSTRONG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 545-0002 |
| EMMETT M CHARLES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 545-0002 |
| G LYNDELL BUCK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 545-0002 |
| SABINE PRODUCTION CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 545-0002 |
| BLAIK OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 545-0002 |
| NOVA ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 545-0002 |
| DONNIE GAITHER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 545-0002 |
| CONTINENTAL RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 545-0002 |
| RICKS EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 545-0002 |
| MARCUS FULLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 545-0002 |
| CONTINENTAL OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/12/1966 | JOA 545-0004 |
| CONTINENTAL OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/12/1966 | JOA 545-0004 |
| SAM K VIERSEN JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/12/1966 | JOA 545-0004 |
| SAM K VIERSEN JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/12/1966 | JOA 545-0004 |
| MARALYNN VIERSEN SANT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/12/1966 | JOA 545-0004 |
| MARALYNN VIERSEN SANT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/12/1966 | JOA 545-0004 |
| JOEL S PRICE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/12/1966 | JOA 545-0004 |
| JOEL S PRICE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/12/1966 | JOA 545-0004 |
| SHELL OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/12/1966 | JOA 545-0004 |
| SHELL OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/12/1966 | JOA 545-0004 |
| PAN AMERICAN PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/12/1966 | JOA 545-0004 |
| PAN AMERICAN PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/12/1966 | JOA 545-0004 |
| CLEMENT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| TBS EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| TEP ANADARKO BASIN NORTH IV LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| TRIUMPH INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| TEP ANADARKO BASIN NORTH III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| F CHERYL NEWMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| WEST PLAINS ENERGY CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| STEVE BROWNE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| BUTTRAM ENERGIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| MCNEILL OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| WESTSTAR OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| EULA LEE BROWNE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| OSAGE OIL & GAS COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| DEBBIE BROWNE SNELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| ICA ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| NOR AM OIL COMPANY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| ECHO OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| JMK TRST FAO MELVIN W JACKSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| SPAN ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| GOLD MOUNTAIN CAPITAL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1982 | JOA 550-0009 |
| Sparks Brothers Drilling Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| DICO PDM 83 #1, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| PVT Children Oil 83-1, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| Horsefly Joint Venture | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| Dico 83 #1, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| Bill G. Dowler | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| Bill J. Sparks | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| Tom Coniglione | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| Park Avenue Exploration | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| Funk Investment Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| Ricks Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| Jim Cox | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| Ran Ricks, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| Homer L. Lawson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| James D. Palm | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| Larry Fenity | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| Gary Wente | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/04/1983 | JOA 550-0012 |
| PETER FIRESTONE ESTATE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| CROWN CENTRAL PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| NUWAY OIL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| JAMES M GOODGER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| LLAM COMPANY C/O MR. MEL ANDRES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| CLIFFORD A TAYLOR JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| THOMAS G FERRIOR C/O MARSHALL FERRIOR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| RAY H POTTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| DR. JOHN WINBLAD C/O RAY H POTTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| JOHN L COX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| JOHN D FIRESTONE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| Peter Firestone Estate | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| Crown Central Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| NuWay Oil | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| James M. Goodger | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| LLAM-Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| Clifford A. Taylor, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| Thomas G. Ferrior | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| Ray H. Potts | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| Dr. John Winblad | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| John L. Cox | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| John D. Firestone | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1981 | JOA 550-0014 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1974 | JOA 550-0017 |
| DUNCAN OIL PROPERTIES INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1974 | JOA 550-0017 |
| ECHO OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/1974 | JOA 550-0017 |
| WARWICK-BACCHUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1964 | JOA 550-0018 |
| ELAND ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/29/1981 | JOA 550-0028 |
| WARWICK-BACCHUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/29/1981 | JOA 550-0028 |
| ELAND ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/1981 | JOA 550-0029 |
| WARWICK-BACCHUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/1981 | JOA 550-0029 |
| Crawley Petroleum Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| Dall C. West Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| Deep Basin 2008 Drilling Program, L.P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| Duncan Oil Properties, Inc., Walter Duncan Oil, a limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| Emmaus Road, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| Harding & Shelton, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| Henry S. Hendler Grandchildrens Trust FBO Arline Li Krememan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| Henry S. Hendler Grandchildrens Trust FBO Tayler Maximillion Fourie | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| JMA Energy Company, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| JPB Energy Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| Lets Go, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| Petroleum Strategies Unlimited | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| SBL Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| Seven Wells Royalty, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| Tunguska Energy, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| Viersen Oil & Gas Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| WestEnergy, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| Wood Oil Company, Panhandle Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2002 | JOA 552-0002 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/1976 | JOA 553-0004 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/1986 | JOA 553-0011 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1975 | JOA 553-0012 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/17/1976 | JOA 553-0013 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1982 | JOA 553-0024 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1982 | JOA 553-0024 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1982 | JOA 553-0024 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1982 | JOA 553-0024 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/1981 | JOA 553-0033 |
| LVO Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/1973 | JOA 553-0034 |
| Oklahoma Natural Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/1973 | JOA 553-0034 |
| Jerry Chambers-Oil Producer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/1973 | JOA 553-0034 |
| BAHAN OIL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1967 | JOA 554-0002 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1967 | JOA 554-0002 |
| BAHAN RESOURCES PTRS LP NORTHERN TRUST CO AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1967 | JOA 554-0002 |
| JULIA ANN BAHAN TR ACCT 55010647501800 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1967 | JOA 554-0002 |
| BLACKFIRE OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1967 | JOA 554-0002 |
| MARY JANE COLLINS TR TRUST 55010647509500 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1967 | JOA 554-0002 |
| JOAN BAHAN SHARPE REV TR ACCT 50010647524100 JPMORGAN CHASE BANK NA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/1967 | JOA 554-0002 |
| READING & BATES OIL AND GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1975 | JOA 554-0007 |
| READING & BATES OIL AND GAS CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1975 | JOA 554-0007 |
| FLAG REDFERN OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| FLAG REDFERN OIL COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| READING & BATES OIL AND GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| READING & BATES OIL AND GAS CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| GEORGE G ANDERMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| GEORGE G ANDERMAN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| ST MARY PARISH LAND COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| ST MARY PARISH LAND COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| DONA M MOHAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| DONA M MOHAN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| JERRY CHAMBERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| JERRY CHAMBERS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| LADD PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| LADD PETROLEUM CORPORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| SUNRISE EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| SUNRISE EXPLORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| SOUTHPORT EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| SOUTHPORT EXPLORATION INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| ONG EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| ONG EXPLORATION INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/1977 | JOA 554-0008 |
| AMOCO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 554-0012 |
| WALTER DUNCAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 554-0012 |
| JERRY CHAMBERS -OIL PRODUCER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 554-0012 |
| AMARILLO OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 554-0012 |
| WOOD OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 554-0012 |
| FRED W BROWN, GERAL E BORELLI AND GEORGE BORELLI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 554-0012 |
| TRIGG & CALDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 554-0012 |
| TEXAS OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 554-0012 |
| TAFT MILFORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 554-0012 |
| J. WALTER DUNCAN JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 554-0012 |
| DUNCAN & DUNCAN, A PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 554-0012 |
| VINCENT J. DUNCAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1975 | JOA 554-0012 |
| CHEYENNE ENERGY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1987 | JOA 554-0014 |
| PRESIDIO OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1987 | JOA 554-0014 |
| OPPENHEIMER OIL & GAS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1987 | JOA 554-0014 |
| PLAINS RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1987 | JOA 554-0014 |
| PEACHTREE ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1987 | JOA 554-0014 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/1974 | JOA 554-0018 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/2003 | JOA 554-0021 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2003 | JOA 554-0024 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/07/2003 | JOA 554-0024 |
| HARRY H. CULLEN OIL OPERATOR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1989 | JOA 554-0025 |
| ROSEWOOD RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1989 | JOA 554-0025 |
| NYTEX CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1989 | JOA 554-0025 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1979 | JOA 554-0027 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1979 | JOA 554-0027 |
| DELMAR HOLDINGS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1979 | JOA 554-0027 |
| DELMAR HOLDINGS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1979 | JOA 554-0027 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |
| BRG PROD CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |
| POPPI & SUZANNE 99 OIL PROP LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |
| RWP ENERGY INC AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |
| RANGE RESOURCES MIDCONTINENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |
| DAVID DODD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |
| BAGWELL 6 FAM LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |
| BLACK LIGHTNING OIL CO DAVID WHITNEY MANAGING PTR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |
| JULIANNE NOBLET LANDIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| YUMA EXPLORATION & PROD CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |
| BARBARA SIMPSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |
| JENNIFER LYNN EVENSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |
| MORROW EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |
| EVELYN L CALDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1978 | JOA 554-0028 |
| Davis Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1976 | JOA 554-0030 |
| Ferguson Oil & Gas Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1976 | JOA 554-0030 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| MINESHAFT ROYALTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| MINESHAFT ROYALTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| JCV CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| JCV CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| JOSEPH FALCONE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| JOSEPH FALCONE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| FIRST PINKSTON LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| FIRST PINKSTON LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1973 | JOA 554-0035 |
| AMOCO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/1975 | JOA 554-0037 |
| FLAG-REDFERN OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/1975 | JOA 554-0037 |
| ANR PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/1975 | JOA 554-0037 |
| MAY DRILLING PROGRAM 1975-1 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/1975 | JOA 554-0037 |
| C.J. SHARP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/1975 | JOA 554-0037 |
| TENNECO OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/1975 | JOA 554-0037 |
| WOODS PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/1975 | JOA 554-0037 |
| SAMDAN OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/1975 | JOA 554-0037 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1966 | JOA 554-0039 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1966 | JOA 554-0039 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1966 | JOA 554-0042 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1966 | JOA 554-0042 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1966 | JOA 554-0042 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1966 | JOA 554-0042 |
| ONEOK RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2002 | JOA 554-0048 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| OAKTREE NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2002 | JOA 554-0048 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1974 | JOA 554-0051 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1974 | JOA 554-0051 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1974 | JOA 554-0051 |
| MOR HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1974 | JOA 554-0051 |
| ELR PRODUCTION LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1974 | JOA 554-0051 |
| MILFORD CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1974 | JOA 554-0051 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1974 | JOA 554-0051 |
| CAWDOR INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1974 | JOA 554-0051 |
| KRISTI OLIVER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1974 | JOA 554-0051 |
| KATHLEEN A RUBENSTEIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1974 | JOA 554-0051 |
| WESTERN AMERICAN EXPLOR CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1974 | JOA 554-0051 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1978 | JOA 554-0052 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1978 | JOA 554-0052 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1978 | JOA 554-0052 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1978 | JOA 554-0052 |
| SIERRA RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1978 | JOA 554-0052 |
| EDWARD J WENGIER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1978 | JOA 554-0052 |
| HENRY J FREEDE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1978 | JOA 554-0052 |
| NORWICH PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1978 | JOA 554-0052 |
| N-G DISCOVERY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1978 | JOA 554-0052 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1977 | JOA 554-0053 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/2004 | JOA 554-0057 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1998 | JOA 554-0063 |
| JACO PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1998 | JOA 554-0063 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1998 | JOA 554-0063 |
| BENGALOK LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1998 | JOA 554-0063 |
| STALKER & CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1998 | JOA 554-0063 |
| ROY EASLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1998 | JOA 554-0063 |
| RIDGE CREEK LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1998 | JOA 554-0063 |
| LAKEWIND LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1998 | JOA 554-0063 |
| CHRISTOPHER EDWARDS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/1982 | JOA 554-0064 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1975 | JOA 554-0065 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1975 | JOA 554-0065 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1975 | JOA 554-0065 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1975 | JOA 554-0065 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1975 | JOA 554-0065 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1975 | JOA 554-0065 |
| LOOKABAUGH W I LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1975 | JOA 554-0065 |
| LOOKABAUGH W I LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1975 | JOA 554-0065 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GINJORO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1975 | JOA 554-0065 |
| GINJORO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1975 | JOA 554-0065 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1975 | JOA 554-0065 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1975 | JOA 554-0065 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/2001 | JOA 554-0067 |
| ROBERT E MCLEROY TRUSTEE FOR DATED 34775 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/2001 | JOA 554-0067 |
| LEGGETT GIRLS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/2001 | JOA 554-0067 |
| PETROLEUM ADMINISTRATIVE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/2001 | JOA 554-0067 |
| ARMADA ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/2001 | JOA 554-0067 |
| S O MCLEROY JR TR DTD 3-10-94 S O MCLEROY JR TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/2001 | JOA 554-0067 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| CLEMENT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| DEWEY CAMPBELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| TRIUMPH INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| COLTON PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| PDI INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| KING ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| SPRING OPERATING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| COPPERHEAD PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| YOUNG ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| BRIDGEVIEW EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| A C COMMANDER REV LIV TR A C COMMANDER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| NBI PROPERTIES INC C DAVID RHOADES-RECEIVER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| FRED W STANDEFER 1982 REV TR FRED W STANDEFER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| PACER PROP 1998 INC FUND II LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/27/1978 | JOA 554-0068 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1973 | JOA 554-0070 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1973 | JOA 554-0070 |
| SCHLATTER HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1973 | JOA 554-0070 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/2003 | JOA 554-0072 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2004 | JOA 554-0073 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2003 | JOA 554-0074 |
| SAMEDAN OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1978 | JOA 554-0078 |
| Bonray Drilling Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1978 | JOA 554-0078 |
| Court Pappe, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1978 | JOA 554-0078 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Dyco Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1978 | JOA 554-0078 |
| Estate of William E. Snee | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1978 | JOA 554-0078 |
| Ferguson Oil & Gas Company, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1978 | JOA 554-0078 |
| Ladd Petroleum | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1978 | JOA 554-0078 |
| Landmark Oil & Gas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1978 | JOA 554-0078 |
| Orville Eberly or Eherly | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1978 | JOA 554-0078 |
| Petroleum Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1978 | JOA 554-0078 |
| Public Service Company of Oklahoma | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1978 | JOA 554-0078 |
| R.D. Dodd Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1978 | JOA 554-0078 |
| Robert E. Eberly, Sr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1978 | JOA 554-0078 |
| Vierson Land & Royalty Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/1978 | JOA 554-0078 |
| Nicholas Operating, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2004 | JOA 554-0080 |
| Ronald J. Carel | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2004 | JOA 554-0080 |
| B&W Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2004 | JOA 554-0080 |
| Frank Bannister Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2004 | JOA 554-0080 |
| HAVE Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2004 | JOA 554-0080 |
| Kirkpatrick Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2004 | JOA 554-0080 |
| Les J. Broker | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2004 | JOA 554-0080 |
| Mogul Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2004 | JOA 554-0080 |
| Oil Royalties, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2004 | JOA 554-0080 |
| Olympic Enterprises, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2004 | JOA 554-0080 |
| Rulewicz Energy, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2004 | JOA 554-0080 |
| Southland Management Co., LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2004 | JOA 554-0080 |
| Walker Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2004 | JOA 554-0080 |
| WESTERN/CELP (VOGT 1-12) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2004 | JOA 554-0080 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2005 | JOA 554-0082 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1964 | JOA 554-0084 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1964 | JOA 554-0084 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/26/1972 | JOA 554-0090 |
| HENRY J FREEDE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/26/1972 | JOA 554-0090 |
| R & J ARCHER PETROLEUM JANET ARCHER MNG MEMBER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/26/1972 | JOA 554-0090 |
| LEE C ARCHER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/26/1972 | JOA 554-0090 |
| TRIUMPH PROD LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/26/1972 | JOA 554-0090 |
| FPC-STB PROGRAM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/26/1972 | JOA 554-0090 |
| TERRY L EISCHEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/26/1972 | JOA 554-0090 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| VIERSEN OIL & GAS CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| ANDERSON OIL LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| JCV CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| JCV CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| BUNTING RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| BUNTING RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| THOMAS BOODELL EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| THOMAS BOODELL EST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| KENT PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| KENT PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| MARSHALL WEIR TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| MARSHALL WEIR TR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| RAMIR OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| RAMIR OIL CORPORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| GORDON L & HAZEL INGEBRITSON REV TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| GORDON L & HAZEL INGEBRITSON REV TR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1984 | JOA 554-0096 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| CREEDE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| BANDERA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| VAN ZANT OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| MTZ LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| RANDAL D HALEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| J & D PETRO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| JOHNSON EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| MOR HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| L & J MINERALS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| SAVANNAH MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| CHARLES W BROWN INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| MAINLAND PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| NACOMA PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| DAVE KELLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| CALUMET INDUSTRIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| ORION MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| SHORTHANDED LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| ELR PRODUCTION LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| OKSA MINERALS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| JASU PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| RAYMOND DALE SHIPLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| BETTY L RICHARDS REV TR BETTY M & JOHN L RICHARDS III CO TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| CITATION 2004 INVESTMENT LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| JIMMIE NELL MENDENHALL JOE D & KIM MILLER BROOKS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| EFIRE LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/1981 | JOA 554-0097 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/12/1966 | JOA 554-0099 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/12/1966 | JOA 554-0099 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/12/1966 | JOA 554-0099 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/12/1966 | JOA 554-0099 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1982 | JOA 554-0102 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/1965 | JOA 554-0104 |
| JOHNNY B SMALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| JOHNNY B SMALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| BARBARA ANN WELLS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| BARBARA ANN WELLS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| ARPENT ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| ARPENT ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| JOHN M LEGRAND JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| JOHN M LEGRAND JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| PHYLLIS ANN BREITSCHOPF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| PHYLLIS ANN BREITSCHOPF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| ISHMELL CLINTON SR EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| ISHMELL CLINTON SR EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| STROUD EXPLORATION CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| STROUD EXPLORATION CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| GENERELLE MAHONEY EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| GENERELLE MAHONEY EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHERYL LYN FIELDS CLINTON JACOBS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| CHERYL LYN FIELDS CLINTON JACOBS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| WELMAN ROSS JR HEIRS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| WELMAN ROSS JR HEIRS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| JOHN LEE SMALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| JOHN LEE SMALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| MARY R MULLINIX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| MARY R MULLINIX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1993 | JOA 554-0107 |
| B F Oil L.P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 554-0109 |
| BENSON MINERAL GROUP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 554-0109 |
| Dorothy Jean Hill | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 554-0109 |
| Fred B. Dickey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 554-0109 |
| JDW Southwestern, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 554-0109 |
| John P. Boswell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 554-0109 |
| Nan Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 554-0109 |
| Nancy Puff Jones Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 554-0109 |
| Naushon Properties, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 554-0109 |
| Norbert J. Rother | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 554-0109 |
| Patricia Dean Boswell, Trustee of the Testamentary Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 554-0109 |
| Pawnee Management Corporation, d/b/b ALB Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 554-0109 |
| Petro Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 554-0109 |
| Testamentary Trust Under Article IV of the Last Will and Testament of Bruce L. Boswell dated August 30, 1984 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 554-0109 |
| Tom Puff Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1996 | JOA 554-0109 |
| Enogex Exploration Corporation et al | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1993 | JOA 554-0112 |
| Guardian Energy Exploration Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1993 | JOA 554-0112 |
| TERRA ENERGY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1993 | JOA 554-0112 |
| KAISER-FRANCIS OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| QUINOCO PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| JERRY CHAMBERS OIL PRODUCERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| LADD PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| BLACKBIRD COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| VIERSEN & SANT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| APACHE CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| E.O. WHEELER TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| DON AND CHERI MCNEILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| S.T. FEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EILEEN L FEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| KATHLEEN A FEE TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| THOMAS L FEE TRUSTEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| ANR PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| NORVILLE OIL COMPANY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| MUSTANG PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| VIRGIL B HODGES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1978 | JOA 554-0114 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1976 | JOA 554-0119 |
| SAM K VIERSEN JR D/B/A VIERSEN & SANT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1976 | JOA 554-0120 |
| SAM K VIERSEN JR D/B/A VIERSEN & SANT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1976 | JOA 554-0120 |
| AMOCO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1976 | JOA 554-0120 |
| AMOCO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1976 | JOA 554-0120 |
| MUSTANG PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1976 | JOA 554-0120 |
| MUSTANG PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1976 | JOA 554-0120 |
| S.T. FEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1976 | JOA 554-0120 |
| S.T. FEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1976 | JOA 554-0120 |
| PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1976 | JOA 554-0120 |
| PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1976 | JOA 554-0120 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| CHESS OIL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| OSBORNE MINERAL TR RAMONA WOLF TRST JOHN III & JOHN WOLF SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| TRIUMPH ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| WILBUR E MCMURTRY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| HIGH ALPINE PROD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| BLAIR ROYALTIES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| MARGARET A BLAIR REV LIV TR MARGARET A BLAIR TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| PJB REVOCABLE LIVING TR PATRICIA J BENDER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| JANET RAE HILL REV TR CHRISTOPHER HILL HANSON SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| MARY M FOLSOM 1990 REV TR UA DTD 8-29-90 MARY M FOLSOM TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| THOMAS B FEAGINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| AGS OIL & GAS VENTURES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| MOHAWK PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| TCD EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| KENNETH R FEAGINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| M A BLAIR REV LIV TR M A BLAIR TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1976 | JOA 554-0121 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2003 | JOA 554-0122 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2003 | JOA 554-0122 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2003 | JOA 554-0122 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/09/1965 | JOA 554-0123 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/09/1965 | JOA 554-0123 |
| UNIVERSAL RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/1996 | JOA 554-0125 |
| NORTH AMERCIAN RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/1996 | JOA 554-0125 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| N-G DISCOVERY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| TRIGG FAMILY TR WELLS FARGO BANK WEST NA TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| BUTTRAM ENERGIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| JAMES D PALM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| BUTTRAM FAMILY LTD PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| JAR ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| DIANE E PALM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| CANDACE L ZASLAW INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| JMD PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| TREVOR A FARR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| JACK A WITKIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| MONARCH ENERGY COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| DEWEESE OIL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1993 | JOA 554-0130 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/1977 | JOA 554-0136 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/1998 | JOA 554-0137 |
| PDI INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/1998 | JOA 554-0137 |
| DARNELL DRILLING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/1998 | JOA 554-0137 |
| MGW PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/1998 | JOA 554-0137 |
| GALLASPY OIL PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/1998 | JOA 554-0137 |
| CHESS OIL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/1998 | JOA 554-0137 |
| BUTTRAM ENERGIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/1998 | JOA 554-0137 |
| IRENE MILLER TR I MILLER & S DAVIDOFF CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/1998 | JOA 554-0137 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2008 | JOA 554-0139 |
| GERALYN A HARMONY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| GERALYN A HARMONY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| CYNTHIA C FAUSTIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| CYNTHIA C FAUSTIN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| KATHERINE D MOODY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| KATHERINE D MOODY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| DANIEL R GENTY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| DANIEL R GENTY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| CONCOR INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CONCOR INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| ANCHOR STONE CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| ANCHOR STONE CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| REBECCA J YAMAGUCHI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| REBECCA J YAMAGUCHI | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| BETTY J THOMPSON REV TR BETTY THOMPSON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| BETTY J THOMPSON REV TR BETTY THOMPSON TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| MELVIN N ABEND | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| SUSAN M MCQUEEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| SUSAN M MCQUEEN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| SHIRLEY KLEIN CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| SHIRLEY KLEIN CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| RAN RICKS PRODUCTION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| F HOWARD WALSH JR F HOWARD WALSH JR AGENCY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| F HOWARD WALSH JR F HOWARD WALSH JR AGENCY LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| GEORGE B KAISER KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| GEORGE B KAISER KAISER FRANCIS OIL CO AS AGENT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| SAMSON KELLEY OPERATING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| SAMSON KELLEY OPERATING CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| RUPE OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1987 | JOA 554-0141 |
| WYNN CROSBY PTR II LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1987 | JOA 554-0141 |
| AT&L ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1987 | JOA 554-0141 |
| ROY WOODS IRREV TR 4023-05-03 THE TRUST CO OF OK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| SUGAR HILL FARM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| ROCHELLE M LAROSA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| MARCO R LISTROM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| ADAM WOODS TR TRUST CO SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| MWG ENTERPRISES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MATTHEW WOODS TR TRUST CO SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| TARYN WOODS TR TRUST CO SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| HAY CREEK OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| LEXACO INDUSTRIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| RICHARD J GORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Allbritton Trust Mattie Albritton, Ronald Henderson and John Thorne, Trustees | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Barbara E. Glore | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Barton K. Grigg, Trustee of the Lois C. Grigg  Irrevocable Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Charles E. Cord, Jr., Trustee of the Christina Woods Cord Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Charles E. Cord, Jr., Trustee of the Jennifer Gayle Cook Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Charles E. Cord, Jr., Trustee of the Scott Glenn Cook Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Christine F. Hunter do William T. Hunter, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| D. K. Seltsam | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Donna Huey Harrison and Linda Brock Nelson, Trustees of the Donna Kay Voss Huey Succession Trust No. B-i | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Edward H. Cook | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Fred A. Lodder | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| H. L. Hembree | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Hondo Oil and Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| J. W. Fisher | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Jane Ann Workman 1.6991% Cullen/Frost Bank Trust Services Department, Agent for Jane Ann (Nee) Workman | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| John F. Benham | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| John G. Ladder | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| John N. Parrish, III, Trustee of the Elinor Hurst Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| John Robert Porter, Jr. do Earth Satellite Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| John T. Griffin Trust John T. Griffin and Martha W. Griffin, Trustees | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Jon A. Barton, Trustee in Bankruptcy for James C. Leake, Sr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Lavon F. Bond | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Leroy tJssery and/or Rosalie Ussery, JTWROS c/o Independent Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Living Free Animal Sanctuary Attn: Emily Jo Beard, President | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Louise A. Smith | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Lowell H. Listrom and Virginia Listrom | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Mary Porter Walsh | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Nancy Gayle Cord Attn: Charles Cord | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| R. W. Fisher | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Robert L. Stilwell, Trustee of the Roy G. Woods, Jr. California Trust U/A/D 8-24-72 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Russell N. Pickett | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| Sonat Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| The Trust Company of Oklahoma, Oklahoma City, Trustee of the Adam Woods Trust U/T/A 11-16-71 Attention: Jerry M. Williams | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| The Trust Company of Oklahoma, Oklahoma City, Trustee of the Roy G. Woods, Jr. Trust U/P/A 11-26-71 Attention: Jerry N. Williams | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| The Trust Company of Oklahoma, Oklahoma City, Trustee of the Edward Hahn Cook, II Trust U/T/A 11-16-71 Attention: Jerry H. Williams | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| The Trust Company of Oklahoma, Oklahoma City, Trustee of the Matthew Woods Trust U/T/A 11-16-71 Attention: Jerry M. Williams | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| The Trust Company of Oklahoma, Oklahoma City, Trustee of the Taryn Woods Trust U/T/A 11-16-71 Attention: Jerry M. Williams | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1966 | JOA 554-0142 |
| TRIGG DRILLING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1973 | JOA 554-0143 |
| Trigg Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1973 | JOA 554-0143 |
| PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/1973 | JOA 554-0143 |
| Pan American Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1968 | JOA 554-0144 |
| Trigg Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1968 | JOA 554-0144 |
| Amoco Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1968 | JOA 554-0144 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1968 | JOA 554-0144 |
| Conoco, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1968 | JOA 554-0144 |
| Continental Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1968 | JOA 554-0144 |
| Frank H. Kenan | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1968 | JOA 554-0144 |
| Kaiser-Francis Special Account "E", A Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1968 | JOA 554-0144 |
| Richard Williford c/o Williford Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1968 | JOA 554-0144 |
| Skelley Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1968 | JOA 554-0144 |
| Texaco Producing, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/29/1968 | JOA 554-0144 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/1980 | JOA 555-0004 |
| EL GATO TRADING CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/1980 | JOA 555-0004 |
| CHARLES JEFFREY MOUNTFORD TR CHARLES JEFFREY MOUNTFORD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1978 | JOA 556-0001 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1978 | JOA 556-0001 |
| RMS MONTE CHRISTO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1978 | JOA 556-0001 |
| OGP ENERGY LP 1 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1978 | JOA 556-0001 |
| PAUL E HASKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1978 | JOA 556-0001 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 556-0005 |
| 525 MARKET LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 556-0005 |
| TAC INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 556-0005 |
| MORAN EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1980 | JOA 556-0007 |
| SANTA FE MINERALS, A DIVISION OF SANTA FE INTERNATIONAL CORP. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1980 | JOA 556-0007 |
| LARRY CYPERT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1980 | JOA 556-0007 |
| JOE J BOWIE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1980 | JOA 556-0007 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/1960 | JOA 556-0008 |
| WESLSEY WITHERSPOON COUCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/1960 | JOA 556-0008 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HEATHER ANN COUCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/1960 | JOA 556-0008 |
| MARGARET ALICIA COUCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/1960 | JOA 556-0008 |
| AUSTIN ALBERT COUCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/1960 | JOA 556-0008 |
| BRG Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1989 | JOA 556-0020 |
| Uplands Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1989 | JOA 556-0020 |
| Vanguard Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1989 | JOA 556-0020 |
| Unit Petroleum Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1989 | JOA 556-0020 |
| KGT Ventures | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1989 | JOA 556-0020 |
| Daniel S. Richmond | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1989 | JOA 556-0020 |
| HARVARD PETROLEUM CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1983 | JOA 556-0026 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1983 | JOA 556-0026 |
| ANDERSON & ENDICOTT & ANDERSON & TUTTLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1983 | JOA 556-0026 |
| JAMES T ANDERSON TR 5-91 BARBARA A ANDERSON SUCC TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1983 | JOA 556-0026 |
| YOUNG IDEAS INC GARY YOUNG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1983 | JOA 556-0026 |
| O&G LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1983 | JOA 556-0026 |
| THE PETROLEUM CORP OF DELAWARE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1984 | JOA 556-0029 |
| MYRON DU BAIN PRESIDENT OF AMFAC INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1984 | JOA 556-0029 |
| BRIAN P BURNS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1984 | JOA 556-0029 |
| CONLAN FAMILY TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1984 | JOA 556-0029 |
| ED SUTTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| PAUL BIXLER AND KATHRYN BIXLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| JOE A MCDONALD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| R. A. MCDONALD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| H.E. BARNES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| VERLE BIXLER AND CHRISTINE BIXLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| HAROLD A & EVELYN BRIZZOLARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| AL MERRILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| HOWARD L COCHRAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| CODY OIL CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| F.L. DAVIES JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| ROBERT W DENSE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| ANTHONY I ECK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| KEN FERGESON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| KEN E FISCHER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| JAMES E FOGLESONG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| JOHN CHARLES GLAHN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| C WAYNE HEFNER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| CHARLES H MADDUX & FRANCES A MADDUX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| JAMES H MOORE JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| RONALD E PETTY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| DANIEL W RANDALL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| W.D. RUSH & BETTY J RUSH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| LOWELL T SAWYER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| THOMA M STALCUP & MARY A STALCUP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| MARTHA TRAYNOR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| SUZANNE VATER & JOHN J VATER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| HUGH WEIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| WILL T. WRIGHT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| PETRO-ENERGY EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| LYLE BAUER AND GLENDA BAUER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| SHORT BROTHERS, A PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| JOHN R FORTINO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| ROBERT J MURRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| W.S. SCHWAB | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| JOHN A BLUMENFELD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0031 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1982 | JOA 556-0032 |
| PAMELA GAY COCHRANE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1982 | JOA 556-0032 |
| INTERNATIONAL ENVIROMENTAL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1982 | JOA 556-0032 |
| JANIS LYNNE ROCKHOLD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1982 | JOA 556-0032 |
| RONNIE MAYFIELD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1982 | JOA 556-0032 |
| DADDY GUY OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1982 | JOA 556-0032 |
| SARAH JAYNE SUMMERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1982 | JOA 556-0032 |
| HAL & EVELYN BRIZZOLARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1982 | JOA 556-0032 |
| LOUISE ROWLAND CARTER FAM TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1982 | JOA 556-0032 |
| SAK PTRSHP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/1982 | JOA 556-0032 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| PAMELA GAY COCHRANE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| INTERNATIONAL ENVIROMENTAL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| JANIS LYNNE ROCKHOLD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| WHITE FAM TR ALMA WHITE DEBRA ZUKAUCKAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| THOMAS N DENKER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| DADDY GUY OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| JERICO DISTRIBUTORS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| CATHERINE M CRESSWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| DR HENRY HARNISH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| YANDELL H WIDEMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| SELMA ROSENBERG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| LOUISE ROSEHILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| JAMES W BAKER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| W BALDWIN LLOYD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| THE THOMSEN CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| DANIEL T ANDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| MARVIN J & MARILYN R BRENNER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 556-0033 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1977 | JOA 556-0034 |
| BROOKE CALVERT WALKER TR BROOKE CALVERT WALKER TRST JOSHUA A WALKER AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1977 | JOA 556-0034 |
| HAL N CALVERT TR HAL N CALVERT TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1977 | JOA 556-0034 |
| MELISSA CALVERT TR TRUST CO OF OK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1977 | JOA 556-0034 |
| HAL NIEMANN CALVERT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1977 | JOA 556-0034 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1977 | JOA 556-0035 |
| BROOKE CALVERT WALKER TR BROOKE CALVERT WALKER TRST JOSHUA A WALKER AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1977 | JOA 556-0035 |
| HAL N CALVERT TR HAL N CALVERT TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1977 | JOA 556-0035 |
| MELISSA CALVERT TR TRUST CO OF OK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1977 | JOA 556-0035 |
| HAL NIEMANN CALVERT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1977 | JOA 556-0035 |
| ROUND HILL ROYALTY LP INC GEN PTR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1977 | JOA 556-0035 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/1965 | JOA 556-0036 |
| DAIL C WEST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| DAIL C WEST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| CHAS. A. NEAL & COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| CHAS. A. NEAL & COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| ROMANO AND ROMANO OIL PROPERTIES MANAGEMENT & CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| ROMANO AND ROMANO OIL PROPERTIES MANAGEMENT & CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| F.A. CALVERT, JR. & LOUISE N. CALVERT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| F.A. CALVERT, JR. & LOUISE N. CALVERT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| ESTATE OF R.E. MOCKLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| ESTATE OF R.E. MOCKLEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| DR. IRA O POLLOCK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| DR. IRA O POLLOCK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| HORACE K CALVERT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| HORACE K CALVERT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| W.R. YINGER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| W.R. YINGER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/1978 | JOA 556-0037 |
| RUTH G BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| ROBERT FIDLER C/O NICKY BLAIRS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| ANDREW J EVANS II REV TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| J.C. DITTMER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| CALVIN H ELLIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| CAMDEN ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| HORACE K CALVERT REV TRUST DTD 8/26/83 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| COLLOIL, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| ROXANNA OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| THOMAS SINCLAIR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| BOSWELL ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| CEG LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| KENNETH N KYSAR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| LEO RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| JACK K RICHARDSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| NORVILLE OIL CO. INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| LON B TURK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| LON B TURK, TRUSTEE OF TESTAMENTARY TRUST  A | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| JOHN J RICCARDO AND THELMA L RICCARDO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| RICHARD T SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| NEAL M ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| DONALD B SALLEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| TRIDENT OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| JAMES J CASEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| THOMAS C BURKE/ ALTMAN FOUNDATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| LOUIS STARR 1984 TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1990 | JOA 556-0038 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 557-0002 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 557-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 557-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 557-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 557-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 557-0002 |
| EXXONMOBIL OIL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 557-0002 |
| EXXONMOBIL OIL CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 557-0002 |
| NOMOC OIL CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 557-0002 |
| NOMOC OIL CO INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 557-0002 |
| ECHO OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 557-0002 |
| ECHO OPERATING LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 557-0002 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| FELL OIL & GAS LLP GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| CASCADE OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| MARCANCO ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| QUADRILLE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| STREAMLINE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| CITATION 2004 INVESTMENT LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| F HOWARD WALSH JR F HOWARD WALSH JR AGENCY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ECHO OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| MARK PITTMAN MARSHALL ACCT 2164 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| CALVIN E STAPLES TRUST D G & LAURA J STAPLES CO-TRSTS OKLAHOMA EXPLORATION CO AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| M H W RITCHIE INVESTMENTS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| SCOTT M BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| MARY J HICKEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| JOHN B WOOTTEN JR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| WARWICK-BACCHUS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| PFP LTD CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| LINK OIL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| BADGETT STEAM LUBRICATOR CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| ANGELA KAY COLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| JAMES PRICE CUNNINGHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| JAMES R & MYRTLE R ELSTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| CARL B GREENE DBA LANDMAN O&G INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| MAHAFFEY ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| RANDALL C NELSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/24/1980 | JOA 557-0006 |
| ARTESIAN OIL & GAS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1980 | JOA 559-0001 |
| DONALD C SLAWSON OIL PRODUCER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1980 | JOA 559-0001 |
| BUNKER EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1980 | JOA 559-0001 |
| SRC INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1980 | JOA 559-0001 |
| AJS OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1980 | JOA 559-0001 |
| JOHN M YOECKEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1980 | JOA 559-0001 |
| JAYTEX OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1980 | JOA 559-0001 |
| H. ARTHURE LITTELL, TRUSTEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/1980 | JOA 559-0001 |
| TENNECO OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1966 | JOA 559-0003 |
| SUNRAY DX OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1966 | JOA 559-0003 |
| HUMBLE OIL AND REFINING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1966 | JOA 559-0003 |
| CALVERT-MID AMERICA INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1966 | JOA 559-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2005 | JOA 561-0002 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2005 | JOA 561-0002 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2005 | JOA 561-0002 |
| AXIOM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 561-0004 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 561-0004 |
| NACOMA PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 561-0004 |
| DALE FOLKS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 561-0004 |
| DP ENHANCED SERVICES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 561-0004 |
| STAGHORN ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 561-0004 |
| HAL & EVELYN BRIZZOLARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 561-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DWIGHT E DAVIS REV TR JOHN DAVIS & DWIGHT DAVIS & MARY ELIZABETH DAVIS CO TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 561-0004 |
| OLGA BRUNSTETER TR RICHARD E BRUNSTETER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 561-0004 |
| PHIL DAVIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 561-0004 |
| CQ CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 561-0004 |
| COLLOIL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 561-0004 |
| GARY UNDERWOOD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 561-0004 |
| RACHAL RESOURCES CROSSROCK PLACE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JOA 561-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1978 | JOA 564-0002 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1978 | JOA 564-0002 |
| WILDCARD FAMILY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1978 | JOA 564-0002 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1978 | JOA 564-0002 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1978 | JOA 564-0002 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1978 | JOA 564-0002 |
| SAMSON RESOURCES ETAL LISA JOHNSON AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1978 | JOA 564-0002 |
| ROBERT L GORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1978 | JOA 564-0002 |
| DAN MORDHORST REV TR DAN MORDHORST TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1978 | JOA 564-0002 |
| ROBIN CARLTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1978 | JOA 564-0002 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1996 | JOA 564-0008 |
| BURBANK RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/1997 | JOA 564-0009 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/1997 | JOA 564-0009 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/1997 | JOA 564-0009 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/1997 | JOA 564-0009 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/1997 | JOA 564-0009 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/1997 | JOA 564-0009 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/1997 | JOA 564-0009 |
| JERRY L ODEN LIVING TR JERRY L ODEN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/1997 | JOA 564-0009 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/1997 | JOA 564-0009 |
| TRIPLE CROWN OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/1997 | JOA 564-0009 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 564-0010 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 564-0010 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 564-0010 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 564-0010 |
| MICHAEL J MONCRIEF 2008 TR A MICHAEL J MONCRIEF TRST FT WORTH CLUB TWR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 564-0010 |
| LEE WILEY MONCRIEF 1988 TR ACCT 30022000151977 BANK OF AMERICA SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 564-0010 |
| MINDYANNE E BARTON GRANTORS TR MINDYANNE E GILCHRIST TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 564-0010 |
| RICHARD J MONCRIEF GRANTORS TR RICHARD J MONCRIEF TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 564-0010 |
| MONTY B MONCRIEF GRANTORS TR MONTY B MONCRIEF TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 564-0010 |
| CBMONCRIEF OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 564-0010 |
| RWM 1988 TR R W MONCRIEF TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 564-0010 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TOM O MONCRIEF 1967 TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 564-0010 |
| WAM3 LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 564-0010 |
| MONCRIEF OIL & GAS MASTER LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 564-0010 |
| QMAST INC CAMPBELL CENTRE II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1985 | JOA 564-0010 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/1986 | JOA 564-0019 |
| ROBERT L GORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/1986 | JOA 564-0019 |
| ROBIN CARLTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/1986 | JOA 564-0019 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| ROGO LOGO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| ROGO LOGO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| LOGO ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| LOGO ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| MICHAEL REID | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| MICHAEL REID | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| TUG HILL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| TUG HILL ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| BIRD 2000 LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| BIRD 2000 LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| MAYCO RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| MAYCO RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1966 | JOA 564-0020 |
| DOYLE W COTTON JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1980 | JOA 565-0001 |
| TESTAMENTARY TRUST FBO JEFF WELCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1980 | JOA 565-0001 |
| TESTAMENTARY TRUST FBO LIBBY WELCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1980 | JOA 565-0001 |
| JEFF WELCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1980 | JOA 565-0001 |
| BURKHART PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1980 | JOA 565-0001 |
| JAMES L BURKHART | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1980 | JOA 565-0001 |
| Doyle W. Cotton, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1980 | JOA 565-0001 |
| Testamentary Trust FBO Jeff Welch | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1980 | JOA 565-0001 |
| Testamentary Trust FBO Libby Welch | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1980 | JOA 565-0001 |
| Jeff Welch | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1980 | JOA 565-0001 |
| Burkhart Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1980 | JOA 565-0001 |
| James L. Burkhart | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/1980 | JOA 565-0001 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2006 | JOA 566-0001 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| BETELGEUSE PROD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| EAGLE DRILLING PTRSHP 1979 LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| MEE OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| REGENCY OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| MUIRFIELD RESOURCES CO AGT FBO RYDER STILLWELL OIL CO & WOODS ASSIGNEES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| ADKINS LIV TR FRED & DONNA K ADKINS TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| MACK LAMAR COGBURN REV TR SHERRY ROSE COGBURN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| ALBERT E & ANITA L GOODWIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| ZETTA A FAYOS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| MARY ARDEN GATLIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| RICHARD LEE SOPER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| R J TIEHEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| LEROY GATLIN II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| BERNARD N ROBINOWITZ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| UNITED PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| FLINT RESOURCES COMP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| SAMUEL E ADKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| LIDDELL INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| CYNTHIA L ADKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| ALLYSON GATLIN SULLIVAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/14/1987 | JOA 566-0002 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| BETELGEUSE PROD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| EAGLE DRILLING PTRSHP 1979 LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| MEE OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| REGENCY OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| MUIRFIELD RESOURCES CO AGT FBO RYDER STILLWELL OIL CO & WOODS ASSIGNEES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| ADKINS LIV TR FRED & DONNA K ADKINS TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| MACK LAMAR COGBURN REV TR SHERRY ROSE COGBURN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| ALBERT E & ANITA L GOODWIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| ZETTA A FAYOS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| MARY ARDEN GATLIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| RICHARD LEE SOPER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| R J TIEHEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| LEROY GATLIN II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| BERNARD N ROBINOWITZ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| UNITED PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| FLINT RESOURCES COMP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| SAMUEL E ADKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| LIDDELL INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| CYNTHIA L ADKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| ALLYSON GATLIN SULLIVAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/1986 | JOA 566-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/1995 | JOA 566-0006 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/1995 | JOA 566-0006 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/1995 | JOA 566-0006 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/1995 | JOA 566-0006 |
| J CORMAN FAM LP 4 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/1995 | JOA 566-0006 |
| J CORMAN FAM LP 4 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/1995 | JOA 566-0006 |
| CAROL J DRAKE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2007 | JOA 566-0007 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2007 | JOA 566-0007 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1960 | JOA 567-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2003 | JOA 567-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2003 | JOA 567-0004 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2003 | JOA 567-0004 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2003 | JOA 567-0004 |
| 4-JW LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2003 | JOA 567-0004 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1999 | JOA 567-0007 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/1973 | JOA 567-0008 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1978 | JOA 567-0009 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/1959 | JOA 567-0020 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| JALMER THROLVALD BERG EST AKA JALMER BERG ROBERT D PRIOR EXEC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| JALMER THROLVALD BERG EST AKA JALMER BERG ROBERT D PRIOR EXEC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| SUNSHINE EXPLORATION CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| SUNSHINE EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| ROBERT B LIMA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| ROBERT B LIMA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| SUSAN MCGINNESS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| SUSAN MCGINNESS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| RIDDELL EXPLORATION LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| RIDDELL EXPLORATION LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| ROBERTA JONES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| ROBERTA JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| WALKER FAM 1996 REV TR BETTY E WALKER TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| WALKER FAM 1996 REV TR BETTY E WALKER TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| WILLIAM A ROBINSON JR TEST TR SUSAN HARDIE TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| WILLIAM A ROBINSON JR TEST TR SUSAN HARDIE TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| JOHN F COLLINS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| JOHN F COLLINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| DONALD L HARLING | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| DONALD L HARLING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| ELDON WALKER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| ELDON WALKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| JERDA REDDEN CAMPBELL | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| JERDA REDDEN CAMPBELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| TIMOTHY REDDEN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| TIMOTHY REDDEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| TIFFANY REDDEN TAN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| TIFFANY REDDEN TAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| EDRA WICKERD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| EDRA WICKERD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| JOHN W WARREN REV TR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| JOHN W WARREN REV TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| JUDITH K WARREN HUNTER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| JUDITH K WARREN HUNTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| ROBERT E WARREN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| ROBERT E WARREN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| ROBERT B CARGILL | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| ROBERT B CARGILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| MARNIE LIMA BROWNE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| MARNIE LIMA BROWNE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/06/1961 | JOA 567-0021 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1960 | JOA 567-0023 |
| CHARLES SCHUSTERMAN ENTERPRISES SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1960 | JOA 567-0023 |
| WILLISCHILD OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1960 | JOA 567-0023 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1960 | JOA 567-0023 |
| MARKS OIL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1960 | JOA 567-0023 |
| SUNSHINE EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1960 | JOA 567-0023 |
| ROCK ISLAND RESOURCE CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1960 | JOA 567-0023 |
| LIME ROCK RESOURCES II A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1960 | JOA 567-0023 |
| RIDDELL EXPLORATION LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1960 | JOA 567-0023 |
| PAULA K FLINK MARITAL TR PAULA K & ANDREW H FLINK TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/14/1960 | JOA 567-0023 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| MANUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KODIAK PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| LEGACY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| ZOLLER ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| KENNEDY OIL PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| PGP HOLDINGS 1 LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| SUNDOWN ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| KENNETH I DANNEBERG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| WILBURN L SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| SEC PRODUCTION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| WINDSONG ENTERPRISES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| WILLIAM & PATSY BOORHEM TR WILLIAM & PATSY BOORHEM TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| WILLIAM J STUBBS JR TR WILLIAM L STUBBS JR TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| EXPLORATION BY FALCON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| GRR OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| ALAN B NELSON TR DTD 2-8-96 ALAN B & JEAN M NELSON CO-TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| PETER J MASSION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| FOSSIL CREEK ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/1973 | JOA 567-0030 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/1953 | JOA 567-0033 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/1953 | JOA 567-0033 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/1953 | JOA 567-0033 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1960 | JOA 567-0035 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1960 | JOA 567-0035 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1960 | JOA 567-0035 |
| KODIAK PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1960 | JOA 567-0035 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1977 | JOA 567-0038 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1977 | JOA 567-0038 |
| MELVIN JACKSON CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1977 | JOA 567-0038 |
| SUSAN SPIRITAS DAVIDOFF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1977 | JOA 567-0038 |
| SPIRITAS SS 2003 TR STEVEN SPIRITAS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/1977 | JOA 567-0038 |
| Shell Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1960 | JOA 567-0040 |
| Sinclair Oil & Gas Company, a Maine Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1960 | JOA 567-0040 |
| BEAVER OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1981 | JOA 567-0041 |
| BEAVER OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1981 | JOA 567-0041 |
| WILLIAM J ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1981 | JOA 567-0041 |
| WILLIAM J ALLEN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1981 | JOA 567-0041 |
| LOBO EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1981 | JOA 567-0041 |
| LOBO EXPLORATION CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1981 | JOA 567-0041 |
| JERETA R SYKES TR JERETA R SYKES & ARTHUR SYKES JR TRUSTEES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1981 | JOA 567-0041 |
| JERETA R SYKES TR JERETA R SYKES & ARTHUR SYKES JR TRUSTEES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1981 | JOA 567-0041 |
| PRIMEENERGY CORP PRIME OPERATING CO AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1981 | JOA 567-0041 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| PRIMEENERGY CORP PRIME OPERATING COACT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1981 | JOA 567-0041 |
| CHANDLER FAMILY TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1981 | JOA 567-0041 |
| CHANDLER FAMILY TR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1981 | JOA 567-0041 |
| Bagwell No. 6 Family, L.P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2005 | JOA 567-0055 |
| Barite Rose Energy Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2005 | JOA 567-0055 |
| Canyon Exploration, Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2005 | JOA 567-0055 |
| FGP Gass LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2005 | JOA 567-0055 |
| Toklan Oil & Gas Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2005 | JOA 567-0055 |
| Washita Oil & Gas LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2005 | JOA 567-0055 |
| ROBERT C & GWYNNETH F WEISS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1995 | JOA 571-0001 |
| ROBERT C & GWYNNETH F WEISS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1995 | JOA 571-0001 |
| SABRINA WEISS  IRREVOCABLE TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1995 | JOA 571-0001 |
| SABRINA WEISS  IRREVOCABLE TRUST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1995 | JOA 571-0001 |
| J.G. OBRIEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1995 | JOA 571-0001 |
| J.G. OBRIEN | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1995 | JOA 571-0001 |
| ATHENA ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1995 | JOA 571-0001 |
| ATHENA ENERGY INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1995 | JOA 571-0001 |
| ANDREW L WEST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1995 | JOA 571-0001 |
| ANDREW L WEST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1995 | JOA 571-0001 |
| LANE T WEST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1995 | JOA 571-0001 |
| LANE T WEST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1995 | JOA 571-0001 |
| TIDE WEST OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1995 | JOA 571-0001 |
| TIDE WEST OIL COMPANY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1995 | JOA 571-0001 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/1985 | JOA 571-0002 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/1985 | JOA 571-0002 |
| Dail C. West Limited Partnerhsip | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2004 | JOA 572-0002 |
| FGP Gass LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2004 | JOA 572-0002 |
| Gary L. Carnaghi | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2004 | JOA 572-0002 |
| Jon D. Stolper & Angela Stolper, Trustees of the Jon D. Stopler Rev Trust dtd 4/25/02 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2004 | JOA 572-0002 |
| Palace Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2004 | JOA 572-0002 |
| RZ Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2004 | JOA 572-0002 |
| Toklan Oil & Gas Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2004 | JOA 572-0002 |
| William C. Tower | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2004 | JOA 572-0002 |
| Zinke & Trumbo, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2004 | JOA 572-0002 |
| KANSAS-NEBRASKA NATURAL GAS COMPANY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1997 | JOA 572-0009 |
| TEXAS PACIFIC OIL COMPANY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1997 | JOA 572-0009 |
| FERGUSON OIL & GAS COMPANY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1997 | JOA 572-0009 |
| FAULKNER CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1996 | JOA 572-0010 |
| EAGLE 85 LIMA LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1985 | JOA 572-0014 |
| RED EAGLE OIL CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1985 | JOA 572-0014 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FAULKNER CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/11/2001 | JOA 572-0015 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2001 | JOA 572-0016 |
| MICHAEL LYNN MCCLELLAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2001 | JOA 572-0016 |
| W O PETTIT EST LINDA A SWEETIN PR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2001 | JOA 572-0016 |
| DEXTER MAXWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2001 | JOA 572-0016 |
| DONALD & BEENA HOWARD JT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2001 | JOA 572-0016 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| LATIGO OIL & GAS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| BARRY L EDWARDS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| BARRY L EDWARDS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| BARRY L EDWARDS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| SHIELDS CHILDRENS TR KAY SHIELDS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| SHIELDS CHILDRENS TR KAY SHIELDS TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| SHIELDS CHILDRENS TR KAY SHIELDS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| DON BRINDLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| DON BRINDLEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| DON BRINDLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| MIDWEST RSRCS OIL-GAS LP 86-1 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| MIDWEST RSRCS OIL-GAS LP 86-1 | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| MIDWEST RSRCS OIL-GAS LP 86-1 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| JAMES & STELLA MARTIN REV LIV TR JAMES D & STELLA G MARTIN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| JAMES & STELLA MARTIN REV LIV TR JAMES D & STELLA G MARTIN TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| JAMES & STELLA MARTIN REV LIV TR JAMES D & STELLA G MARTIN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1959 | JOA 573-0102 |
| Humble Oil & Refining Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1962 | JOA 574-0001 |
| Pan American Petroleum Corporation, a Delaware Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1962 | JOA 574-0001 |
| Sunray Mid-Continent Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1962 | JOA 574-0001 |
| THE RODMAN CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/07/1974 | JOA 574-0008 |
| JACK H CHOATE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/07/1974 | JOA 574-0008 |
| J. WALTER DUNCAN JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/07/1974 | JOA 574-0008 |
| TEXAS OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/07/1974 | JOA 574-0008 |
| PETRO-ENERGY EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/1994 | JOA 574-0019 |
| MICHAEL LYNN MCCLELLAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| PAMELA GAY COCHRANE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| INTERNATIONAL ENVIROMENTAL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| JANIS LYNNE ROCKHOLD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WHITE FAM TR ALMA WHITE DEBRA ZUKAUCKAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| DADDY GUY OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| JERICO DISTRIBUTORS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| MARK L BLANKENSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| CATHERINE M CRESSWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| DEXTER MAXWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| DR HENRY HARNISH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| ALMA F WHITE DEBRA ANN ZUKAUCKAS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| VORNSAND OIL & GAS INC DAN VORNSAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| YANDELL H WIDEMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| THOMAS RAY KELLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| DEBORAH JOAN THRASH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| CARL HENRY KARGES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| SELMA ROSENBERG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| LOUISE ROSEHILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| WILSON HOWARD KARGES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| EARL HARDIE KARGES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| KELTON GRAY SELIGER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| LANE M SELIGER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| JAMES W BAKER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| W BALDWIN LLOYD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| RALPH B COFFMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| JAMES T DREADEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| THE THOMSEN CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| SALLY ANN PHILLIPS FAM TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| PAUL N MILLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/1983 | JOA 574-0020 |
| GARY L SMITH & LOIS C SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| ROBERT T. GOGO & BERNICE GOGO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| KENNETH K CARSON & VIRGALEE CARSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| HOLCOMB ENTERPRISES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| KEL SELIGER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| B.J. HARRIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| C.E. EVANS & FALBA L EVANS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| J.D. JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| ED J. LEWIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| JAMES BAKER AND KATHERINE BAKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| JAMES W BAKER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| JAMES W. BAKER SR, CUSTODIAN FOR JAMES W. BAKER III UNDER TEXAS UNIFORM GIFTS TO MINORS ACT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| JKJ LEASING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TRIPLE B CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| TRIPLEB PENSION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| FRANKLIN R WINNERT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| W.O. PETTIT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| MELBA S DAVIDSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| JERYL HUTCHINSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| MELBERN G HUTCHISON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| TOM HIERONYMUS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| GERALD DEAN INMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| JULIA ANNE ROCKHOLD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| CENTURY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| DILLINGHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| RALPH B COFFMAN D.O. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| PETRO-ENERGY EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| BERNHARDT OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| JOHN D INGLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| EDWARD J KAHN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| WILLIAM E CRESSWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1987 | JOA 574-0024 |
| JERICO DISTRIBUTORS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 574-0026 |
| Petro-Energy Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 574-0026 |
| RALPH H MARTIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 574-0026 |
| VORNSAND OIL & GAS INC DAN VORNSAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 574-0026 |
| MOSELEY FAM TR DTD AUGUST 13 1992 JOAN R & TERRY L MOSELEY CO-TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 574-0026 |
| REUEL PARRISH REV LIV TR JERRY A PARRISH TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 574-0026 |
| DAHRA F & RANDLE R MARTIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 574-0026 |
| MORROW VENTURES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 574-0026 |
| THOMAS L KILGORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 574-0026 |
| HUGH & BETTY B NORMAN DOROTHY ANN NORMAN CARISLE AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 574-0026 |
| JAMES W BAKER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 574-0026 |
| Daun LaGrange | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 574-0026 |
| Dexter Maxwell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 574-0026 |
| O.D. Moseley and Joan Moseley | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 574-0026 |
| Triple B Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1984 | JOA 574-0026 |
| BMNW RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| MICHAEL LYNN MCCLELLAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| PAMELA GAY COCHRANE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| W O PETTIT EST LINDA A SWEETIN PR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| INTERNATIONAL ENVIROMENTAL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| JANIS LYNNE ROCKHOLD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| WHITE FAM TR ALMA WHITE DEBRA ZURAUCKAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| STROUBE ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| P B S ENERGY PRODUCTION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| RILEY FAMILY TR CARRIE L RILEY TRST SHAW | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| MARK L BLANKENSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| CATHERINE M CRESSWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| LDB LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| MICHAEL A LOWE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| M & S FINANCIAL LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| LUANA SINSKI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| JEANNE G DILLINGHAM REV LIV TR TIMOTHY J HAYES JR & MARILYN L HAYES SUCC CO TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| BRADY S DILLINGHAM TR TIMOTHY JOSEPH HAYES TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| VORNSAND OIL & GAS INC DAN VORNSAND | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2000 | JOA 574-0028 |
| BOGERT OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1984 | JOA 574-0029 |
| WESTERN STATES LIFE INSURANCE COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1984 | JOA 574-0029 |
| OKMAR OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/1961 | JOA 574-0030 |
| OKMAR OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/1961 | JOA 574-0030 |
| ROBERT M BEREN LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/1961 | JOA 574-0030 |
| ROBERT M BEREN LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/1961 | JOA 574-0030 |
| MATZLIACH LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/1961 | JOA 574-0030 |
| MATZLIACH LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/1961 | JOA 574-0030 |
| Pan American Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/1961 | JOA 574-0030 |
| Pan American Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/1961 | JOA 574-0030 |
| Shell Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/1961 | JOA 574-0030 |
| Shell Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/1961 | JOA 574-0030 |
| Sun Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/1961 | JOA 574-0030 |
| Sun Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/1961 | JOA 574-0030 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2006 | JOA 576-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2006 | JOA 576-0005 |
| WILDBOAR ENERGY LLC JONATHAN KRAFT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2006 | JOA 576-0005 |
| MID-CON EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2006 | JOA 576-0005 |
| PLAINS PROD INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2006 | JOA 576-0005 |
| SPARTAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2006 | JOA 576-0005 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2008 | JOA 578-0005 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2008 | JOA 578-0005 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2008 | JOA 578-0005 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2008 | JOA 578-0005 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2008 | JOA 578-0005 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2008 | JOA 578-0005 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2008 | JOA 578-0005 |
| GBK INVESTMENTS LLC KAISER-FRANCIS OIL COMPANY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2008 | JOA 578-0005 |
| CORE PETROLEUM LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/11/1983 | JOA 579-0001 |
| BROOKS HALL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/11/1983 | JOA 579-0001 |
| F&M OIL CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/11/1983 | JOA 579-0001 |
| Core Petroleum, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/11/1983 | JOA 579-0001 |
| Brooks Hall | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/11/1983 | JOA 579-0001 |
| F&M Oil Co., Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/11/1983 | JOA 579-0001 |
| The Texas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1953 | JOA 579-0003 |
| Frank G. Weimer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1953 | JOA 579-0003 |
| John R. Fitzhugh | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1953 | JOA 579-0003 |
| Lynn Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1953 | JOA 579-0003 |
| George W. Humphreys | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/1953 | JOA 579-0003 |
| Texoma Partners, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT | JOA 579-0011 |
| Texoma Partners, LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT | JOA 579-0011 |
| Texoma Partners, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT | JOA 579-0011 |
| Texoma Partners, LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT | JOA 579-0011 |
| Ricks Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1980 | JOA 579-0016 |
| Lake Ronel Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1980 | JOA 579-0016 |
| Quinton Little Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1980 | JOA 579-0016 |
| Amarex, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1980 | JOA 579-0016 |
| Paul Woolsey | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1980 | JOA 579-0016 |
| Asa Energy Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1980 | JOA 579-0016 |
| Deminex U.S. Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/1980 | JOA 579-0016 |
| SINCLAIR PRAIRIE OIL COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1944 | JOA 579-0019 |
| STANOLIND OIL & GAS COMPNAY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1944 | JOA 579-0019 |
| PHILLIPS PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1944 | JOA 579-0019 |
| AMERADA PETROLEUM CORPORATION | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1944 | JOA 579-0019 |
| THE ATLANTIC REFINING COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1944 | JOA 579-0019 |
| OHIO OIL COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/14/1944 | JOA 579-0019 |
| IREX 81-B | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| TRICENTROL UNITES STATE INC CO CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| E W MORAN DRILLING COMPANY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| EDWARD G KADANCE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| KADANE OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| TERRY NEAL WORRELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| MOORE-MCCORMAKC OIL & GAS CORPORTAION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| SUN DOWN EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| JAMES D MORAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| PEGASUS PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| HG&G INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| EPI 1981 DRILLING FUND IV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| AED, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| MID-CONTINENT HYDROCARBONS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| LEONARD DAVID BERNSTEIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| BROCK EXPLORATION 1984-I LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| E L YOST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| KEITH CURFMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| C O CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| MERLE YOST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| LANDMARK ENERGY PARTNERS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| LANDMARK MANAGEMENT INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| PROSPECT PARTNERS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| NEW HORIZONS PETROLEUM PARTNERS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 579-0021 |
| Heartland Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/1990 | JOA 579-0025 |
| TXO Production Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/16/1990 | JOA 579-0025 |
| Lark Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/04/1967 | JOA 579-0027 |
| Reading & Bates Productoin Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/04/1967 | JOA 579-0027 |
| L B Jackson Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/04/1967 | JOA 579-0027 |
| Consolidated Production Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/04/1967 | JOA 579-0027 |
| Ward M. Edinger Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/04/1967 | JOA 579-0027 |
| Martin Weiner c/o Ward M Edinger | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/04/1967 | JOA 579-0027 |
| Rufus Beach | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/04/1967 | JOA 579-0027 |
| Jone Paul Harper Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/04/1967 | JOA 579-0027 |
| L D Simmons | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/04/1967 | JOA 579-0027 |
| Crusader Energy Group, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/04/2007 | JOA 579-0035 |
| Atoka Operating, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2005 | JOA 579-0036 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2003 | JOA 580-0001 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2003 | JOA 580-0001 |
| FGP GASS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2003 | JOA 580-0001 |
| SAND SPRINGS OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2003 | JOA 580-0001 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/1992 | JOA 583-0004 |
| RR OIL WELL OPERATIONS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/11/1985 | JOA 585-0003 |
| An-Son Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1965 | JOA 585-0004 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1965 | JOA 585-0004 |
| Helmerich & Payne, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1965 | JOA 585-0004 |
| K.S. Adams, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1965 | JOA 585-0004 |
| The Pipe Investment Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1965 | JOA 585-0004 |
| Baruch-Foster Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1976 | JOA 586-0001 |
| William D. Emery | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1976 | JOA 586-0001 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/1980 | JOA 587-0001 |
| ASHMORE LIV TR DTD 1-2-2008 GERALD & CAROL ASHMORE TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/1980 | JOA 587-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EDWARD & NORMA VEASLEY REV TR KATHLEEN J COOK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/1980 | JOA 587-0001 |
| DOROTHY M WEBSTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/1980 | JOA 587-0001 |
| HELEN MASON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/1980 | JOA 587-0001 |
| CANDICE M DOWD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/1980 | JOA 587-0001 |
| Robert L. Stephenson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| Gary & Mary Hill | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| Petroleum Reserve Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| John Terry | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| John R. Carpenter | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| Stephen T. & Becky L. James | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| Alan E. Sherman | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| James Coffman | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| Kingery Drilling | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| Thomas D. Barbour | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| Randall S. Russell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| Barbour Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| S.T. Ayers A/C SW | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| S.T. Ayers | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| William E. Owen | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| Ray H. Potts | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| L&I Exploration Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| Wilson Enterprises Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| JJO Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| Bert Brooks | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| M.J. Resources | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JOA 587-0002 |
| CAMDEN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| THOMAS G FARRIER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| WILLIAM E OWEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| OMER G STEPHENSON FAMILY TRUST OMER G STEPHENSON TRUSTEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| NORMA E STEPHENSON LIV TR NORMA STEPHENSON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| IRENE PRICE WARMKER FAM TR SUSAN PARKER & WILLIAM WARMKER CO TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| ROBERT T STEPHENSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| JMCF TR BARBARA A COFFMAN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| JAMES A PORTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| JOHN M COLWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| CAMERON KULBETH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| JOHN TERRY TR JOHN D TERRY TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| SANDRA J STEPHENSON BASS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| KINGERY DRILLING CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GARY C HILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| STEPHEN JAMES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| JOHN R CARPENTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| AYERS EXPLORATION CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/1982 | JOA 587-0004 |
| CAMDEN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| THOMAS G FARRIER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| WILLIAM E OWEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| OMER G STEPHENSON FAMILY TRUST OMER G STEPHENSON TRUSTEE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| NORMA E STEPHENSON LIV TR NORMA STEPHENSON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| IRENE PRICE WARMKER FAM TR SUSAN PARKER & WILLIAM WARMKER CO TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| ROBERT T STEPHENSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| JMCF TR BARBARA A COFFMAN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| JAMES A PORTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| JOHN M COLWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| SANDRA J STEPHENSON BASS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| KINGERY DRILLING CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| GARY C HILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| STEPHEN JAMES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| JOHN R CARPENTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| KEITH ALLEN HARRISON REV TR KEITH ALLEN HARRISON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| PAMELA C FLOYD TR PAMELA C FLOYD TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| HARRISON FAM TR MARY S HARRISON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| JANE H & PERRY L SPENCE FAM TR JANE H &TERRY L SPENCE CO-TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| LANG PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| KEVIN BRYAN HARRISON REV TR KEVIN BRYAN HARRISON TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| KYGER RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1983 | JOA 587-0014 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1982 | JOA 589-0002 |
| PAMELA GAY COCHRANE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1982 | JOA 589-0002 |
| INTERNATIONAL ENVIROMENTAL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1982 | JOA 589-0002 |
| JANIS LYNNE ROCKHOLD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1982 | JOA 589-0002 |
| JERICO DISTRIBUTORS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1982 | JOA 589-0002 |
| YANDELL H WIDEMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1982 | JOA 589-0002 |
| JAMES W BAKER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1982 | JOA 589-0002 |
| W BALDWIN LLOYD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1982 | JOA 589-0002 |
| Del Norte Management Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1980 | JOA 589-0003 |
| Texas American Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1980 | JOA 589-0003 |
| Sundance Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/06/1980 | JOA 589-0003 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2014 | JOA 589-0009 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/2014 | JOA 589-0015 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2014 | JOA 589-0018 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/2014 | JOA 589-0019 |
| Harper Oil Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/1968 | JOA 589-0026 |
| Trebol Drilling Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/1968 | JOA 589-0026 |
| Viersen & Cochran | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/1968 | JOA 589-0026 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/25/1969 | JOA 589-0028 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/25/1969 | JOA 589-0028 |
| AEXCO PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/25/1969 | JOA 589-0028 |
| COLORADO ENERGY MINERALS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/25/1969 | JOA 589-0028 |
| ONEAL RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/25/1969 | JOA 589-0028 |
| PENWELL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/25/1969 | JOA 589-0028 |
| Dunbar Oil, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1962 | JOA 591-0004 |
| C.F. Braun & Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1962 | JOA 591-0004 |
| Bodard Cossey Drilling Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1962 | JOA 591-0004 |
| Hall-Jones Oil Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1962 | JOA 591-0004 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1986 | JOA 593-0016 |
| CLAIRE D ANDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1986 | JOA 593-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1980 | JOA 593-0029 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1980 | JOA 593-0029 |
| EV PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1980 | JOA 593-0029 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1980 | JOA 593-0029 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1980 | JOA 593-0029 |
| FARMERS ROYALTY POOL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1980 | JOA 593-0029 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1980 | JOA 593-0029 |
| DUNCAN OIL PROPERTIES INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1980 | JOA 593-0029 |
| OIL ROYALTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1980 | JOA 593-0029 |
| B&W EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1980 | JOA 593-0029 |
| PBR PROPERTIES JT VENTURE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1980 | JOA 593-0029 |
| KASTMAN OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1980 | JOA 593-0029 |
| BOVAIRD SUPPLY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1980 | JOA 593-0029 |
| B & W OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1980 | JOA 593-0029 |
| KC OPERATING CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1980 | JOA 593-0029 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/1977 | JOA 596-0004 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2006 | JOA 596-0005 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2006 | JOA 596-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2003 | JOA 596-0008 |
| DORCHESTER RESOURCES LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2003 | JOA 596-0008 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2003 | JOA 596-0008 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2003 | JOA 596-0008 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2005 | JOA 596-0009 |
| DORCHESTER RESOURCES LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2005 | JOA 596-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2005 | JOA 596-0009 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2005 | JOA 596-0009 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JOA 596-0010 |
| DORCHESTER RESOURCES LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JOA 596-0010 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JOA 596-0010 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JOA 596-0010 |
| DON V INGRAM | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2007 | JOA 596-0012 |
| WESTENERGY LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2007 | JOA 596-0012 |
| SINGER BROS LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2007 | JOA 596-0012 |
| JACMOR INC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2007 | JOA 596-0012 |
| CHEYENNE PETROLEUM COMPANY | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2007 | JOA 596-0012 |
| CLEMENTS EXPLORATION COMPANY, CLEMENTS OIL LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2007 | JOA 596-0012 |
| ANADARKO PARTNERS LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2007 | JOA 596-0012 |
| BLUE TANG OIL, PC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2007 | JOA 596-0012 |
| RKI EXPLORATION &PRODUCTION LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2007 | JOA 596-0012 |
| MAY RESOURCES LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2007 | JOA 596-0012 |
| YALE OIL ASSOCIATION INC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2007 | JOA 596-0012 |
| DUNCAN OIL PROPERTIES INC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2007 | JOA 596-0012 |
| WILBUR E MCMURTRY LLC, H&MM EXPLORATION LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2007 | JOA 596-0012 |
| DOUGLAS K GARRETT | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2007 | JOA 596-0012 |
| ZEBRA OIL AND GAS LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2007 | JOA 596-0012 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2007 | JOA 596-0013 |
| DORCHESTER RESOURCES LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2007 | JOA 596-0013 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2007 | JOA 596-0013 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2007 | JOA 596-0013 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2007 | JOA 596-0014 |
| DORCHESTER RESOURCES LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2007 | JOA 596-0014 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2007 | JOA 596-0014 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2007 | JOA 596-0014 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| FOURPOINT ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| PRINCETON ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| PRINCETON ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| COMSTOCK O&G 81-1 NPI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| COMSTOCK O&G 81-1 NPI | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| MIDWEST RESOURCES 2008-1 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MIDWEST RESOURCES 2008 | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| EV PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| EV PROPERTIES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| PRESIDIO WAB LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| TE-RAY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| TE-RAY RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| FOUR SEAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| FOUR SEAS CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| IRIS SPANO EXECUTRIX OF THE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| IRIS SPANO EXECUTRIX OF THE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| STUDEBAKER OIL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| STUDEBAKER OIL CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| ADPARO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| ADPARO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| ASPEN ENERGY GROUP INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| ASPEN ENERGY GROUP INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| WESTENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| WESTENERGY LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| SINGER BROS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| SINGER BROS LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| JACMOR INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| JACMOR INC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| CLEMENTS OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| CLEMENTS OIL LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| RKI EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| RKI EXPLORATION | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| DUNCAN OIL PROPERTIES INC WALTER DUNCAN OIL LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| DUNCAN OIL PROPERTIES INC WALTER DUNCAN OIL LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| WILBUR E MCMURTRY LLC & H&M EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| WILBUR E MCMURTRY LLC & H&M EXPLORATION LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| SCHROEDER OIL & FINANCING & INVESTMENT COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| SCHROEDER OIL & FINANCING & INVESTMENT COMPANY | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| DEEP BASIN 2007 DRILLING PROGRAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| DEEP BASIN 2007 DRILLING PROGRAM | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| GARG OIL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| GARG OIL | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| PETROHAWK ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PETROHAWK ENERGY CORPORATION | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| DON V INGRAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| DON V INGRAM | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| QUINN VENTURES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| QUINN VENTURES LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| CREST ENERGY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| CREST ENERGY | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| CREST RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| CREST RESOURCES INC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| CONCEPT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| CONCEPT ENERGY LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| CALYPSO NORTH AMERICA ENERGY SERIES A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| CALYPSO NORTH AMERICA ENERGY SERIES A LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| CRYSTAL ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| CRYSTAL ENERGY HOLDINGS LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| CEP(DPI) LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| CEP(DPI) LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| VERLINE & WILMA CHERVENKA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| VERLINE & WILMA CHERVENKA | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| HAWTHORNE RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| HAWTHORNE RESOURCES LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| LYN PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| LYN PETROLEUM INC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| JMA ENERGY COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| JMA ENERGY COMPANY LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| ANADARKO PARTNERS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| ANADARKO PARTNERS LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| BLUE TANG OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| BLUE TANG OIL LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| MAY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| MAY RESOURCES LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2008 | JOA 596-0025 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2006 | JOA 596-0029 |
| CANADEX RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1998 | JOA 596-0044 |
| AUSTEX ENTERPRISES NO 2 LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1998 | JOA 596-0044 |
| TJ & MARY RAY SIVLEY TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1998 | JOA 596-0044 |
| BURNETT OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1998 | JOA 596-0044 |
| WASHITA OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1998 | JOA 596-0044 |
| PANHANDLE ROYALTY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1998 | JOA 596-0044 |
| TILFORD PINSON EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1998 | JOA 596-0044 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| JOHN S NICHOLS FAMILY TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| JOHN S NICHOLS FAMILY TR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| RT FOGLE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| RT FOGLE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| M G COHEN PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| M G COHEN PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| PROVEN RESERVES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| PROVEN RESERVES CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| SKYCAP ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| DON V INGRAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| DON V INGRAM | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| SINGER OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| SINGER OIL CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| BRAZOS WEST PETROLEUM PARTNERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| BRAZOS WEST PETROLEUM PARTNERS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0002 |
| EL PASO NATURAL GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1989 | JOA 597-0012 |
| ENRON CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1989 | JOA 597-0012 |
| ATLANTIC RICHFIELD COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1989 | JOA 597-0012 |
| MERIDIAN OIL PRODUCTION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1989 | JOA 597-0012 |
| ANSON CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1989 | JOA 597-0012 |
| THE LOUISIANA LAND AND EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1989 | JOA 597-0012 |
| SOONER ACQUISTION CORP. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1989 | JOA 597-0012 |
| CONOCO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1989 | JOA 597-0012 |
| CARL A NILSEN, TRUSTEE U/T/A DTD 6/1/88 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1989 | JOA 597-0012 |
| ROBERT L SCOTT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1989 | JOA 597-0012 |
| MOBIL OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1989 | JOA 597-0012 |
| WESTERN FAMERS ELECTRIC COOPERATIVE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1989 | JOA 597-0012 |
| HOWELL SPEAR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1989 | JOA 597-0012 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1981 | JOA 597-0016 |
| CONCOR INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1981 | JOA 597-0016 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1981 | JOA 597-0016 |
| RICHLAND RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1981 | JOA 597-0016 |
| BLOCH PETROLEUM LLC HERITAGE TR CO AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1981 | JOA 597-0016 |
| JORDAN WALZEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1981 | JOA 597-0016 |
| MICHAEL GREEN JORDAN WALZEL GDN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1981 | JOA 597-0016 |
| LAURIE LANICH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1981 | JOA 597-0016 |
| AGAVE ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1981 | JOA 597-0016 |
| GORDON GANNON JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1981 | JOA 597-0016 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| US ENERGY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| US ENERGY RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| REBEL OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| REBEL OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| WHITEMAN INDUSTRIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| WHITEMAN INDUSTRIES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| JORDAN WALZEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| JORDAN WALZEL | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| MICHAEL GREEN JORDAN WALZEL GDN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| MICHAEL GREEN JORDAN WALZEL GDN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| LAURIE LANICH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| LAURIE LANICH | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| WESTSTAR OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| WESTSTAR OIL & GAS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| REL RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| REL RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| ROBERT L SCOTT FAMILY TR JEFFREY SCOTT SHERRIL SCOTT & LAURA VANDIVORT SUCC TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| ROBERT L SCOTT FAMILY TR JEFFREY SCOTT SHERRIL SCOTT & LAURA VANDIVORT SUCC TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| ROBERT L SCOTT FAMILY TR JEFFREY SCOTT SHERRIL SCOTT & LAURA VANDIVORT SUCC TRSTS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| ROBERT L SCOTT FAMILY TR JEFFREY SCOTT SHERRIL SCOTT & LAURA VANDIVORT SUCC TRSTS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| JACKIE D WILLIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| JACKIE D WILLIS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| G W THOMAS OIL ACCOUNT INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| G W THOMAS OIL ACCOUNT INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| WILLIAM M OTTO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| WILLIAM M OTTO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| PANHANDLE PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| PANHANDLE PRODUCTION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| BLUE CREEK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| BLUE CREEK ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| RANDY L LITTLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| RANDY L LITTLE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HALCYON NATURAL GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| HALCYON NATURAL GAS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| EL PASO EXPLORATION CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0019 |
| SUN OIL COMPANY (DELAWARE) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0019 |
| INTERNORTH INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0019 |
| READING & BATES PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0019 |
| ONEOK EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0019 |
| HARPER OIL CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0019 |
| TEXAS OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1981 | JOA 597-0019 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1979 | JOA 597-0023 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1979 | JOA 597-0023 |
| MARE OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1979 | JOA 597-0023 |
| MEWBOURNE OIL CO JAMES ALLEN BRINSON AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1979 | JOA 597-0023 |
| ACCIPITER LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1979 | JOA 597-0023 |
| STEPHENS INVESTMENT CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1979 | JOA 597-0023 |
| FOUNTAINHEAD PRODUCTIONS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1979 | JOA 597-0023 |
| PANCAN INDUSTRIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| TALCORP ASSOCIATES LIMITED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| MOBIL OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| TRI-SERVICE DRILLING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| TRANS-WESTERN EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| KENNETH W ROGERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| AMERADA HESS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| ATLANTIC RICHFIELD COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| MAPCO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| ROBINSON BROTHERS DRILLING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| HARVEY E. WHITE ENTERPRISES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| WILLIAM A PERKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| R.G. WILSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| BILL HODGES TRUCK COMPANY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| AN-SON CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| MGF OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| WOODS PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| C&K PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| LRF CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| D-1 ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| EARL PERKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/14/1981 | JOA 597-0026 |
| OXY USA INC PHYLLIS G MERRILL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 597-0028 |
| OXY USA INC PHYLLIS G MERRILL AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 597-0028 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 597-0028 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 597-0028 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 597-0028 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 597-0028 |
| WARWICK ARES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 597-0028 |
| WARWICK ARES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 597-0028 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 597-0028 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 597-0028 |
| DELAWARE ROYALTY CO INC ACCT 03-14465 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 597-0028 |
| DELAWARE ROYALTY CO INC ACCT 03-14465 | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 597-0028 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 598-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 598-0001 |
| BACHTELL ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 598-0001 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 598-0001 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 598-0001 |
| ABIGAIL IREV TR DTD 1-1-02 ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 598-0001 |
| MEITAR IREV TR DTD 1-1-97 LYNN SCHUSTERMAN & JPMORGAN CHASE BANK NA CO-TRSTS SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 598-0001 |
| HANNAH IREV TR ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 598-0001 |
| HAROLD JOSEY SCHUSTERMAN IREV TR DTD 5-3-77 CHARLES & LYNN N SCHUSTERMAN TRSTS SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 598-0001 |
| RACHEL IREV TR DTD 1-1-02 ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 598-0001 |
| HALEY P SCHUSTERMAN IREV TR ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 598-0001 |
| CHARLES SCHUSTERMAN ENTERPRISES SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 598-0001 |
| LAUREN L SCHUSTERMAN IREV TR ANNABEL JONES SUCC TRST SFI SERVICES CO AGT & AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 598-0001 |
| LIME ROCK RESOURCES II A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1981 | JOA 598-0001 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| RMS MONTE CHRISTO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| RMS MONTE CHRISTO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| RMS MONTE CHRISTO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| EV PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| EV PROPERTIES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| EV PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| US ENERGY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| US ENERGY RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| US ENERGY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| JAMES K DEUSCHLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| JAMES K DEUSCHLE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| JAMES K DEUSCHLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| WILLIS ENTERPRISES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| WILLIS ENTERPRISES CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| WILLIS ENTERPRISES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| PRISM ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| PRISM ENERGY INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| PRISM ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| COREY POWERS REV TR MIDFIRST BANK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| COREY POWERS REV TR MIDFIRST BANK TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| COREY POWERS REV TR MIDFIRST BANK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| SYDNEY POWERS REV TR MIDFIRST BANK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| SYDNEY POWERS REV TR MIDFIRST BANK TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| SYDNEY POWERS REV TR MIDFIRST BANK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| VENTURE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| VENTURE INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| VENTURE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| DARCY POWERS MARTHA SUNDBY AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| DARCY POWERS MARTHA SUNDBY AGT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| DARCY POWERS MARTHA SUNDBY AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| SAGE ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| SAGE ENERGY INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| SAGE ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| BECKY PARKER POWERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| BECKY PARKER POWERS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| BECKY PARKER POWERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/1981 | JOA 598-0005 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1982 | JOA 598-0007 |
| AMOCO WESTERN COMPANY, INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/22/1983 | JOA 598-0012 |
| VANUCOT RESOURCES, INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/22/1983 | JOA 598-0012 |
| PC, LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/22/1983 | JOA 598-0012 |
| IBEX PARTNERSHIP, C/I PC, LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/22/1983 | JOA 598-0012 |
| B.B.L., LTD - BOYD STREET, C/O PC, LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/22/1983 | JOA 598-0012 |
| APC OPERATING PARTNERSHIP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/22/1983 | JOA 598-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| THE LOUISIANA LAND AND EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1980 | JOA 598-0013 |
| SHELL WESTERN E&P INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1980 | JOA 598-0013 |
| AMOCO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1980 | JOA 598-0013 |
| FREEMAN OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1980 | JOA 598-0013 |
| CARL E NICK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1980 | JOA 598-0013 |
| ARNOLD OIL PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/1978 | JOA 598-0014 |
| ONEOK RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1990 | JOA 598-0015 |
| SANGUINE LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1990 | JOA 598-0015 |
| CREST RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1990 | JOA 598-0015 |
| WARD PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1990 | JOA 598-0015 |
| CARL E GUNGOLL EXPLORATION JOINT VENTURE, AN OKLAHOMA GENERAL PARTNERSHIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1990 | JOA 598-0015 |
| ONEOK EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1981 | JOA 598-0016 |
| AN-SON CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1981 | JOA 598-0016 |
| ANDERMAN OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1981 | JOA 598-0016 |
| ST MARY PARISH LAND COMPANY C/O ANDERMAN OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1981 | JOA 598-0016 |
| DONA M MOHAN C/O ANDERMAN OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1981 | JOA 598-0016 |
| INTERNORTH INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1981 | JOA 598-0016 |
| SUNRISE EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1981 | JOA 598-0016 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1981 | JOA 598-0016 |
| SABINE CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1981 | JOA 598-0016 |
| GRACE PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1981 | JOA 598-0016 |
| CONOCO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1981 | JOA 598-0016 |
| TEXAS OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/1981 | JOA 598-0016 |
| AXIS ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| AXIS ENERGY CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| PROVEN RESERVES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| PROVEN RESERVES CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| SKYCAP ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| ANTIOCH ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| ANTIOCH ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| ORO PETROLEUM DRILLING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| ORO PETROLEUM DRILLING INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| CBMONCRIEF OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| CBMONCRIEF OIL & GAS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| RWM 1988 TR R W MONCRIEF TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| RWM 1988 TR R W MONCRIEF TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TOM O MONCRIEF 1967 TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| TOM O MONCRIEF 1967 TR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| WESTERN GATE LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| WESTERN GATE LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| WAM3 LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| WAM3 LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| MONCRIEF OIL & GAS MASTER LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| MONCRIEF OIL & GAS MASTER LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| MICHAEL J MONCRIEF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| MICHAEL J MONCRIEF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| RICHARD B MONCRIEF GRANTORS TR CAROLYN JAN MONCRIEF TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| RICHARD B MONCRIEF GRANTORS TR CAROLYN JAN MONCRIEF TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| DONNA L MONCRIEF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| DONNA L MONCRIEF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| BLUE CREEK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| BLUE CREEK ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| DEE J KELLY JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| DEE J KELLY JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| TRIO PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| TRIO PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1982 | JOA 598-0017 |
| Anson 1982 Employees Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| APC Operating Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| BBL, Ltd.-Boyd Street Joint Venture | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Blackwood Family Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Brad Johnson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Colton Exploration Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Concise Oil and Gas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Coral Reserves Group, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Dick Brittain | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Donna Mullen | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Doug Frans | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Dr. William E. Atkinson, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Gregg Byram | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Harry Goebel | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Ibex Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| James E. Spencer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| James Kuhlman | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| John Fletcher | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Kaiser-Francis Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Merchant Oil and Gas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Merlin Corp. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Michael G. Underwood | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Montex Exploration, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Northwester Mutual Life Insurance | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Oklahoma General Partnership #1 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| PC, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| R.H. Venable Estate | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Ran Ricks, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Raymond Dale Shipley | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| S & W Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Snyder Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Steven A. Ayers | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Triumph Investmnets | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Verlan Harrell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| William A. Clement | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/1982 | JOA 598-0019 |
| Challenger Minerals, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1983 | JOA 598-0020 |
| AMOCO Western Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1983 | JOA 598-0020 |
| AN-SON Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1983 | JOA 598-0020 |
| ENI Exploration Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1983 | JOA 598-0020 |
| Kaiser-Francis Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1983 | JOA 598-0020 |
| Nova Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1983 | JOA 598-0020 |
| Pan-Cana Industries, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1983 | JOA 598-0020 |
| Petroleum Corporation of Texas | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1983 | JOA 598-0020 |
| Ricks ExplorationCo. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1983 | JOA 598-0020 |
| Robert Allen Venable, Independent Executor and Trustee Under the Will of R.H. Venable, deceased | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1983 | JOA 598-0020 |
| CLEMENT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/1984 | JOA 598-0021 |
| TRIUMPH INVESTMENTS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/1984 | JOA 598-0021 |
| SUN-KEY OIL CO  INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/1984 | JOA 598-0021 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/1984 | JOA 598-0021 |
| ROSEN OIL & ASSET TR DAVID ROSEN & ANDREE GREENBERG ROSEN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/1984 | JOA 598-0021 |
| KENNETH & VENA MAE WEST TR VENA WEST & LINDA BIBB CO TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/1984 | JOA 598-0021 |
| REID MARINE LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/11/1984 | JOA 598-0021 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1980 | JOA 599-0002 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1980 | JOA 599-0002 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1989 | JOA 599-0003 |
| TOKLAN OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1989 | JOA 599-0003 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1989 | JOA 599-0003 |
| AL KELLER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1989 | JOA 599-0003 |
| MICHAEL GLENN DAVIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1989 | JOA 599-0003 |
| WESTAMERICA MINERALS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1989 | JOA 599-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NEEDMORE CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1989 | JOA 599-0003 |
| WIND RIVER RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1989 | JOA 599-0003 |
| LOUIS A OSWALD III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1989 | JOA 599-0003 |
| A ANTHONY RETT & MARILYN HEISS REV LIFETIME TR SUB B MAILEE WEHDE & WILLIAM N HEISS TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1989 | JOA 599-0003 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/1977 | JOA 599-0004 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/1977 | JOA 599-0004 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1967 | JOA 599-0006 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1967 | JOA 599-0006 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1977 | JOA 599-0008 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/20/1979 | JOA 599-0009 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1978 | JOA 599-0010 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 599-0011 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 599-0011 |
| GREENBRIAR ENERGY LP III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 599-0012 |
| ANCHOR STONE COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 599-0012 |
| SINGER BROS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 599-0012 |
| JACMOR, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 599-0012 |
| CLEMENTS EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 599-0012 |
| JOHN W. BILLY GARRETT, ESQ. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 599-0012 |
| ARNOLD OIL PROPERTIES, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 599-0012 |
| ANADARKO PARTNERS, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 599-0012 |
| DUNCAN OIL PROPERTIES, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 599-0012 |
| ENERNET, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 599-0012 |
| ZEBRA OIL AND GAS, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 599-0012 |
| JF ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 599-0012 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/1996 | JOA 599-0013 |
| CLAUDE ARNOLD WI O&G PROP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/1996 | JOA 599-0013 |
| BLAKE ARNOLD WI O & G PROP LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/1996 | JOA 599-0013 |
| WILLIAM & GELEETA YORK REV TR GELEETA YORK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/1996 | JOA 599-0013 |
| MOBIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/1985 | JOA 599-0014 |
| GADSCO INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/1985 | JOA 599-0014 |
| DAVIS OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/1979 | JOA 599-0015 |
| JAKE L. HAMON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/1979 | JOA 599-0015 |
| PACIFIC LIGHTING GAS SUPPLY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/1979 | JOA 599-0015 |
| TRANSWESTERN GAS SUPPLY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/1979 | JOA 599-0015 |
| GEORGE W. PRICE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/1979 | JOA 599-0015 |
| MR. REX FULLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/1979 | JOA 599-0015 |
| DYCO PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/1979 | JOA 599-0015 |
| MONSANTO COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/1979 | JOA 599-0015 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WAGNER & BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/1979 | JOA 599-0015 |
| REAM INTERESTS, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/1979 | JOA 599-0015 |
| WILMOTH INTERESTS, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/1979 | JOA 599-0015 |
| CCW INTERESTS, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/1979 | JOA 599-0015 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/1979 | JOA 599-0016 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1979 | JOA 599-0017 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/14/1978 | JOA 599-0018 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/1993 | JOA 599-0019 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/1977 | JOA 599-0021 |
| JCR, JR. - OPERATING, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/05/1984 | JOA 685-0010 |
| Texaco, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| Kenneth Griffin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| Champlin Petroleum Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| Gary G Burnett | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| R.E. Chambers | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| APC Operating Partnership c/o Apache Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| M.T.H.A Interests | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| W.T. Probandt | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| A.C. Atkins Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| Bryan Jones | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| William G Webb | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| D.E. Radtke | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| H.L. Brown Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| Santa Fe Energy Operating Partners LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| H L Brown Operating, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1981 | JOA 700-0024 |
| LDM Associates Attn: Edward David | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/1981 | JOA 700-0053 |
| LDM Associates Attn: Edward David | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/1981 | JOA 700-0053 |
| Inexco Oil Co Attn: L.J. Tacconi | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/1981 | JOA 700-0053 |
| Inexco Oil Co Attn: L.J. Tacconi | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/1981 | JOA 700-0053 |
| Fasken Oil & Cattle | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/1981 | JOA 700-0053 |
| Fasken Oil & Cattle | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/1981 | JOA 700-0053 |
| SND-VORTUS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 12/23/2009 | JOA 722-0002 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2009 | JOA 722-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 12/23/2009 | JOA 722-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2009 | JOA 722-0002 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 12/23/2009 | JOA 722-0002 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2009 | JOA 722-0002 |
| UNLEASED INTEREST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 12/23/2009 | JOA 722-0002 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2009 | JOA 722-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ELLORA ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 12/23/2009 | JOA 722-0002 |
| ELLORA ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2009 | JOA 722-0002 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2005 | JOA 722-0003 |
| BURK ROYALTY CO LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2005 | JOA 722-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2005 | JOA 722-0003 |
| UNLEASED INTEREST - UNDIVIDED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2005 | JOA 722-0003 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2005 | JOA 722-0003 |
| FDN ENRGY FND IV B HOLDING LLC FOUNDATION ENERGY MGMT LLC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2005 | JOA 722-0003 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/11/2009 | JOA 722-0004 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/27/2000 | JOA 722-0005 |
| THEODORE MICHELENE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/27/2000 | JOA 722-0005 |
| TEXAS LAND & PETROLEUM CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/27/2000 | JOA 722-0005 |
| HERBERT L DILLON JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/27/2000 | JOA 722-0005 |
| JOHN S WAGGONER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/27/2000 | JOA 722-0005 |
| DOME RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/27/2000 | JOA 722-0005 |
| FOSSIL RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/27/2000 | JOA 722-0005 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| BG US PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| SND-VORTUS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| SND-VORTUS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| UNLEASED INTEREST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| UNLEASED INTEREST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 722-0007 |
| Cabot Oil & Gas Corporation | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 722-0008 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 722-0008 |
| Paloma Partners II, LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 722-0008 |
| Paloma Partners II, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 722-0008 |
| PXP Louisiana LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 722-0008 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PXP Louisiana LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 722-0008 |
| Southwestern Energy Production Co. | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 722-0008 |
| Southwestern Energy Production Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 722-0008 |
| XTO Energy, Inc. | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 722-0008 |
| XTO Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 722-0008 |
| BP AMERICA PRODUCTION CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 722-0009 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 722-0009 |
| SND-VORTUS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 722-0009 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 722-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 722-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 722-0009 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 722-0009 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 722-0009 |
| UNLEASED INTEREST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 722-0009 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 722-0009 |
| BP AMERICA PRODUCTION CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| BP AMERICA PRODUCTION CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| SND-VORTUS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| SND-VORTUS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| UNLEASED INTEREST - UNDIVIDED | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| UNLEASED INTEREST - UNDIVIDED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| UNLEASED INTEREST - UNDIVIDED | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| BP AMERICA PRODUCTION CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 722-0011 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 722-0011 |
| SND-VORTUS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 722-0011 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 722-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 722-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 722-0011 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 722-0011 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 722-0011 |
| UNLEASED INTEREST - UNDIVIDED | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 722-0011 |
| UNLEASED INTEREST - UNDIVIDED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 722-0011 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNLEASED INTEREST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 722-0011 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 722-0011 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 722-0013 |
| PXP Louisiana LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 722-0015 |
| PXP Louisiana LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 722-0015 |
| Devon Energy Production Company, LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 722-0015 |
| Devon Energy Production Company, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 722-0015 |
| XH, LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 722-0016 |
| XH, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 722-0016 |
| PXP Louisiana LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 722-0016 |
| PXP Louisiana LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 722-0016 |
| Petrohawk Properties, LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 722-0016 |
| Petrohawk Properties, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 722-0016 |
| Ellora Land Holdings, LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 722-0017 |
| Ellora Land Holdings, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 722-0017 |
| EOG Resources, Inc. | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 722-0017 |
| EOG Resources, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 722-0017 |
| Newfield Exploration Company | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 722-0017 |
| Newfield Exploration Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 722-0017 |
| P-H Energy, LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 722-0017 |
| P-H Energy, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 722-0017 |
| Plains Exploration & Production Company | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 722-0017 |
| Plains Exploration & Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 722-0017 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 722-0019 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2010 | JOA 722-0020 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/08/2010 | JOA 722-0020 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2010 | JOA 722-0020 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/08/2010 | JOA 722-0020 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2010 | JOA 722-0020 |
| PETTY ENERGY LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/08/2010 | JOA 722-0020 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 722-0021 |
| XH, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 722-0021 |
| HHE ENERGY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 722-0021 |
| Ellora Energy Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 722-0021 |
| ExxonMobil Corp., C/O XTO Energy Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 722-0021 |
| XH, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/13/2013 | JOA 722-0022 |
| XH, LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/13/2013 | JOA 722-0022 |
| XH, LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/13/2013 | JOA 722-0022 |
| XTO Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/13/2013 | JOA 722-0022 |
| XTO Energy, Inc. | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/13/2013 | JOA 722-0022 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| XTO Energy, Inc. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/13/2013 | JOA 722-0022 |
| PXP Louisiana LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/13/2013 | JOA 722-0022 |
| PXP Louisiana LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/13/2013 | JOA 722-0022 |
| PXP Louisiana LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/13/2013 | JOA 722-0022 |
| SND-VORTUS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| SND-VORTUS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| UNLEASED INTEREST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| UNLEASED INTEREST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| XH, LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| XH, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| XH, LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| HHE Energy Company | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| HHE Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| HHE Energy Company | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| PXP Louisiana LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| PXP Louisiana LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| PXP Louisiana LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| Southwestern Energy Production Co. | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| Southwestern Energy Production Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| Southwestern Energy Production Co. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| XTO Energy, Inc. | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| XTO Energy, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| XTO Energy, Inc. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| Petrohawk Properties, LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| Petrohawk Properties, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| Petrohawk Properties, LP | Chesapeake Louisiana, D.P. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| NEARBURG EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2006 | JOA 734-0002 |
| NEARBURG EXPLORATION CO LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2006 | JOA 734-0002 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2006 | JOA 734-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| THREE FORKS RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2006 | JOA 734-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 734-0003 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 734-0003 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 734-0003 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 734-0003 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2006 | JOA 734-0004 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2006 | JOA 734-0004 |
| THREE FORKS RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2006 | JOA 734-0004 |
| THREE FORKS RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2006 | JOA 734-0004 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/2007 | JOA 734-0005 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/2007 | JOA 734-0005 |
| THUNDER BASIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/2007 | JOA 734-0005 |
| THUNDER BASIN RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/2007 | JOA 734-0005 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2007 | JOA 734-0006 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2007 | JOA 734-0006 |
| THUNDER BASIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2007 | JOA 734-0006 |
| THUNDER BASIN RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2007 | JOA 734-0006 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2007 | JOA 734-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2007 | JOA 734-0007 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2007 | JOA 734-0007 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2007 | JOA 734-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| KAISER FRANCIS OIL CO | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| NIWOT RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| NIWOT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| NIWOT RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| GUNLIKSON PETROLEUM INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| GUNLIKSON PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| GUNLIKSON PETROLEUM INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| PRIMA EXPLORATION INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| PRIMA EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| PRIMA EXPLORATION INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| FRICKEY INV MGMT CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| FRICKEY INV MGMT CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| FRICKEY INV MGMT CO | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| CNOOC ENERGY USA LLC - NIOBRARA | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| MORTON PRODUCTION CO LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| MORTON PRODUCTION CO LLC | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| MORTON PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JRG WORKING INTEREST LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JRG WORKING INTEREST LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JRG WORKING INTEREST LLC | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JRG WORKING INTEREST LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JRG WORKING INTEREST LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JTT OIL LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JTT OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JTT OIL LLC | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JTT OIL LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JTT OIL LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| AGNES ANN HANSON | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| AGNES ANN HANSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| AGNES ANN HANSON | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| AGNES ANN HANSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| AGNES ANN HANSON | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| BARRETT WYOMING INTERESTS LTD | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| BARRETT WYOMING INTERESTS LTD | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| NIWOT RESOURCES LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| NIWOT RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| NIWOT RESOURCES LLC | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| NIWOT RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| NIWOT RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| ANADARKO E&P ONSHORE LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| ANADARKO E&P ONSHORE LLC | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| ANADARKO E&P ONSHORE LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| MATRIX PRODUCTION COMPANY | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| MATRIX PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| MATRIX PRODUCTION COMPANY | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| MATRIX PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| MATRIX PRODUCTION COMPANY | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| RED TECHNOLOGY ALLIANCE LLC HALLIBURTON ENERGY SRVCS INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| GUNLIKSON PETROLEUM INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| GUNLIKSON PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| GUNLIKSON PETROLEUM INC | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| GUNLIKSON PETROLEUM INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GUNLIKSON PETROLEUM INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| PRIMA EXPLORATION INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| PRIMA EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| PRIMA EXPLORATION INC | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| PRIMA EXPLORATION INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| PRIMA EXPLORATION INC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| K2T2 RESOURCES LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| K2T2 RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| K2T2 RESOURCES LLC | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| K2T2 RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| K2T2 RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| ROBERT B MCCULLOUGH | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| ROBERT B MCCULLOUGH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| ROBERT B MCCULLOUGH | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| ROBERT B MCCULLOUGH | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| ROBERT B MCCULLOUGH | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| HAROLD B LINDBERG TR | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| HAROLD B LINDBERG TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| HAROLD B LINDBERG TR | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| HAROLD B LINDBERG TR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| HAROLD B LINDBERG TR | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| MCCULLOUGH LIV TR | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| MCCULLOUGH LIV TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| MCCULLOUGH LIV TR | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| MCCULLOUGH LIV TR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| MCCULLOUGH LIV TR | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JAY PETROLEUM LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JAY PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JAY PETROLEUM LLC | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JAY PETROLEUM LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| JAY PETROLEUM LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2007 | JOA 734-0010 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2007 | JOA 734-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2007 | JOA 734-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2007 | JOA 734-0010 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2007 | JOA 734-0010 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2007 | JOA 734-0010 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2007 | JOA 734-0010 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2007 | JOA 734-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 734-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 734-0012 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 734-0012 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 734-0012 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2006 | JOA 734-0015 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2006 | JOA 734-0015 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2010 | JOA 734-0016 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2010 | JOA 734-0016 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2010 | JOA 734-0016 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2010 | JOA 734-0016 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2010 | JOA 734-0016 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2010 | JOA 734-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2010 | JOA 734-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2010 | JOA 734-0018 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2010 | JOA 734-0018 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2010 | JOA 734-0018 |
| CONOCOPHILLIPS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2010 | JOA 734-0018 |
| CONOCOPHILLIPS CO | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2010 | JOA 734-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2011 | JOA 734-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2011 | JOA 734-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2011 | JOA 734-0019 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2011 | JOA 734-0019 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2011 | JOA 734-0019 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2011 | JOA 734-0019 |
| PANTHER ENERGY COMPANY III LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2011 | JOA 734-0019 |
| PANTHER ENERGY COMPANY III LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2011 | JOA 734-0019 |
| PANTHER ENERGY COMPANY III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2011 | JOA 734-0019 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| MORTON PRODUCTION CO LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| MORTON PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| MORTON PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MORTON PRODUCTION CO. LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| RGPG INVESTMENTS | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| RGPG INVESTMENTS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| RGPG INVESTMENTS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| RGPG INVESTMENTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| RGPG INVESTMENTS | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2011 | JOA 734-0021 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| KERR MCGEE CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| KERR MCGEE CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| KERR MCGEE CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| KERR MCGEE CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| KERR MCGEE CORP | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2011 | JOA 734-0026 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2011 | JOA 734-0026 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2011 | JOA 734-0026 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2011 | JOA 734-0026 |
| ANADARKO E&P ONSHORE LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2011 | JOA 734-0026 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2011 | JOA 734-0026 |
| ROCKY MOUNTAIN EXPLORATION INC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2011 | JOA 734-0026 |
| ROCKY MOUNTAIN EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2011 | JOA 734-0026 |
| IMPACT ENERGY RESOURCES LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2011 | JOA 734-0026 |
| IMPACT ENERGY RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2011 | JOA 734-0026 |
| VALEEN ENERGY LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2011 | JOA 734-0026 |
| VALEEN ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2011 | JOA 734-0026 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| WARRIOR RESOURCES I LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| WARRIOR RESOURCES I LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| WARRIOR RESOURCES I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| WARRIOR RESOURCES I LP | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| ANADARKO E&P ONSHORE LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| ANADARKO E&P ONSHORE LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| PENDING FINAL LAND RECAP | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| PENDING FINAL LAND RECAP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| PENDING FINAL LAND RECAP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| WARRIOR RESOURCES I LP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| WARRIOR RESOURCES I LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| WARRIOR RESOURCES I LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| WARRIOR RESOURCES I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| WARRIOR RESOURCES I LP | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| KHODY LAND & MINERALS CO | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| KHODY LAND & MINERALS CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| KHODY LAND & MINERALS CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| ARTESIA DOI BALANCING | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| ARTESIA DOI BALANCING | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| ARTESIA DOI BALANCING | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| ARTESIA DOI BALANCING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| ARTESIA DOI BALANCING | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| MARY K MORGAN | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| MARY K MORGAN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| MARY K MORGAN | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| MARY K MORGAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| MARY K MORGAN | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2007 | JOA 734-0032 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2011 | JOA 734-0035 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2011 | JOA 734-0035 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2014 | JOA 734-0048 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2014 | JOA 734-0048 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1996 | JOA 735-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1996 | JOA 735-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/1996 | JOA 735-0001 |
| CIRCLE FIVE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| ANDERSON OIL, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| BJARTE BRUHEIM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| CHARLES BLUMENTRITT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| DANIEL A PEDROTTI OIL & GAS, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| EDINBURG INVESTMENT COMPANY, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| FELDERHOFF, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| HAROLD S LICHTIN FAMILY PARTNERSHIP, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| LMP PETROLEUM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| MAGNUM PRODUCING, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| MARK STEVENSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| MJR INVESTMENTS, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| R&R ROYALTY, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| REJAN AHUJA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| RGR PRODUCTION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SOUTHWEST OIL & LAND, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| SUEMAUR NOUVEAU ENERGY, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| TRIROCK ENERGY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| VICTORIA TRADING COMPANY, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/2008 | JOA 737-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| STONEGATE PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| TEXAS TECH UNIVERSITY SYSTEM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| WINFRED WALTER STANFIELD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| JAMES GARY WETZEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| JOSEPH DAVID MCMAINS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| THOMAS FREDERICK GLENNON JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| VELMA HALL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| MARY FRANK NICHOLS SORRELL TR JPMORGAN CHASE BANK TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| TRITECH I LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| COME BIG OR STAY HOME LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| ACCESS MIDSTREAM PARTNERS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/2010 | JOA 737-0004 |
| Crown Central Petroleum Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1984 | JOA 751-0008 |
| Robert Mosbacker | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1984 | JOA 751-0008 |
| JT Schieffer | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1984 | JOA 751-0008 |
| D.M. Royalites LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1984 | JOA 751-0008 |
| JF Danglade Properties | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1984 | JOA 751-0008 |
| C.C. Hutton | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1984 | JOA 751-0008 |
| Jim Conner | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1984 | JOA 751-0008 |
| Ruff Ahders | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1984 | JOA 751-0008 |
| Pat Ryan c/o Budget Rent A Car | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1984 | JOA 751-0008 |
| Joyce A Brown | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1984 | JOA 751-0008 |
| James R Leeton Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1984 | JOA 751-0008 |
| Chevron USA Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1984 | JOA 751-0008 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2012 | JOA 754-0001 |
| Sage Energy Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2007 | JOA 768-0004 |
| TXCO Resources Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2007 | JOA 768-0004 |
| Patterson Energy of Texas LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2007 | JOA 768-0004 |
| Sage Energy Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| Philip Buch | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| CML Exploration, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Steve Fekete | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| Jack Gourley | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| IDC Enterprises LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| Damien Larson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| List Investments | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| Kenneth Nelson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| Patterson Petroleum LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| Staiger Oil & Gas, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| Texas Gas Partners LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| VP Land LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| Ameritex Minerals & Exploration Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| L&C Partners II Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| JWT Resources I, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| RTM Production LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| Trace Exploration LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| Mike Beam | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0005 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2005 | JOA 768-0009 |
| Sage Energy Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| Philip Buch | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| CML Exploration, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| Steve Fekete | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| Damien Larson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| Kenneth Nelson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| Patterson Petroleum LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| Staiger Oil & Gas, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| Texas Gas Partners LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| VP Land LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| Ameritex Minerals & Exploration Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| L&C Partners II Ltd | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| JWT Resources I, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| RTM Production LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| Trace Exploration LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| Mike Beam | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| Jack Gourley | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| IDC Enterprises LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| List Investments | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 768-0016 |
| Patterson Petroleum LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 768-0017 |
| Patterson Petroleum LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 768-0017 |
| Ameritex Minerals Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 768-0017 |
| Ameritex Minerals Inc | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JOA 768-0017 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| Philip Buch | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 768-0018 |
| CML Exploration, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 768-0018 |
| Steve Fekete | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 768-0018 |
| Damien Larson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 768-0018 |
| Kenneth Nelson | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 768-0018 |
| Staiger Oil & Gas, Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 768-0018 |
| Texas Gas Partners LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 768-0018 |
| Jack Gourley | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 768-0018 |
| IDC Enterprises LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 768-0018 |
| List Investments | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 768-0018 |
| Patterson Petroleum LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 768-0018 |
| VP Land LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 768-0018 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 768-0019 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 768-0019 |
| CML EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 768-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 768-0022 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 768-0022 |
| FAITH OPERATING CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 768-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| WILLIAM HENRY PUMPHREY JR EST REBECCA VANESSA HAMILTON ADMIN | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| WILLIAM HENRY PUMPHREY JR EST REBECCA VANESSA HAMILTON ADMIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| ELLA JEZ - WI | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| ELLA JEZ - WI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| MIESCH EXPLORATION CORP | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| MIESCH EXPLORATION CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| 10X MINERALS LTD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| 10X MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| TEXAS 4JP HOLDINGS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| TEXAS 4JP HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| ETHEL MICHELLE PUMPHREY PIERCE | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| ETHEL MICHELLE PUMPHREY PIERCE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0025 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0025 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0025 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0026 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0026 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0026 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0027 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0027 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0028 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0028 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0029 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0029 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0029 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0031 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0031 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0031 |
| EAGLEFORD GAS 3 LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2012 | JOA 768-0032 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0033 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0033 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0033 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/10/2014 | JOA 768-0034 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2013 | JOA 768-0036 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2013 | JOA 768-0036 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2013 | JOA 768-0036 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2013 | JOA 768-0036 |
| COME BIG OR STAY HOME LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2013 | JOA 768-0036 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0037 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0037 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/06/2010 | JOA 768-0037 |
| OOGC AMERICA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2015 | JOA 768-0038 |
| JAMESTOWN RESOURCES, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2015 | JOA 768-0038 |
| MURPHY EXPLORATION & PRODUCTION COMPANY-USA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2015 | JOA 768-0038 |
| OOGC AMERICA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2015 | JOA 768-0039 |
| JAMESTOWN RESOURCES, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2015 | JOA 768-0039 |
| MURPHY EXPLORATION & PRODUCTION COMPANY-USA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2015 | JOA 768-0039 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2016 | JOA 768-0040 |
| 1893 OIL & GAS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2016 | JOA 768-0040 |
| ELP2 MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2016 | JOA 768-0040 |
| GEO C VAUGHAN & SONS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2016 | JOA 768-0040 |
| MURPHY EXPL & PROD CO - USA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2016 | JOA 768-0040 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 768-0041 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 768-0041 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GLOBAL OIL & GAS FIELDS OKLAHOMA LLC ENERQUEST O&G LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 768-0041 |
| GLOBAL OIL & GAS FIELDS OKLAHOMA LLC ENERQUEST O&G LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 768-0041 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 768-0041 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 768-0041 |
| ENERQUEST OIL & GAS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 768-0041 |
| ENERQUEST OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 768-0041 |
| CHRIST CHRISTENSON III REV TR CHRIST L CHRISTENSON III TRST ENERQUEST OIL & GAS LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 768-0041 |
| CHRIST CHRISTENSON III REV TR CHRIST L CHRISTENSON III TRST ENERQUEST OIL & GAS LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 768-0041 |
| DEE L MARTINEZ FAM LP ENERQUEST O&G LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 768-0041 |
| DEE L MARTINEZ FAM LP ENERQUEST O&G LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 768-0041 |
| BERNARD TUBEILEH | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 768-0041 |
| BERNARD TUBEILEH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 768-0041 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0042 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0042 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0042 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0043 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0043 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0043 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0044 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0044 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0044 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0045 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0045 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0045 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0046 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0046 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0047 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0047 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0047 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0048 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0048 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0048 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0049 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0049 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0049 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0050 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0050 |
| CNOOC ENERGY USA LLC - EAGLE FORD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0050 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0050 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BOILINGSTONE MINERALS III LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0050 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0050 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0051 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0051 |
| CNOOC ENERGY USA LLC - EAGLE FORD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0051 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0051 |
| BOILINGSTONE MINERALS III LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0051 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0051 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0052 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0052 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0053 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0053 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2018 | JOA 768-0054 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2018 | JOA 768-0054 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2018 | JOA 768-0055 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2018 | JOA 768-0055 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2018 | JOA 768-0056 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2018 | JOA 768-0056 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2018 | JOA 768-0057 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2018 | JOA 768-0057 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2018 | JOA 768-0058 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2018 | JOA 768-0058 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2018 | JOA 768-0059 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2018 | JOA 768-0059 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2018 | JOA 768-0060 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2018 | JOA 768-0060 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2018 | JOA 768-0061 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2018 | JOA 768-0061 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2018 | JOA 768-0062 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2018 | JOA 768-0062 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2018 | JOA 768-0063 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2018 | JOA 768-0063 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2018 | JOA 768-0064 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2018 | JOA 768-0064 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2017 | JOA 768-0065 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2017 | JOA 768-0065 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2017 | JOA 768-0066 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2017 | JOA 768-0066 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2017 | JOA 768-0067 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2017 | JOA 768-0067 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2017 | JOA 768-0068 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2017 | JOA 768-0068 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2018 | JOA 768-0069 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2018 | JOA 768-0069 |
| PROTEGE ENERGY III LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2018 | JOA 768-0069 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0070 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0070 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0071 |
| BOILINGSTONE MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0071 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0071 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0072 |
| BOILINGSTONE MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0072 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0072 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0073 |
| BOILINGSTONE MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0073 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0073 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0074 |
| BOILINGSTONE MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0074 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0074 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0075 |
| BOILINGSTONE MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0075 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0075 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0076 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0076 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0077 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0077 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0078 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0078 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0079 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 768-0079 |
| Cheyenne Petroleum Co | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2008 | JOA 771-0001 |
| ASEN 2 Corp | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2008 | JOA 771-0001 |
| Gasco LP Attn: Lon Shannon | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2008 | JOA 771-0001 |
| Kirkpatrick Oil & Gas LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2008 | JOA 771-0001 |
| Arbol Resources Inc | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2008 | JOA 771-0001 |
| Rockwood Risk Management LP Attn: Dr. Henry O Harper Jr | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2008 | JOA 771-0001 |
| American Shoreline, Inc Attn: Paul M Strunk | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2008 | JOA 771-0001 |
| Oil & Gas Equity Mgmt Attn: Gary L Trotter | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2008 | JOA 771-0001 |
| Jacara Interests LP Attn: Jack Bayless | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2008 | JOA 771-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/16/2009 | JOA 771-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/16/2009 | JOA 771-0002 |
| BEDROCK UNIT INTERESTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/16/2009 | JOA 771-0002 |
| PEACOCK PARADOX LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/16/2009 | JOA 771-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| UNLEASED INTEREST | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| DAVID COLON | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| DAVID COLON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| RONALD SHARPSTEEN | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| RONALD SHARPSTEEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| ANDRES CAPIRO | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| ANDRES CAPIRO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| THOMAS DIETRICH III | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| THOMAS DIETRICH III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| CAPROCK MINERALS LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| CAPROCK MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| ISABELLA CAPIRO | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| ISABELLA CAPIRO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| JAMES WILLIAMSON | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| JAMES WILLIAMSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| JEREMY WILLIAMSON  C2-208L | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| JEREMY WILLIAMSON  C2-208L | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| ROSIE MARIE COLON | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| ROSIE MARIE COLON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| EG DODSON TEST TR | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| EG DODSON TEST TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/06/2011 | JOA 771-0004 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/06/2011 | JOA 771-0004 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/06/2011 | JOA 771-0004 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/06/2011 | JOA 771-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/12/2011 | JOA 771-0005 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/12/2011 | JOA 771-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2011 | JOA 771-0006 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2011 | JOA 771-0006 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2011 | JOA 771-0007 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2011 | JOA 771-0007 |
| MARY COERS EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2011 | JOA 771-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/16/2012 | JOA 771-0008 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/16/2012 | JOA 771-0008 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/16/2012 | JOA 771-0008 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/16/2012 | JOA 771-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2011 | JOA 771-0009 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2011 | JOA 771-0009 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2011 | JOA 771-0009 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2011 | JOA 771-0009 |
| MARY COERS EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/2011 | JOA 771-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2012 | JOA 771-0010 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2012 | JOA 771-0010 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2012 | JOA 771-0010 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/02/2012 | JOA 771-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 771-0011 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 771-0011 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 771-0011 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 771-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 771-0012 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 771-0012 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 771-0013 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 771-0013 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 771-0013 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/17/2012 | JOA 771-0013 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2012 | JOA 771-0014 |
| CARRIZO OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2012 | JOA 771-0015 |
| FINLEY PRODUCTION CO, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2012 | JOA 771-0015 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2012 | JOA 771-0015 |
| NEXTERA ENERGY GAS PRODUCING, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2012 | JOA 771-0015 |
| OOGC AMERICA, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2012 | JOA 771-0015 |
| PETROQUEST ENERGY, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2012 | JOA 771-0015 |
| STONEGATE PRODUCTION COMPANY, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2012 | JOA 771-0015 |
| OOGC AMERICA, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 771-0016 |
| PETROQUEST ENERGY, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 771-0016 |
| STONEGATE PRODUCTION COMPANY, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 771-0016 |
| NEXTERA ENERGY GAS PRODUCING, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 771-0016 |
| TRITECH I LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 771-0016 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2012 | JOA 771-0018 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2012 | JOA 771-0018 |
| RIGGS ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2012 | JOA 771-0018 |
| EQUINOR USA ONSHORE EAGLEFORD PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2012 | JOA 771-0018 |
| EQUINOR TEXAS ONSHORE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2012 | JOA 771-0018 |
| REPSOL OIL & GAS USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2012 | JOA 771-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2012 | JOA 771-0019 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2012 | JOA 771-0019 |
| EQUINOR USA ONSHORE EAGLEFORD PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2012 | JOA 771-0019 |
| EQUINOR TEXAS ONSHORE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2012 | JOA 771-0019 |
| REPSOL OIL & GAS USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2012 | JOA 771-0019 |
| EP ENERGY E&P CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/12/2012 | JOA 771-0020 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2012 | JOA 771-0021 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2012 | JOA 771-0022 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2012 | JOA 771-0022 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2012 | JOA 771-0022 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2012 | JOA 771-0022 |
| CNOOC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0023 |
| HESS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0023 |
| INITIAL ENERGY EAGLE FORD, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0023 |
| CNOOC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0024 |
| HESS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0024 |
| INITIAL ENERGY EAGLE FORD, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0024 |
| CNOOC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/2012 | JOA 771-0025 |
| HESS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/2012 | JOA 771-0025 |
| INITIAL ENERGY EAGLE FORD, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/2012 | JOA 771-0025 |
| CNOOC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0026 |
| HESS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0026 |
| INITIAL ENERGY EAGLE FORD, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0026 |
| CNOOC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0027 |
| HESS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0027 |
| INITIAL ENERGY EAGLE FORD, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0027 |
| CNOOC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0028 |
| HESS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0028 |
| INITIAL ENERGY EAGLE FORD, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0028 |
| CNOOC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0029 |
| HESS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0029 |
| INITIAL ENERGY EAGLE FORD, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0029 |
| CNOOC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0030 |
| HESS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0030 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| INITIAL ENERGY EAGLE FORD, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/2012 | JOA 771-0030 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/13/2012 | JOA 771-0032 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/13/2012 | JOA 771-0032 |
| EP ENERGY E&P CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/13/2012 | JOA 771-0032 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2012 | JOA 771-0033 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2012 | JOA 771-0033 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2012 | JOA 771-0033 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2012 | JOA 771-0033 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2012 | JOA 771-0034 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2012 | JOA 771-0034 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2012 | JOA 771-0034 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2012 | JOA 771-0034 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2012 | JOA 771-0035 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2012 | JOA 771-0035 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2012 | JOA 771-0035 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2012 | JOA 771-0035 |
| CNOOC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/30/2013 | JOA 771-0036 |
| HESS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/30/2013 | JOA 771-0036 |
| INITIAL ENERGY EAGLE FORD, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/30/2013 | JOA 771-0036 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/30/2013 | JOA 771-0037 |
| CNOOC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/30/2013 | JOA 771-0038 |
| HESS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/30/2013 | JOA 771-0038 |
| INITIAL ENERGY EAGLE FORD, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/30/2013 | JOA 771-0038 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2012 | JOA 771-0039 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2012 | JOA 771-0039 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2012 | JOA 771-0039 |
| EP ENERGY E&P CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2012 | JOA 771-0039 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2013 | JOA 771-0040 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2013 | JOA 771-0040 |
| CARRIZO OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2013 | JOA 771-0040 |
| EP ENERGY E&P CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2012 | JOA 771-0041 |
| EP ENERGY E&P CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2012 | JOA 771-0043 |
| CNOOC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/30/2013 | JOA 771-0044 |
| HESS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/30/2013 | JOA 771-0044 |
| INITIAL ENERGY EAGLE FORD, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/30/2013 | JOA 771-0044 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2013 | JOA 771-0045 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2013 | JOA 771-0045 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 771-0046 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 771-0046 |
| RIGGS ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 771-0046 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| 1776 ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 771-0046 |
| LOIN ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 771-0046 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2014 | JOA 771-0047 |
| EQUINOR USA ONSHORE EAGLEFORD PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2014 | JOA 771-0047 |
| EQUINOR TEXAS ONSHORE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2014 | JOA 771-0047 |
| REPSOL OIL & GAS USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2014 | JOA 771-0047 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/2010 | JOA 771-0048 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/2010 | JOA 771-0048 |
| RIGGS ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/2010 | JOA 771-0048 |
| CNOOC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2014 | JOA 771-0049 |
| EP ENERGY E&P COMPANY, L.P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2014 | JOA 771-0049 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2014 | JOA 771-0050 |
| USG PROPERTIES AUSTIN CHALK I LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 771-0051 |
| NEXTERA ENERGY GAS PRODUCING, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 771-0052 |
| PETROQUEST ENERGY, L.L.C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 771-0052 |
| EP ENERGY E&P CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2016 | JOA 771-0053 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2010 | JOA 772-0002 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2010 | JOA 772-0002 |
| GATES PRODUCTION CO EF LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2010 | JOA 772-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2010 | JOA 772-0004 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2010 | JOA 772-0004 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2010 | JOA 772-0004 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2010 | JOA 772-0005 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2010 | JOA 772-0005 |
| GATES PRODUCTION CO EF LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2010 | JOA 772-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2010 | JOA 772-0006 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2010 | JOA 772-0006 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2010 | JOA 772-0006 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2010 | JOA 772-0007 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2010 | JOA 772-0007 |
| GATES PRODUCTION CO EF LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2010 | JOA 772-0007 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2010 | JOA 772-0008 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2010 | JOA 772-0008 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2010 | JOA 772-0008 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2010 | JOA 772-0009 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2010 | JOA 772-0009 |
| GATES PRODUCTION CO EF LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2010 | JOA 772-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 772-0010 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 772-0010 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 772-0010 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 772-0011 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 772-0011 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 772-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/2010 | JOA 772-0012 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/2010 | JOA 772-0012 |
| GATES PRODUCTION CO EF LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/23/2010 | JOA 772-0012 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2011 | JOA 772-0013 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2011 | JOA 772-0013 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2011 | JOA 772-0013 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2011 | JOA 772-0014 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2011 | JOA 772-0014 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2011 | JOA 772-0014 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/2011 | JOA 772-0015 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/2011 | JOA 772-0015 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/2011 | JOA 772-0015 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/2011 | JOA 772-0016 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/2011 | JOA 772-0016 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/2011 | JOA 772-0016 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2012 | JOA 772-0017 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2012 | JOA 772-0017 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2012 | JOA 772-0017 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2012 | JOA 772-0018 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2012 | JOA 772-0018 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2012 | JOA 772-0018 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/2012 | JOA 772-0019 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/2012 | JOA 772-0019 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/2012 | JOA 772-0019 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2012 | JOA 772-0020 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2012 | JOA 772-0020 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2012 | JOA 772-0020 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2012 | JOA 772-0021 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2012 | JOA 772-0021 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2012 | JOA 772-0021 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 772-0022 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 772-0022 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 772-0022 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 772-0023 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 772-0023 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 772-0023 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2012 | JOA 772-0024 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2012 | JOA 772-0024 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2012 | JOA 772-0024 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 772-0025 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 772-0025 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 772-0025 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2012 | JOA 772-0026 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2012 | JOA 772-0026 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/2012 | JOA 772-0026 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2012 | JOA 772-0027 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2012 | JOA 772-0027 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2012 | JOA 772-0027 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 772-0028 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 772-0028 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 772-0028 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 772-0029 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 772-0029 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/24/2012 | JOA 772-0029 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 772-0030 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 772-0030 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 772-0030 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2013 | JOA 772-0031 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2013 | JOA 772-0031 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2013 | JOA 772-0031 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2013 | JOA 772-0032 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2013 | JOA 772-0032 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2013 | JOA 772-0032 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2013 | JOA 772-0033 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2013 | JOA 772-0033 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2013 | JOA 772-0033 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2013 | JOA 772-0034 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2013 | JOA 772-0034 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2013 | JOA 772-0034 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2013 | JOA 772-0035 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2013 | JOA 772-0035 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2013 | JOA 772-0035 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2013 | JOA 772-0036 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2013 | JOA 772-0036 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2013 | JOA 772-0036 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2014 | JOA 772-0037 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2014 | JOA 772-0037 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2014 | JOA 772-0037 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/08/2014 | JOA 772-0038 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/08/2014 | JOA 772-0038 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/08/2014 | JOA 772-0038 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2014 | JOA 772-0039 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2014 | JOA 772-0039 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2014 | JOA 772-0039 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2014 | JOA 772-0040 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2014 | JOA 772-0040 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2014 | JOA 772-0040 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/2014 | JOA 772-0041 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/2014 | JOA 772-0041 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/18/2014 | JOA 772-0041 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2014 | JOA 772-0042 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2014 | JOA 772-0042 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2014 | JOA 772-0042 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2016 | JOA 772-0043 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2016 | JOA 772-0043 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2016 | JOA 772-0044 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2016 | JOA 772-0044 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2016 | JOA 772-0045 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2016 | JOA 772-0045 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2016 | JOA 772-0046 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2016 | JOA 772-0046 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2016 | JOA 772-0047 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2016 | JOA 772-0047 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2016 | JOA 772-0048 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2016 | JOA 772-0048 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/14/2014 | JOA 772-0049 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/14/2014 | JOA 772-0049 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/14/2014 | JOA 772-0049 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/27/2014 | JOA 772-0050 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/27/2014 | JOA 772-0050 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/27/2014 | JOA 772-0050 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2014 | JOA 772-0051 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2014 | JOA 772-0051 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/2014 | JOA 772-0052 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/2014 | JOA 772-0052 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/29/2014 | JOA 772-0052 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2014 | JOA 772-0053 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2014 | JOA 772-0053 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2014 | JOA 772-0053 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/2014 | JOA 772-0054 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/2014 | JOA 772-0054 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/18/2014 | JOA 772-0054 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/07/2014 | JOA 772-0055 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/07/2014 | JOA 772-0055 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/2014 | JOA 772-0056 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/2014 | JOA 772-0056 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/2014 | JOA 772-0056 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/2014 | JOA 772-0057 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/25/2014 | JOA 772-0057 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2017 | JOA 772-0058 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2017 | JOA 772-0058 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2017 | JOA 772-0059 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2017 | JOA 772-0059 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2017 | JOA 772-0060 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2017 | JOA 772-0060 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2017 | JOA 772-0060 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2017 | JOA 772-0061 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2017 | JOA 772-0061 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2017 | JOA 772-0062 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2017 | JOA 772-0062 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2017 | JOA 772-0063 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2017 | JOA 772-0063 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2017 | JOA 772-0064 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2017 | JOA 772-0064 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2015 | JOA 772-0065 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2015 | JOA 772-0065 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 772-0066 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 772-0066 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 772-0067 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2015 | JOA 772-0067 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/28/2018 | JOA 772-0068 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/28/2018 | JOA 772-0068 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/27/2018 | JOA 772-0069 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/27/2018 | JOA 772-0069 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2018 | JOA 772-0070 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2018 | JOA 772-0070 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/2018 | JOA 772-0071 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/2018 | JOA 772-0071 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2018 | JOA 772-0072 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2018 | JOA 772-0072 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/2019 | JOA 772-0073 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/2019 | JOA 772-0073 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2019 | JOA 772-0074 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2019 | JOA 772-0074 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/2019 | JOA 772-0075 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/2019 | JOA 772-0075 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2019 | JOA 772-0076 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2019 | JOA 772-0076 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2019 | JOA 772-0077 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2019 | JOA 772-0077 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/2019 | JOA 772-0078 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/2019 | JOA 772-0078 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2019 | JOA 772-0079 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2019 | JOA 772-0079 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2019 | JOA 772-0080 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2019 | JOA 772-0080 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 772-0081 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/12/2019 | JOA 772-0081 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/2019 | JOA 772-0082 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/10/2019 | JOA 772-0082 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2019 | JOA 772-0083 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2019 | JOA 772-0083 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2019 | JOA 772-0084 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2019 | JOA 772-0084 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2019 | JOA 772-0085 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2019 | JOA 772-0085 |
| THREE RIVERS ACQUISITION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| A B WHARTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| G A & ED LOWRANCE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| JACK GRACE PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| AWS PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| JHG PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| NTWJ PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| HPB PROPERTY CO LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| JAMES R HILL FAM LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| GLENN LATTIMORE FAM LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| GUNN OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WARE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| CAMP COLORADO INVESTMENTS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| STOVALL ENERGY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| ROBERT & MAXINE HANNIFIN TR MAXINE HANNIFIN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| W T WAGGONER EST GENE WILLINGHAM PER REP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| RICHARD KEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| L D BURNS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| TED COLLINS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| F T JOHNSON JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| J C & W F REYNOLDS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| JONATHAN B SELBY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| JOE B RUPE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| ROB WILSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| PHILLIP M GRACE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| W L THOMPSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| RICK BOYLE DBA BOYLE OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/1996 | JOA 778-0001 |
| THREE RIVERS ACQUISITION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| A B WHARTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| G A & ED LOWRANCE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| JACK GRACE PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| AWS PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| JHG PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| NTWJ PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| HPB PROPERTY CO LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| JAMES R HILL FAM LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| GLENN LATTIMORE FAM LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| WARE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| STOVALL ENERGY LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| ROBERT & MAXINE HANNIFIN TR MAXINE HANNIFIN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| W T WAGGONER EST GENE WILLINGHAM PER REP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| L D BURNS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| TED COLLINS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| F T JOHNSON JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| J C & W F REYNOLDS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| JONATHAN B SELBY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| JOE B RUPE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| ROB WILSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| PHILLIP M GRACE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| W L THOMPSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1998 | JOA 778-0002 |
| Chevron USA Inc. | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1938 | JOA 782-0015 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Chevron USA Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1938 | JOA 782-0015 |
| Skelly Oil Company | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1938 | JOA 782-0015 |
| Skelly Oil Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1938 | JOA 782-0015 |
| The Atlantic Refining Co N America Div | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1938 | JOA 782-0015 |
| The Atlantic Refining Co N America Div | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1938 | JOA 782-0015 |
| GULF OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1979 | JOA 788-0001 |
| COASTAL STATES GAS PRODUCING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1979 | JOA 788-0001 |
| FINLEY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1979 | JOA 788-0001 |
| SOUTH TEXAS OPERATING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2000 | JOA 788-0003 |
| THE NORDAN TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2000 | JOA 788-0003 |
| ANITA NORDAN LINDSAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2000 | JOA 788-0003 |
| REDBIRD ENERGY, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2000 | JOA 788-0003 |
| GULF OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/21/1979 | JOA 788-0004 |
| GULF OIL CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/21/1979 | JOA 788-0004 |
| FINLEY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/21/1979 | JOA 788-0004 |
| FINLEY COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/21/1979 | JOA 788-0004 |
| KENOIL CORP. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/21/1979 | JOA 788-0004 |
| KENOIL CORP. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/21/1979 | JOA 788-0004 |
| CORPUS CHRISTI BANK & TRUST, TRUSTEE, TRUST P-45 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/21/1979 | JOA 788-0004 |
| CORPUS CHRISTI BANK & TRUST, TRUSTEE, TRUST P-45 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/21/1979 | JOA 788-0004 |
| CERES RESOURCES PARTNERS, L.P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2005 | JOA 788-0005 |
| CLAN DOUGLAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2005 | JOA 788-0005 |
| LINDSEY PRODUCTION ROYALTIES, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2005 | JOA 788-0005 |
| JENS MORTENSEN, JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2005 | JOA 788-0005 |
| THE NORDAN TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2005 | JOA 788-0005 |
| WELDER EXPLORATION & PRODUCTION, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2005 | JOA 788-0005 |
| FINLEY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1986 | JOA 788-0006 |
| CHEVRON U.S.A. INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/06/1986 | JOA 788-0006 |
| GULF OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 788-0007 |
| GULF OIL CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 788-0007 |
| FINLEY COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 788-0007 |
| FINLEY COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 788-0007 |
| KENOIL CORP. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 788-0007 |
| KENOIL CORP. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 788-0007 |
| CORPUS CHRISTI BANK & TRUST, TRUSTEE, TRUST P-45 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 788-0007 |
| CORPUS CHRISTI BANK & TRUST, TRUSTEE, TRUST P-45 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/1979 | JOA 788-0007 |
| SIERRA RESOURCES, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2005 | JOA 788-0008 |
| RPM EXPLORATION, LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2005 | JOA 788-0008 |
| RISING STAR ENERGY, L.L.C | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2005 | JOA 788-0008 |
| SIERRA 2002, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2005 | JOA 788-0008 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| AMERICAN PENN ENERGY, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1987 | JOA 788-0009 |
| JOHN BURKHART | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1987 | JOA 788-0009 |
| FMP OPERATING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1987 | JOA 788-0009 |
| HOASKA, INC C/O ARGENTIA CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1987 | JOA 788-0009 |
| ELIZABETH JAROS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1987 | JOA 788-0009 |
| NATURAL RESOURCES TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1987 | JOA 788-0009 |
| OGLE PRODUCTION CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1987 | JOA 788-0009 |
| CHARLES R PETTICREW | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1987 | JOA 788-0009 |
| KEDKO INCOME PARTNERSHIP 1974-2 (LP) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1987 | JOA 788-0009 |
| KEDKO INCOME PARTNERSHIP 1975-1 (LP) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1987 | JOA 788-0009 |
| KEDKO INCOME PARTNERSHIP 1975-2 (LP) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1987 | JOA 788-0009 |
| RMR Operating LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2005 | JOA 789-0002 |
| DEVON ENERGY PRODUCTION COMPANY, L.P. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2005 | JOA 789-0002 |
| Denbury Onshore, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2007 | JOA 791-0002 |
| Denbury Onshore, LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2007 | JOA 791-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1958 | JOA 804-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/1975 | JOA 873-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/27/1984 | JOA 874-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2008 | JOA 875-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2008 | JOA 875-0001 |
| MESA PETROLEUM PTR LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2008 | JOA 875-0001 |
| SGP MANAGEMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2007 | JOA 876-0001 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1956 | JOA 877-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1956 | JOA 877-0001 |
| KLABZUBA EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1956 | JOA 877-0001 |
| RAYMOND M TIMPANELLI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1956 | JOA 877-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/1989 | JOA 880-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/1989 | JOA 880-0001 |
| ABRAHAM OIL & GAS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/1989 | JOA 880-0001 |
| ABRAHAM BROTHERS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/1989 | JOA 880-0001 |
| KELLEY B WARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/1989 | JOA 880-0001 |
| WILD JAVELINA LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/31/1989 | JOA 880-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2011 | JOA 880-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2011 | JOA 880-0002 |
| SPEC TECH INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2011 | JOA 880-0002 |
| EASTERN REDBUD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2011 | JOA 880-0002 |
| NOSLEY ASSETS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2011 | JOA 880-0002 |
| MIKE FAULKNER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2011 | JOA 880-0002 |
| JIMMY SUTTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2011 | JOA 880-0002 |
| JOHN TALLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/05/2011 | JOA 880-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2007 | JOA 881-0001 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 881-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 881-0003 |
| WEST ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 881-0003 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 881-0003 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 881-0003 |
| ANADARKO PARTNERS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 881-0003 |
| HW ALLEN CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 881-0003 |
| CROWN ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 881-0003 |
| PARTNER EXPLORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 881-0003 |
| PARADOX LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 881-0003 |
| LEE ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 881-0003 |
| FROCKT REV TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 881-0003 |
| SNEDEGAR REV LIV TR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 881-0003 |
| FOUNDATION ENERGY FUND II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 881-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/14/1971 | JOA 884-0001 |
| DECK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/14/1971 | JOA 884-0001 |
| CARLIE B SIMPSON REV TR PHILLIP C UMPHRES SUCC TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/14/1971 | JOA 884-0001 |
| EDWIN H & ASALENE FLOOD REV TR JARED C GAYLE A SLAUGHTER HENRY E DAVIS CO TRSTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/14/1971 | JOA 884-0001 |
| JULIE HUMBLE WOODWARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/14/1971 | JOA 884-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2008 | JOA 885-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2008 | JOA 885-0001 |
| MESA PETROLEUM PTR LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/25/2008 | JOA 885-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/2011 | JOA 885-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/18/2011 | JOA 885-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |
| STELARON INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |
| MARK G KALPAKIS IRREV TR MARK G KALPAKIS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |
| STROUBE ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |
| TBA PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |
| GORDON A EDWARD PTRS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |
| ATROPOS EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |
| R DEAN WILLIAMS IREV TR JOSEPH R WILLIAMS TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |
| HORIZON ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |
| ELLOINE M SINCLAIR CALDER FROST BANK AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |
| RICHLAND PLANTATION PTRS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |
| KENNETH SHULMAN 1980 PROGRAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CLAYTON J OR PAMELA HAMPTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |
| G&G PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1980 | JOA 886-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2005 | JOA 886-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2005 | JOA 886-0002 |
| BLACK STONE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2005 | JOA 886-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2005 | JOA 886-0002 |
| MESA PETROLEUM PTR LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2005 | JOA 886-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0003 |
| BLACK STONE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0003 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0003 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0003 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0003 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0003 |
| BLACK STONE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0004 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0004 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0004 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0004 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0005 |
| BLACK STONE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0005 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0005 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0005 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0005 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0005 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0005 |
| BLACK STONE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0006 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0006 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0006 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0006 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/22/2006 | JOA 886-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2005 | JOA 886-0007 |
| BLACK STONE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2005 | JOA 886-0007 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2005 | JOA 886-0007 |
| MESA PETROLEUM PTR LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2005 | JOA 886-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2007 | JOA 886-0008 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2007 | JOA 886-0008 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2007 | JOA 886-0008 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/2010 | JOA 889-0001 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/2010 | JOA 889-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/11/2010 | JOA 889-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/2010 | JOA 889-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/2010 | JOA 889-0002 |
| RAGAN PETROLEUM INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/2010 | JOA 889-0002 |
| AVEREX INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/2010 | JOA 889-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 889-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 889-0003 |
| SPEC TECH INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 889-0003 |
| EASTERN REDBUD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 889-0003 |
| NOSLEY ASSETS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 889-0003 |
| MIKE FAULKNER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 889-0003 |
| JIMMY SUTTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 889-0003 |
| JOHN TALLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 889-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2011 | JOA 889-0004 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2011 | JOA 889-0004 |
| SPEC TECH INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2011 | JOA 889-0004 |
| EASTERN REDBUD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2011 | JOA 889-0004 |
| NOSLEY ASSETS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2011 | JOA 889-0004 |
| MIKE FAULKNER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2011 | JOA 889-0004 |
| JIMMY SUTTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2011 | JOA 889-0004 |
| JOHN TALLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2011 | JOA 889-0004 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1998 | JOA 889-0006 |
| ROBERT FAULKNER GREEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1998 | JOA 889-0006 |
| FRANCIS S COMPTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1998 | JOA 889-0006 |
| EDWARD N ADCOCK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1998 | JOA 889-0006 |
| REBECCA HERICH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1998 | JOA 889-0006 |
| ROY C SNODGRASS III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1998 | JOA 889-0006 |
| W WESLEY GREEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1998 | JOA 889-0006 |
| JOE D WHITTENBURG FAM LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1998 | JOA 889-0006 |
| HARVEY L RATLIFF JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1998 | JOA 889-0006 |
| ROBERT WESLEY GREEN TEXAS BANK & TRUST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/12/1998 | JOA 889-0006 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 889-0007 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 889-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2012 | JOA 889-0008 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2012 | JOA 889-0008 |
| SPEC TECH INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2012 | JOA 889-0008 |
| EASTERN REDBUD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2012 | JOA 889-0008 |
| NOSLEY ASSETS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2012 | JOA 889-0008 |
| MIKE FAULKNER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2012 | JOA 889-0008 |
| JIMMY SUTTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2012 | JOA 889-0008 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOHN TALLEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2012 | JOA 889-0008 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1984 | JOA 889-0009 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1984 | JOA 889-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2012 | JOA 889-0010 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2012 | JOA 889-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/02/2012 | JOA 889-0011 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/02/2012 | JOA 889-0011 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2014 | JOA 889-0012 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/28/1981 | JOA 889-0013 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| PDI INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| SIERRA RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| PRIZE ENERGY RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| TXP INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| CANDACE L ZASLAW INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| PENWELL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| BRISTLECONE ENERGY PTR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| BLUE LINE ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| SUNSPEAR HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| CITADEL ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/1978 | JOA 889-0014 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1996 | JOA 889-0015 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/30/1985 | JOA 889-0017 |
| CHAMPLIN EXPL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/1983 | JOA 889-0018 |
| MCCAMEY PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/1983 | JOA 889-0018 |
| KAYDET OIL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/1983 | JOA 889-0018 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/1983 | JOA 889-0018 |
| ROBERT MARCUS ELLETT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/1983 | JOA 889-0018 |
| DEUPREE CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/1983 | JOA 889-0018 |
| MICHAEL JOHNSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/1983 | JOA 889-0018 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UPLAND RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/1983 | JOA 889-0018 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2014 | JOA 889-0019 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2014 | JOA 889-0019 |
| CONOCOPHILLIPS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2014 | JOA 889-0019 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 889-0020 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/1990 | JOA 889-0021 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 889-0023 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 889-0023 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 889-0023 |
| FGP GASS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 889-0023 |
| SAND SPRINGS OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2002 | JOA 889-0023 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2003 | JOA 890-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2003 | JOA 890-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/1975 | JOA 890-0003 |
| H J FREEDE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 890-0005 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 890-0005 |
| WYNN CROSBY PTR II LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 890-0005 |
| NORWICH PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 890-0005 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 890-0005 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 890-0005 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 890-0005 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 890-0005 |
| REHOBOTH INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 890-0005 |
| HAWTHORN ENERGY PTR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 890-0005 |
| TEXAS VANGUARD OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 890-0005 |
| CAMARILLA ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 890-0005 |
| PAPPAS INVESTMENTS LLC OLGA RUFFIN AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1997 | JOA 890-0005 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1980 | JOA 890-0007 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 890-0008 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/12/1983 | JOA 890-0009 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/1983 | JOA 890-0010 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/1995 | JOA 890-0011 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1975 | JOA 890-0012 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1985 | JOA 890-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1995 | JOA 890-0014 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1995 | JOA 890-0014 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1995 | JOA 890-0014 |
| ELSON OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1995 | JOA 890-0014 |
| SAMSON LONE STAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1995 | JOA 890-0014 |
| DAVE R SYLVAN LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1995 | JOA 890-0014 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PALACE EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1995 | JOA 890-0014 |
| ZENECO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1995 | JOA 890-0014 |
| BRIGHAM OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1995 | JOA 890-0014 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/1990 | JOA 890-0015 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2008 | JOA 891-0001 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 891-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 891-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2008 | JOA 891-0003 |
| REX FULLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2008 | JOA 891-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/1980 | JOA 892-0003 |
| Dominion Oklahoma Texas Exploration & Production, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2006 | JOA 892-0004 |
| Questar Exploration and Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2006 | JOA 892-0004 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2004 | JOA 892-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2004 | JOA 892-0005 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2004 | JOA 892-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1981 | JOA 892-0006 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1981 | JOA 892-0006 |
| SAMSON RESOURCES ETAL LISA JOHNSON AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1981 | JOA 892-0006 |
| WESTAR OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1981 | JOA 892-0006 |
| LINN ENERGY LLC LINN OPERATING INC AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1981 | JOA 892-0006 |
| SAMSON LONE STAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1981 | JOA 892-0006 |
| RODEN ASSOCIATES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1981 | JOA 892-0006 |
| RODEN PARTICIPANTS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1981 | JOA 892-0006 |
| RODEN EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1981 | JOA 892-0006 |
| RODEN OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1981 | JOA 892-0006 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/1976 | JOA 892-0007 |
| OTTER CREEK LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/1976 | JOA 892-0007 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/1976 | JOA 892-0007 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| JOE DAVID JOHNSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| STELARON INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| MINCO OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| SAMSON LONE STAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| RODEN ASSOCIATES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| RODEN PARTICIPANTS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| RODEN EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| TROY D & LONA F JONES REV TR TROY D JONES TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RODEN OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| ENERVEST ENERGY INSTITUTIONAL FUND XIII-A LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| ENERVEST ENERGY INSTITUTIONAL FUND XIII-WIB LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| ENERVEST ENERGY INSTITUTIONAL FUND XIII-WIC LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| COLLEY WEBB ACCT 05-6766 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| BURLINGTON RESOURCES O&G TX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| JOHN D JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/09/1982 | JOA 892-0008 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/2005 | JOA 892-0010 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/2005 | JOA 892-0010 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/2005 | JOA 892-0010 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/10/2005 | JOA 892-0010 |
| GILES ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1985 | JOA 893-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1985 | JOA 893-0002 |
| AXIS ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1985 | JOA 893-0002 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1985 | JOA 893-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1985 | JOA 893-0002 |
| GBK INVESTMENTS LLC KAISER-FRANCIS OIL COMPANY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1985 | JOA 893-0002 |
| WILLISCHILD OIL & GAS CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1985 | JOA 893-0002 |
| PETROJARL INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1985 | JOA 893-0002 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1985 | JOA 893-0002 |
| VROOMAN ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1985 | JOA 893-0002 |
| EDDIE HAYNES TR EDDIE HAYNES TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1985 | JOA 893-0002 |
| BURLINGTON RESOURCES O&G TX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1985 | JOA 893-0002 |
| VROOMAN CONSULTING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/20/1985 | JOA 893-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/1980 | JOA 894-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2006 | JOA 894-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2006 | JOA 894-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2006 | JOA 894-0003 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2006 | JOA 894-0003 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2006 | JOA 894-0003 |
| JEAN REEVES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2006 | JOA 894-0003 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/08/2006 | JOA 894-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2004 | JOA 894-0005 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2004 | JOA 894-0005 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2004 | JOA 894-0005 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/2003 | JOA 894-0006 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 894-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 894-0007 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 894-0007 |
| AXIS ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 894-0007 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PDI INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 894-0007 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 894-0007 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 894-0008 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 894-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| BISON DEVELOPMENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| WILLIAM M ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| SAMSON LONE STAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| TEXILVANIA LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| GENE HILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| ACS ODS OIL & GAS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| B B L LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| BOOGABO LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| I 40 WESTERN DEVELOPMENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| SUE ELLEN BUNCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| IBEX PRTSHP LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| SSS ODS OIL & GAS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| MCGOO LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| TOM LINK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| WILLIAM SCHOPFLIN ENGINEERING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| SARAH M LEMON REV OIL & GAS TR SARAH M LEMON TRST AMARILLO NATL BANK AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| W OBRIEN SPRADLEY FAM MIN TR WALTER OBRIEN TRST AMARILLO NATL BANK AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| JOHN FARRELL EST RICHARD FARRELL & LINDA TAKACS & KAY FARRELL EXECS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| GORDON D WILLIAMS EST J TOM WILLIAMS PR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1983 | JOA 894-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| BISON DEVELOPMENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| WILLIAM M ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| SAMSON LONE STAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| TEXILVANIA LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| GENE HILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| ACS ODS OIL & GAS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| B B L LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| BOOGABO LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| I 40 WESTERN DEVELOPMENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| SUE ELLEN BUNCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| IBEX PRTSHP LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| SSS ODS OIL & GAS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| MCGOO LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| TOM LINK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| WILLIAM SCHOPFLIN ENGINEERING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| SARAH M LEMON REV OIL & GAS TR SARAH M LEMON TRST AMARILLO NATL BANK AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| W OBRIEN SPRADLEY FAM MIN TR WALTER OBRIEN TRST AMARILLO NATL BANK AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| JOHN FARRELL EST RICHARD FARRELL & LINDA TAKACS & KAY FARRELL EXECS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| GORDON D WILLIAMS EST J TOM WILLIAMS PR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 894-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| BISON DEVELOPMENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| WILLIAM M ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| SAMSON LONE STAR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| TEXILVANIA LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| GENE HILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| ACS ODS OIL & GAS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| B B L LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| BOOGABO LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| I 40 WESTERN DEVELOPMENT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| SUE ELLEN BUNCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| IBEX PRTSHP LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| SSS ODS OIL & GAS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| MCGOO LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| TOM LINK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| WILLIAM SCHOPFLIN ENGINEERING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| SARAH M LEMON REV OIL & GAS TR SARAH M LEMON TRST AMARILLO NATL BANK AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| W OBRIEN SPRADLEY FAM MIN TR WALTER OBRIEN TRST AMARILLO NATL BANK AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| JOHN FARRELL EST RICHARD FARRELL & LINDA TAKACS & KAY FARRELL EXECS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| GORDON D WILLIAMS EST J TOM WILLIAMS PR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1984 | JOA 894-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 894-0012 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 894-0012 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1974 | JOA 894-0013 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/18/1979 | JOA 894-0015 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/18/1979 | JOA 894-0015 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1971 | JOA 894-0016 |
| OXY USA INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/15/1997 | JOA 904-0004 |
| James A. Couvillier and Drue Susan Couvillier Johnson | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/15/1997 | JOA 904-0004 |
| 0. V. Robbins | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/15/1997 | JOA 904-0004 |
| Leslie A Winners | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/15/1997 | JOA 904-0004 |
| ENERGY METHODS CORP. | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| ENERGY METHODS CORP. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| ENERGY METHODS CORP. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| TEJON EXPLORATION COMPANY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| TEJON EXPLORATION COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| TEJON EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| DR. LESLIE PEACOCK | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| DR. LESLIE PEACOCK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| DR. LESLIE PEACOCK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| ENERGY RESERVES GROUP, INC. | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| ENERGY RESERVES GROUP, INC. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| ENERGY RESERVES GROUP, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| SOUTHLAND ROYALTY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| SOUTHLAND ROYALTY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| SOUTHLAND ROYALTY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| AMAX PETROLEUM CORP. | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| AMAX PETROLEUM CORP. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| AMAX PETROLEUM CORP. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| MELLON ENERGY PRODUCTS CO. | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| MELLON ENERGY PRODUCTS CO. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| MELLON ENERGY PRODUCTS CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| SERE' ENERGY INC. | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| SERE' ENERGY INC. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| SERE' ENERGY INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| ALAMO PETROLEUM COMPANY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| ALAMO PETROLEUM COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| ALAMO PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| T. R. MC CELLAN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| T. R. MC CELLAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| T. R. MC CELLAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| R.O. TAGGERT | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| R.O. TAGGERT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| R.O. TAGGERT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| M. T. COYLE, c/a John T. Campbell | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| M. T. COYLE, c/a John T. Campbell | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| M. T. COYLE, c/a John T. Campbell | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| J. J. HUDSON, C/O Barbara Hudson Hanson, Administratrix | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| J. J. HUDSON, C/O Barbara Hudson Hanson, Administratrix | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| J. J. HUDSON, C/O Barbara Hudson Hanson, Administratrix | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| GRAHAM ENERGY, LTD. | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| GRAHAM ENERGY, LTD. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| GRAHAM ENERGY, LTD. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| ST. PAUL OIL AND GAS CORPORATION | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| ST. PAUL OIL AND GAS CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| ST. PAUL OIL AND GAS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JOA 917-0001 |
| BANDERA RESOUECES, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| BANDERA RESOUECES, INC. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| PALOMA PETROLEUM, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| PALOMA PETROLEUM, INC. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| SANDEFER & ANDRESS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| SANDEFER & ANDRESS, INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| HUGHES & HUGHES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| HUGHES & HUGHES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| GLOBAL GAS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| GLOBAL GAS CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| ALAMO PETROLEUM CO. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| ALAMO PETROLEUM CO. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| T. R. McClellan, Celt Oil, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| T. R. McClellan, Celt Oil, Inc. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| John W. Olvey, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| John W. Olvey, Jr. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/07/1978 | JOA 917-0002 |
| TEJON EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| TEJON EXPLORATION COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| ALAMO PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| ALAMO PETROLEUM COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| HUGHES & HUGHES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| HUGHES & HUGHES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| GLOBAL GAS CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| GLOBAL GAS CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| BANDERA RESOURCES, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| BANDERA RESOURCES, INC. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| PALOMA PETROLEUMS, LTD. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| PALOMA PETROLEUMS, LTD. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| ARCON, INCORPORATED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| ARCON, INCORPORATED | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LA JET, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| LA JET, INC. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| 76 PAR OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| 76 PAR OIL COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| TRI-MAC, 1NC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| TRI-MAC, 1NC. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| SANDEFER & ANDRESS, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| SANDEFER & ANDRESS, INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| JAMES M. ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| JAMES M. ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| JACK GUENTHER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| JACK GUENTHER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| D. H. Braman, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| D. H. Braman, Jr. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| THURMON ANDRESS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| THURMON ANDRESS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| J. D. Sandefer, III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| J. D. Sandefer, III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| Dr. Leslie C. Peacock | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| Dr. Leslie C. Peacock | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| ENTERPRISE OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| ENTERPRISE OIL COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| GULF STATES OIL & REFINING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| GULF STATES OIL & REFINING COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| MELLON ENERGY PRODUCTS COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| MELLON ENERGY PRODUCTS COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| ARKLA EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| ARKLA EXPLORATION COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/20/1978 | JOA 917-0003 |
| SABINE UPLIFT MINERAL CORP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| SABINE UPLIFT MINERAL CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| ANDERSON OIL LTD | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| ANDERSON OIL LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| LOIN ENERGY CORP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| LOIN ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| BOND ESTATE PROP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| BOND ESTATE PROP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| HERBERT L DILLON JR | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| HERBERT L DILLON JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LINDA KAY ADAMS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| LINDA KAY ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| RONALD E MORRIS REV TR LAQUITA K MORRIS TRST | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| RONALD E MORRIS REV TR LAQUITA K MORRIS TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| CIRRUS MINERALS LLC JOSHUA RAMBO AGT | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| CIRRUS MINERALS LLC JOSHUA RAMBO AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| MONTY L DOGGETT EST ALLISON DOGGETT ADM | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| MONTY L DOGGETT EST ALLISON DOGGETT ADM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| JOHN GRIFFIN LOFTIN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| JOHN GRIFFIN LOFTIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| LILLIAN IDA LOFTIN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| LILLIAN IDA LOFTIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| WILLIAM MACDONALD LOFTIN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| WILLIAM MACDONALD LOFTIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| JOHN & SLVIA LOFTIN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| JOHN & SLVIA LOFTIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| JOYCE BROYLES HAWKINS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| JOYCE BROYLES HAWKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| MOBIL OIL EXPL & PRODUCING | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| MOBIL OIL EXPL & PRODUCING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| JJS WORKING INTEREST LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| JJS WORKING INTEREST LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| JOSEPH DAVID KENT | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| JOSEPH DAVID KENT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| S & P CO A LOUISIANA PTRSHP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| S & P CO A LOUISIANA PTRSHP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| ALLEN BROYLES | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| ALLEN BROYLES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| SKLARCO LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| SKLARCO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| APPLE ENGINEERING INC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| APPLE ENGINEERING INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| CARL D DILSAVER | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| CARL D DILSAVER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| MELVIN L DOGGETT | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| MELVIN L DOGGETT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| MAX EVANS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| MAX EVANS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| WALTER L FARRINGTON JR | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| WALTER L FARRINGTON JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BETTY JO NICHOLS GLENN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| BETTY JO NICHOLS GLENN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| JOAN EVANS KELLEY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| JOAN EVANS KELLEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| MARJAS ENERGY INC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| MARJAS ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| ANDREW P MCCOY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| ANDREW P MCCOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| MARY HELEN YOUNG MCCOY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| MARY HELEN YOUNG MCCOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| STEPHEN C MCCOY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| STEPHEN C MCCOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| PAT W METZGER | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| PAT W METZGER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| IRWIN MUSLOW | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| IRWIN MUSLOW | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| MUSLOW TIMBER PROPERTIES LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| MUSLOW TIMBER PROPERTIES LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| PAN OK PRODUCTION COMPANY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| PAN OK PRODUCTION COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| PETRO CHEM OPERATING CO INC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| PETRO CHEM OPERATING CO INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| BEN D WOODY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| BEN D WOODY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| Y & Y PROPERTIES LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| Y & Y PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| UNITED OPERATING CO INC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| UNITED OPERATING CO INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| SEHOY ENERGY LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| SEHOY ENERGY LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| J D CROW LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| J D CROW LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| JUDY CROW LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| JUDY CROW LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| GRETCHEN CROW ENERGY LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| GRETCHEN CROW ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| CATHERINE & RIOUX SLYKER | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| CATHERINE & RIOUX SLYKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| ADOLPH BERRY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| ADOLPH BERRY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNKNOWN BLACK LAKE TRACT 121 | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| UNKNOWN BLACK LAKE TRACT 121 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| RICHARD L. PETERSON | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1964 | JOA 918-0007 |
| RICHARD L. PETERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/1964 | JOA 918-0007 |
| RICHARD L. PETERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1964 | JOA 918-0007 |
| BRUCE ANDERSON | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1964 | JOA 918-0007 |
| BRUCE ANDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/1964 | JOA 918-0007 |
| BRUCE ANDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1964 | JOA 918-0007 |
| SOCONY MOBIL OIL CO INC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1964 | JOA 918-0007 |
| SOCONY MOBIL OIL CO INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/1964 | JOA 918-0007 |
| SOCONY MOBIL OIL CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1964 | JOA 918-0007 |
| PHILLIPS PETROLEUM COMPANY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1964 | JOA 918-0007 |
| PHILLIPS PETROLEUM COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/1964 | JOA 918-0007 |
| PHILLIPS PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1964 | JOA 918-0007 |
| PLACID OIL COMPANY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1964 | JOA 918-0007 |
| PLACID OIL COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/1964 | JOA 918-0007 |
| PLACID OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1964 | JOA 918-0007 |
| INDIGO MINERALS LLC MSC 950 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/30/2007 | JOA 919-0001 |
| FINLEY RESOURCES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/30/2007 | JOA 919-0001 |
| INDIGO MINERALS LLC MSC 950 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2003 | JOA 919-0002 |
| C H MURPHY, JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 919-0004 |
| C H MURPHY, JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 919-0004 |
| C H MURPHY, JR | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 919-0004 |
| C H MURPHY, JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 919-0004 |
| J I ROBERTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 919-0004 |
| J I ROBERTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 919-0004 |
| J I ROBERTS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 919-0004 |
| J I ROBERTS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 919-0004 |
| PAN AM SOUTHERN CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 919-0004 |
| PAN AM SOUTHERN CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 919-0004 |
| PAN AM SOUTHERN CORPORATION | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 919-0004 |
| PAN AM SOUTHERN CORPORATION | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 919-0004 |
| BRAMMER ENGINEERING INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2005 | JOA 925-0001 |
| ARENA RESOURCES, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/27/1995 | JOA 925-0002 |
| RUBICON PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/27/1995 | JOA 925-0002 |
| AMERICAN OPERATING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/27/1995 | JOA 925-0002 |
| CARTON ENERGY HOLDINGS III, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 925-0003 |
| CARTON ENERGY HOLDINGS III, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 925-0004 |
| The John David Cox Investment Trust No.2 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2006 | JOA 925-0005 |
| TEAM INVEST, INC. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2006 | JOA 925-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENSIGHT III ENERGY MANAGEMENT, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2006 | JOA 925-0005 |
| ENSIGHT III ENERGY PARTNERS, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2006 | JOA 925-0005 |
| ENSIGHT DRILLING FUND, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2006 | JOA 925-0005 |
| TLW INVESTMENTS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| TLW INVESTMENTS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| DORCHESTER RESOURCES LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| SND-VORTUS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| SND-VORTUS LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| PREMIER NATRL RESOURCES II LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| PREMIER NATRL RESOURCES II LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| PREMIER NATRL RESOURCES II LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| PREMIER NATURAL RESOURCES II LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| PREMIER NATURAL RESOURCES II LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| PREMIER NATURAL RESOURCES II LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| KFN NR MINERAL HOLDINGS II LP II LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| KFN NR MINERAL HOLDINGS II LP II LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| KFN NR MINERAL HOLDINGS II LP II LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| KKR NR I MINERAL HLDINGS II LP II LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| KKR NR I MINERAL HLDINGS II LP II LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| KKR NR I MINERAL HLDINGS II LP II LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| KKR NR I A MINERL HLDNGS II LP II LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| KKR NR I A MINERL HLDNGS II LP II LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| KKR NR I A MINERL HLDNGS II LP II LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1957 | JOA 926-0002 |
| TLW INVESTMENTS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| TLW INVESTMENTS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| DORCHESTER RESOURCES LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| SND-VORTUS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| SND-VORTUS LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| SND-VORTUS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| CAPMAC EIGHTY TWO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| CAPMAC EIGHTY TWO LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| CAPMAC EIGHTY TWO LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| RADLER 2000 LTD PTRSHP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RADLER 2000 LTD PTRSHP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| RADLER 2000 LTD PTRSHP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| PREMIER NATRL RESOURCES II LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| PREMIER NATRL RESOURCES II LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| PREMIER NATRL RESOURCES II LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| KFN NR MINERAL HOLDINGS II LP II LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| KFN NR MINERAL HOLDINGS II LP II LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| KFN NR MINERAL HOLDINGS II LP II LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| KKR NR I MINERAL HLDINGS II LP II LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| KKR NR I MINERAL HLDINGS II LP II LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| KKR NR I MINERAL HLDINGS II LP II LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| KKR NR I A MINERL HLDNGS II LP II LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| KKR NR I A MINERL HLDNGS II LP II LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| KKR NR I A MINERL HLDNGS II LP II LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| WILDHORSE RESOURCES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| WILDHORSE RESOURCES LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| WILDHORSE RESOURCES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1958 | JOA 926-0004 |
| TLW INVESTMENTS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| TLW INVESTMENTS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| INDIGO MINERALS LLC MSC 950 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| INDIGO MINERALS LLC MSC 950 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| INDIGO MINERALS LLC MSC 950 | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| INDIGO MINERALS LLC MSC 950 | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| BRUCE GRAHAM ROBERTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| BRUCE GRAHAM ROBERTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| BRUCE GRAHAM ROBERTS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| BRUCE GRAHAM ROBERTS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| JI ROBERTS TRUST FOR CHILDREN OF JENNIFER ANNE R BEASON ROBERT G PUGH TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| JI ROBERTS TRUST FOR CHILDREN OF JENNIFER ANNE R BEASON ROBERT G PUGH TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| JI ROBERTS TRUST FOR CHILDREN OF JENNIFER ANNE R BEASON ROBERT G PUGH TRST | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| JI ROBERTS TRUST FOR CHILDREN OF JENNIFER ANNE R BEASON ROBERT G PUGH TRST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| JI ROBERTS TRUST FOR CHILDREN OF BRUCE GRAHAM ROBERTS ROBERT G PUGH TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| JI ROBERTS TRUST FOR CHILDREN OF BRUCE GRAHAM ROBERTS ROBERT G PUGH TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| JI ROBERTS TRUST FOR CHILDREN OF BRUCE GRAHAM ROBERTS ROBERT G PUGH TRST | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JI ROBERTS TRUST FOR CHILDREN OF BRUCE GRAHAM ROBERTS ROBERT G PUGH TRST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| JI ROBERTS TRUST FOR CHILDREN OF BARBARA J R CARLTON ROBERT PUGH TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| JI ROBERTS TRUST FOR CHILDREN OF BARBARA J R CARLTON ROBERT PUGH TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| JI ROBERTS TRUST FOR CHILDREN OF BARBARA J R CARLTON ROBERT PUGH TRST | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| JI ROBERTS TRUST FOR CHILDREN OF BARBARA J R CARLTON ROBERT PUGH TRST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| ELIZABETH J G ROBERTS EST ROBERT G PUGH EXECUTOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| ELIZABETH J G ROBERTS EST ROBERT G PUGH EXECUTOR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| ELIZABETH J G ROBERTS EST ROBERT G PUGH EXECUTOR | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| ELIZABETH J G ROBERTS EST ROBERT G PUGH EXECUTOR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| JENNIFER ANN ROBERTS BEASON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| JENNIFER ANN ROBERTS BEASON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| JENNIFER ANN ROBERTS BEASON | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| JENNIFER ANN ROBERTS BEASON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| BARBARA J ROBERTS CARLTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| BARBARA J ROBERTS CARLTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| BARBARA J ROBERTS CARLTON | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| BARBARA J ROBERTS CARLTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1950 | JOA 928-0002 |
| C H MURPHY, JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/28/1953 | JOA 928-0003 |
| C H MURPHY, JR | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/1953 | JOA 928-0003 |
| C H MURPHY, JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/1953 | JOA 928-0003 |
| J I ROBERTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/28/1953 | JOA 928-0003 |
| J I ROBERTS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/1953 | JOA 928-0003 |
| J I ROBERTS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/1953 | JOA 928-0003 |
| PAN AM SOUTHERN CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/28/1953 | JOA 928-0003 |
| PAN AM SOUTHERN CORPORATION | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/1953 | JOA 928-0003 |
| PAN AM SOUTHERN CORPORATION | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/1953 | JOA 928-0003 |
| C H MURPHY, JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/01/1958 | JOA 928-0004 |
| J I ROBERTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/01/1958 | JOA 928-0004 |
| PAN AM SOUTHERN CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/01/1958 | JOA 928-0004 |
| M. H. Marr | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |
| M. H. Marr | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |
| PAN AMERICAN PETROLEUM CORPORATION | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |
| PAN AMERICAN PETROLEUM CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |
| MURPHY CORPORATION | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |
| MURPHY CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |
| William C. Nolan | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |
| William C. Nolan | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Theodosia M. Nolan | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |
| Theodosia M. Nolan | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |
| ARKASAS LOUISIANA GAS COMPANY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |
| ARKASAS LOUISIANA GAS COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |
| J I ROBERTS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |
| J I ROBERTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |
| E. G. Morehead | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |
| E. G. Morehead | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/10/1958 | JOA 928-0005 |
| PAN AM SOUTHERN CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| PAN AM SOUTHERN CORPORATION | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| PAN AM SOUTHERN CORPORATION | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| M. H. Marr | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| M. H. Marr | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| M. H. Marr | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| MURPHY CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| MURPHY CORPORATION | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| MURPHY CORPORATION | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| William C. Nolan | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| William C. Nolan | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| William C. Nolan | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| Theodosia M. Nolan | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| Theodosia M. Nolan | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| Theodosia M. Nolan | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| J I ROBERTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| J I ROBERTS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| J I ROBERTS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/1954 | JOA 928-0007 |
| HYTECH ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |
| HYTECH ENERGY CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |
| AMOCO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |
| AMOCO PRODUCTION COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |
| MURPHY OIL CORPORATION | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |
| MURPHY OIL CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |
| MUNOCO COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |
| MUNOCO COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |
| J I ROBERTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |
| J I ROBERTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |
| ESTATE OF BRUCE M ROBERTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |
| ESTATE OF BRUCE M ROBERTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |
| WHELESS DRILLING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |
| WHELESS DRILLING COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| WHELESS INDUSTRIES, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |
| WHELESS INDUSTRIES, INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/05/1977 | JOA 928-0008 |
| LALLAGE FEAZEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/1953 | JOA 928-0011 |
| LALLAGE FEAZEL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/09/1953 | JOA 928-0011 |
| SOUTHWEST GAS PRODUCING CO, INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/1953 | JOA 928-0011 |
| SOUTHWEST GAS PRODUCING CO, INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/09/1953 | JOA 928-0011 |
| GERTRUDE FEAZEL ANDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/1953 | JOA 928-0011 |
| GERTRUDE FEAZEL ANDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/09/1953 | JOA 928-0011 |
| LION OIL COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/1953 | JOA 928-0011 |
| LION OIL COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/09/1953 | JOA 928-0011 |
| W. C. FEAZEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/1953 | JOA 928-0011 |
| W. C. FEAZEL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/09/1953 | JOA 928-0011 |
| G.M. ANDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/1953 | JOA 928-0011 |
| G.M. ANDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/09/1953 | JOA 928-0011 |
| El Paso Production Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| El Paso Production Company | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| GreenBriar Energy LP III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| GreenBriar Energy LP III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Kerr-McGee Oil & Gas Onshore LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Kerr-McGee Oil & Gas Onshore LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Herman Williamson, Jr. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Herman Williamson, Jr. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Franks Petroleum, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Franks Petroleum, Inc. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Lurline Hines Alexander, c/o Robert Keith Alexander | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Lurline Hines Alexander, c/o Robert Keith Alexander | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| William B. Jarratt | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| William B. Jarratt | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| KJC Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| KJC Limited Partnership | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Dyanne Merrill | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Dyanne Merrill | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Huggs Oil & Gas Expl. & Prod. Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Huggs Oil & Gas Expl. & Prod. Trust | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Fred L. Houston, C/O Hanh Williams | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Fred L. Houston, C/O Hanh Williams | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Robert Lee McIntyre | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Robert Lee McIntyre | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Energen Resources Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Energen Resources Corporation | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Carolyn Jean Benjamin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Carolyn Jean Benjamin | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| The Estate of Eugene R. Canny | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| The Estate of Eugene R. Canny | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Donald A. Benjamin | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Donald A. Benjamin | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Donald A. Benjamin, Anita Benjamin & Carolyn Jean Benjamin, As Tenants In Common | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| Donald A. Benjamin, Anita Benjamin & Carolyn Jean Benjamin, As Tenants In Common | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| United Jewish Appeals Federation, C/O Mr. Tom Moore | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| United Jewish Appeals Federation, C/O Mr. Tom Moore | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/15/1979 | JOA 929-0001 |
| FRANKS PETROLEUM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/16/1972 | JOA 929-0002 |
| HURLEY OIL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/16/1972 | JOA 929-0002 |
| VERADO ENERGY, INC. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/1996 | JOA 935-0002 |
| ADVANCE OIL AND GAS CO. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/1996 | JOA 935-0002 |
| M. H. MARR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/1996 | JOA 935-0002 |
| RAY H. MARR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/1996 | JOA 935-0002 |
| ROSBOTTOM PRODUCTION CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/1996 | JOA 935-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| PETROHAWK ENERGY CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| PETROHAWK ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| BHP BILLITON PETRO PROP NA LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| BHP BILLITON PETROLEUM LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| BHP BILLITON PETROLEUM LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| BHP BILLITON PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| BHP BILLITON PETROLEUM LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| BHP BILLITON PETROLEUM LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| MRC ENERGY CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| MRC ENERGY CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| MRC ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MRC ENERGY CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| MRC ENERGY CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| CANNISNIA PLANTATION LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| CANNISNIA PLANTATION LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| CANNISNIA PLANTATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| CANNISNIA PLANTATION LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| CANNISNIA PLANTATION LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| WOODVALE CAPITAL LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| WOODVALE CAPITAL LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| WOODVALE CAPITAL LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| WOODVALE CAPITAL LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| WOODVALE CAPITAL LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| JOHN LEIGH MCCLELLAN WI | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| JOHN LEIGH MCCLELLAN WI | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| JOHN LEIGH MCCLELLAN WI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| JOHN LEIGH MCCLELLAN WI | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| JOHN LEIGH MCCLELLAN WI | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| MARK WILSON GRAVES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| MARK WILSON GRAVES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| MARK WILSON GRAVES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| MARK WILSON GRAVES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| MARK WILSON GRAVES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| UNKNOWN LOUISIANA | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| UNKNOWN LOUISIANA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| COVEY PARK GAS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 936-0004 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 936-0004 |
| Empresa Energy LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/16/2006 | JOA 936-0005 |
| PETRO-CHEM OPERATING COMPANY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/16/2006 | JOA 936-0005 |
| COVEY PARK GAS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0008 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0008 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0008 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0008 |
| QEP ENERGY CO WI | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0008 |
| QEP ENERGY CO WI | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0008 |
| HARMOND WILLIAMS EST | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0008 |
| HARMOND WILLIAMS EST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0008 |
| HENRY WILLIAMS EST | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0008 |
| HENRY WILLIAMS EST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0008 |
| C R STEVENS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0008 |
| C R STEVENS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0008 |
| MICHAEL DANIELS EST | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0008 |
| MICHAEL DANIELS EST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0008 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 936-0010 |
| COVEY PARK GAS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 936-0010 |
| COVEY PARK GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 936-0010 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 936-0010 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 936-0010 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 936-0010 |
| Empresa Energy LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 936-0015 |
| QUESTAR EXPLORATION AND PRODUCTION COMPANY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 936-0015 |
| JPD Energy, Inc. | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 936-0015 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0022 |
| COVEY PARK GAS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0022 |
| COVEY PARK GAS LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0022 |
| COVEY PARK GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0022 |
| COVEY PARK GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0022 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0022 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0022 |
| UNION PACIFIC RAILROAD CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| UNION PACIFIC RAILROAD CO | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| UNION PACIFIC RAILROAD CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| UNION PACIFIC RAILROAD CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNION PACIFIC RAILROAD CO | GSF, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| UNION PACIFIC RAILROAD CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| UNION PACIFIC RAILROAD CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| BHP BILLITON PETRO PROP NA LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| BHP BILLITON PETRO PROP NA LP | GSF, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| MRC ENERGY CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| MRC ENERGY CO | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| MRC ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| MRC ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| MRC ENERGY CO | GSF, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| MRC ENERGY CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| MRC ENERGY CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | GSF, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | GSF, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| UNKNOWN LOUISIANA | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| UNKNOWN LOUISIANA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| UNKNOWN LOUISIANA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| UNKNOWN LOUISIANA | GSF, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| XTO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| XTO ENERGY INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| XTO ENERGY INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| XTO ENERGY INC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| XTO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| PETROHAWK ENERGY CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| PETROHAWK ENERGY CORP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| PETROHAWK ENERGY CORP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| COVEY PARK GAS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| COVEY PARK GAS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| COVEY PARK GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| XH LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| XH LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| XH LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| XH LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| XH LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| XH LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| QEP ENERGY CO WI | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| QEP ENERGY CO WI | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| QEP ENERGY CO WI | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| QEP ENERGY CO WI | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| QEP ENERGY CO WI | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |
| QEP ENERGY CO WI | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/25/2009 | JOA 936-0028 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| COVEY PARK GAS LLC | GSF, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 936-0029 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 936-0029 |
| COVEY PARK GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 936-0029 |
| COVEY PARK GAS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0030 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0030 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0030 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0030 |
| QEP ENERGY CO WI | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0030 |
| QEP ENERGY CO WI | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0030 |
| HARMOND WILLIAMS EST | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0030 |
| HARMOND WILLIAMS EST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0030 |
| HENRY WILLIAMS EST | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0030 |
| HENRY WILLIAMS EST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0030 |
| C R STEVENS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0030 |
| C R STEVENS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0030 |
| MICHAEL DANIELS EST | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0030 |
| MICHAEL DANIELS EST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2008 | JOA 936-0030 |
| The Estate of L. C. Kung, C/O Westland Oil Development Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| The Estate of L. C. Kung, C/O Westland Oil Development Corporation | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Darbex Energy Ltd. Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Darbex Energy Ltd. Partnership | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Estess Ventures, II, Ltd. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Estess Ventures, II, Ltd. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Meadow Tree Minerals Co. #5 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Meadow Tree Minerals Co. #5 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Byron E. Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Byron E. Trust | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Shelby Oil & Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Shelby Oil & Gas Company | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Aria Fuller Stump | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Aria Fuller Stump | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| BOBMARY, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| BOBMARY, LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| J. H. Haugen Ltd. Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| J. H. Haugen Ltd. Partnership | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| O'Brien Energy Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| O'Brien Energy Company | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Martha E. O'Brien Jones | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Martha E. O'Brien Jones | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| WILL-DRILL PRODUCTION CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILL-DRILL PRODUCTION CO INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| BUTTE PARTNERS, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| BUTTE PARTNERS, LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Campbell Capital, L.L.C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Campbell Capital, L.L.C. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Chicano Oil and Gas Co. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Chicano Oil and Gas Co. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Diamond Capital. L.L.C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Diamond Capital. L.L.C. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| A. E. Dean, Jr., M. D. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| A. E. Dean, Jr., M. D. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| J. FLEET HOWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| J. FLEET HOWELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Lacy H. Williams, II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Lacy H. Williams, II | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Larry L. Hock | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Larry L. Hock | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| JOHNNY B. ADDISON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| JOHNNY B. ADDISON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Maverick Capital. L.L.C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Maverick Capital. L.L.C. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Wayne Creek Resources-B, L.L.C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Wayne Creek Resources-B, L.L.C. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Alternate Fuel Systems, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Alternate Fuel Systems, Inc. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Aukiand Investments. L.L.C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Aukiand Investments. L.L.C. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| C. Allen Williams | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| C. Allen Williams | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| EGN Investment Co., L.L.C | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| EGN Investment Co., L.L.C | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Evelyn Ann Williams | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Evelyn Ann Williams | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Haynesville Production Co., L.L.C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Haynesville Production Co., L.L.C. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| KEMERTON D. HARGROVE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| KEMERTON D. HARGROVE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Oxbow Exploration Co., L.L.C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Oxbow Exploration Co., L.L.C. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Polar Exploration Co., L.L.C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Polar Exploration Co., L.L.C. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| RICHARD JAMES CRANDALL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| RICHARD JAMES CRANDALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Vista Ventures, L.L.C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Vista Ventures, L.L.C. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Cypress Operating, Inc. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Cypress Operating, Inc. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Lewis S. Odom | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Lewis S. Odom | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Michael S. Reed | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Michael S. Reed | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Pleasant Enterprises, L. L. C. | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Pleasant Enterprises, L. L. C. | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Croft Limited Partnership | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| Croft Limited Partnership | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/1998 | JOA 937-0002 |
| DEBBE COWEL HARRIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| DEBBE COWEL HARRIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ALBINA C NISHIMOTO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ALBINA C NISHIMOTO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| LES C COWEL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| LES C COWEL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| TELONIOUS L TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| TELONIOUS L TAYLOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| SARA C BIRDWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| SARA C BIRDWELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| SUZANNE M PARKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| SUZANNE M PARKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| FLEET OIL & GAS LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| FLEET OIL & GAS LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| CLAUDE A DANCE JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| CLAUDE A DANCE JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| TILMAN ROY BIRDWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| TILMAN ROY BIRDWELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| WILLIS A REDDING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| WILLIS A REDDING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| DONALD WAYNE BROUSSARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| DONALD WAYNE BROUSSARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| KEITH O & JACQUELINE G BROWN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KEITH O & JACQUELINE G BROWN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| CAROLYN BIRDWELL AMADOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| CAROLYN BIRDWELL AMADOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| RIO LINDO INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| RIO LINDO INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| THOMAS B & CATHERINE H WOOD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| THOMAS B & CATHERINE H WOOD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| LINDA BIRDWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| LINDA BIRDWELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| WILLIAM & CELIA GERMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| WILLIAM & CELIA GERMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| WILLIAM DANNY BRITT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| WILLIAM DANNY BRITT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| WALTER C & GLENDA G SCHUMANN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| WALTER C & GLENDA G SCHUMANN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| MINDEN LAND CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| MINDEN LAND CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| VINCE L & MYRTLE O PILGREEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| VINCE L & MYRTLE O PILGREEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JOHNNY D & SONDA G POWE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JOHNNY D & SONDA G POWE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| LEILA WEEKS FRANKIE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| LEILA WEEKS FRANKIE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| MICHAEL C & TERESA L MILLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| MICHAEL C & TERESA L MILLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| VILLAGE OF GREENWOOD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| VILLAGE OF GREENWOOD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ERIC L & MIRANDA M MURDOCK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ERIC L & MIRANDA M MURDOCK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ADAM MICHAEL ORBIE ANDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ADAM MICHAEL ORBIE ANDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ROOSEVELT LEWIS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ROOSEVELT LEWIS JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| BRANDON S & EMMY J TIPTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| BRANDON S & EMMY J TIPTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ROLLEY B & JOAN P WIDEMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ROLLEY B & JOAN P WIDEMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| BRADLEY & TERI PARNELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| BRADLEY & TERI PARNELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| CANDICE F WIGGINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CANDICE F WIGGINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| CURTIS CUTLIP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| CURTIS CUTLIP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GARY A BIRDWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GARY A BIRDWELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| HARRY L JR & CHELSEA P GRISSOM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| HARRY L JR & CHELSEA P GRISSOM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GARY BIRDWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GARY BIRDWELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ROY G & LINDA PRINE COLEMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ROY G & LINDA PRINE COLEMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JOHN L & EDITH G LAWRENCE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JOHN L & EDITH G LAWRENCE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JOHNNIE & WILLIAM C CAPLINGER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JOHNNIE & WILLIAM C CAPLINGER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| TERRY R & VIRGINIA J MCCORMICK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| TERRY R & VIRGINIA J MCCORMICK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| TOWN OF GREENWOOD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| TOWN OF GREENWOOD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ANNE C OTT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ANNE C OTT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| KEVIN L JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| KEVIN L JONES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| LABETHA S CASEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| LABETHA S CASEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| THELMA R SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| THELMA R SMITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| THORNTON PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| THORNTON PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| MICHAEL W & JEANNETTE M WEEKS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| MICHAEL W & JEANNETTE M WEEKS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| FRANKLIN M & MARY T FIELDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| FRANKLIN M & MARY T FIELDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JONATHAN HALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JONATHAN HALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| RICKY DEAN MCGRAW | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| RICKY DEAN MCGRAW | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| LINDA BIRDWELL LAMBERT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| LINDA BIRDWELL LAMBERT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| CATHERINE HAZEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CATHERINE HAZEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| SOUTHSIDE INVESTMENTS INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| SOUTHSIDE INVESTMENTS INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ACC TAX SALE PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ACC TAX SALE PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JIMMY LEO CAUSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JIMMY LEO CAUSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| FRIENDS & PTRS INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| FRIENDS & PTRS INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| BUDDY COLLINS & ASSOCIATES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| BUDDY COLLINS & ASSOCIATES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JAMES T GENTRY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JAMES T GENTRY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JACKIE L & MYRTIS M POOLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JACKIE L & MYRTIS M POOLE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ALEX S HUNNICUTT JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ALEX S HUNNICUTT JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| CRAIG KENNEDY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| CRAIG KENNEDY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ANDREW & RHONDA HADDAD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ANDREW & RHONDA HADDAD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| TDX ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| TDX ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| CARDINAL POINTS INVESTMENT LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| CARDINAL POINTS INVESTMENT LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| BOAZ INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| BOAZ INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| RONALD FRANK GORDON LIV TR RONALD FRANK GORDON TRST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| RONALD FRANK GORDON LIV TR RONALD FRANK GORDON TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| TEXAS & PACIFIC RAILROAD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| TEXAS & PACIFIC RAILROAD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 4 | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 4 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ADAMS LANE ROADS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| ADAMS LANE ROADS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| WATERWOOD ESTATES-ROADS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| WATERWOOD ESTATES-ROADS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 8 | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GREENWOOD HLS SUBDIV RDS UNT 5 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| RICHARD W & CHERYL L FERGUSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| RICHARD W & CHERYL L FERGUSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| KIMBERLY ROAD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| KIMBERLY ROAD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| KEITHVILLE LAND CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| KEITHVILLE LAND CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 5 | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 5 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GOLDEN MEADOWS SUB ROADS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GOLDEN MEADOWS SUB ROADS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 1 | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 1 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 2 | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 2 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| WILLIAM KIRK DEARMAN EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| WILLIAM KIRK DEARMAN EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 3 | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GREENWOOD HLS SUBDIV RDS UNT 3 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GREENWOOD HILLS MOBILE HOME PARK ROADS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| GREENWOOD HILLS MOBILE HOME PARK ROADS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| FDIC AS LIQUIDATOR FOR BOSSIER BANK & TR CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| FDIC AS LIQUIDATOR FOR BOSSIER BANK & TR CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MCALISTER DOWD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MCALISTER DOWD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MCALISTER DOWD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MCALISTER DOWD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MCALISTER DOWD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GREG ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GREG ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GREG ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GREG ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GREG ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| SCOTT D VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SCOTT D VENUS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SCOTT D VENUS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SCOTT D VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SCOTT D VENUS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CARSON DOWD HOWARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CARSON DOWD HOWARD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CARSON DOWD HOWARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CARSON DOWD HOWARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CARSON DOWD HOWARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ANITA M HAMMETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ANITA M HAMMETT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ANITA M HAMMETT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ANITA M HAMMETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ANITA M HAMMETT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CATHERINE M C GILBERT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CATHERINE M C GILBERT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CATHERINE M C GILBERT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CATHERINE M C GILBERT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CATHERINE M C GILBERT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTHA ALEXANDER HAZEL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTHA ALEXANDER HAZEL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTHA ALEXANDER HAZEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTHA ALEXANDER HAZEL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTHA ALEXANDER HAZEL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DARNISHA ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DARNISHA ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DARNISHA ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DARNISHA ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DARNISHA ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN A ROBERTS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN A ROBERTS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN A ROBERTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN A ROBERTS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN A ROBERTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LYNDA WASHINGTON LONGINO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LYNDA WASHINGTON LONGINO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LYNDA WASHINGTON LONGINO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LYNDA WASHINGTON LONGINO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LYNDA WASHINGTON LONGINO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MCALISTER CARSON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MCALISTER CARSON JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MCALISTER CARSON JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MCALISTER CARSON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MCALISTER CARSON JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STACY ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STACY ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STACY ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STACY ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STACY ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GWC LA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GWC LA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GWC LA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GWC LA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GWC LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| NADEL & GUSSMAN NV LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| NADEL & GUSSMAN NV LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| NADEL & GUSSMAN NV LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| NADEL & GUSSMAN NV LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| NADEL & GUSSMAN NV LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN MCKNITT ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN MCKNITT ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN MCKNITT ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN MCKNITT ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN MCKNITT ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CATHEY V NELSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CATHEY V NELSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CATHEY V NELSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CATHEY V NELSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CATHEY V NELSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLIFFORD THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLIFFORD THOMPSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLIFFORD THOMPSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLIFFORD THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLIFFORD THOMPSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PCH LOUISIANA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PCH LOUISIANA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PCH LOUISIANA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PCH LOUISIANA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PCH LOUISIANA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JANE COLVIN HUBBARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JANE COLVIN HUBBARD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JANE COLVIN HUBBARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JANE COLVIN HUBBARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JANE COLVIN HUBBARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| COOK FAM ENTERPRISES LLLP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| COOK FAM ENTERPRISES LLLP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| COOK FAM ENTERPRISES LLLP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| COOK FAM ENTERPRISES LLLP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| COOK FAM ENTERPRISES LLLP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TASHIANA ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TASHIANA ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TASHIANA ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TASHIANA ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TASHIANA ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATHRYN FLOURNOY NICHOLSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATHRYN FLOURNOY NICHOLSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATHRYN FLOURNOY NICHOLSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATHRYN FLOURNOY NICHOLSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATHRYN FLOURNOY NICHOLSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| REGINALD SIMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| REGINALD SIMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| REGINALD SIMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| REGINALD SIMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| REGINALD SIMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY THOMAS ROBINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY THOMAS ROBINSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY THOMAS ROBINSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY THOMAS ROBINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY THOMAS ROBINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRENDA MURRAY WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRENDA MURRAY WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRENDA MURRAY WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRENDA MURRAY WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRENDA MURRAY WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SAUNDRA WASHINGTON HARRIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SAUNDRA WASHINGTON HARRIS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SAUNDRA WASHINGTON HARRIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SAUNDRA WASHINGTON HARRIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SAUNDRA WASHINGTON HARRIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BRANDY TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRANDY TAYLOR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRANDY TAYLOR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRANDY TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRANDY TAYLOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH T M WILLIAMSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH T M WILLIAMSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH T M WILLIAMSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH T M WILLIAMSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH T M WILLIAMSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PENELOPE ALEXANDER CURRIE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PENELOPE ALEXANDER CURRIE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PENELOPE ALEXANDER CURRIE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PENELOPE ALEXANDER CURRIE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PENELOPE ALEXANDER CURRIE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH DOWD WOOD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH DOWD WOOD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH DOWD WOOD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH DOWD WOOD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH DOWD WOOD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EVELYN ALEXANDER JENKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EVELYN ALEXANDER JENKINS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EVELYN ALEXANDER JENKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EVELYN ALEXANDER JENKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EVELYN ALEXANDER JENKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALMA FLOURNOY ROUNTREE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALMA FLOURNOY ROUNTREE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALMA FLOURNOY ROUNTREE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALMA FLOURNOY ROUNTREE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALMA FLOURNOY ROUNTREE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD HERNDON ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD HERNDON ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD HERNDON ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD HERNDON ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD HERNDON ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DION MOTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DION MOTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DION MOTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DION MOTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DION MOTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ROBERT A CARSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT A CARSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT A CARSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT A CARSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT A CARSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| W FRANK DOWD IV | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| W FRANK DOWD IV | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| W FRANK DOWD IV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| W FRANK DOWD IV | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| W FRANK DOWD IV | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PERRY DOWD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PERRY DOWD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PERRY DOWD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PERRY DOWD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PERRY DOWD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SUE RUSSELL TURNER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SUE RUSSELL TURNER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SUE RUSSELL TURNER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SUE RUSSELL TURNER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SUE RUSSELL TURNER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IHS PETROLEUM LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IHS PETROLEUM LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IHS PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IHS PETROLEUM LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IHS PETROLEUM LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WATERMARK ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WATERMARK ENERGY INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WATERMARK ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WATERMARK ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WATERMARK ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARGARET ALEXANDER MITCHELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARGARET ALEXANDER MITCHELL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARGARET ALEXANDER MITCHELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARGARET ALEXANDER MITCHELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARGARET ALEXANDER MITCHELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MAGNOLIA PRODUCTION HOLDINGS LC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MAGNOLIA PRODUCTION HOLDINGS LC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MAGNOLIA PRODUCTION HOLDINGS LC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MAGNOLIA PRODUCTION HOLDINGS LC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MAGNOLIA PRODUCTION HOLDINGS LC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BRYANT LENELL OVERSTREET | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRYANT LENELL OVERSTREET | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRYANT LENELL OVERSTREET | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRYANT LENELL OVERSTREET | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRYANT LENELL OVERSTREET | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BENJAMIN NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BENJAMIN NEWMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BENJAMIN NEWMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BENJAMIN NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BENJAMIN NEWMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALVIN WARREN ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALVIN WARREN ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALVIN WARREN ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALVIN WARREN ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALVIN WARREN ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATRINA LEE BAILEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATRINA LEE BAILEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATRINA LEE BAILEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATRINA LEE BAILEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATRINA LEE BAILEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOSEPHINE PAGE BIRDSONG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOSEPHINE PAGE BIRDSONG | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOSEPHINE PAGE BIRDSONG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOSEPHINE PAGE BIRDSONG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOSEPHINE PAGE BIRDSONG | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IRA HENDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IRA HENDERSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IRA HENDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IRA HENDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IRA HENDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DARELL MARQUELL MONTGOMERY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOTTIE H DRAPER DANNY DRAPER AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOTTIE H DRAPER DANNY DRAPER AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOTTIE H DRAPER DANNY DRAPER AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOTTIE H DRAPER DANNY DRAPER AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOTTIE H DRAPER DANNY DRAPER AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KEVIN GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KEVIN GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KEVIN GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KEVIN GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KEVIN GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JUANITA L SOBERANIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JUANITA L SOBERANIS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JUANITA L SOBERANIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JUANITA L SOBERANIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JUANITA L SOBERANIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHARON ANN LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHARON ANN LEWIS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHARON ANN LEWIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHARON ANN LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHARON ANN LEWIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELVIRIA ALEXANDER MACKLIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELVIRIA ALEXANDER MACKLIN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELVIRIA ALEXANDER MACKLIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELVIRIA ALEXANDER MACKLIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELVIRIA ALEXANDER MACKLIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRENITTA GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRENITTA GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRENITTA GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRENITTA GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRENITTA GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TIFFINI MONIQUE OVERSTREET | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TIFFINI MONIQUE OVERSTREET | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TIFFINI MONIQUE OVERSTREET | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TIFFINI MONIQUE OVERSTREET | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TIFFINI MONIQUE OVERSTREET | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY LEWIS TAYLOR HURNS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY LEWIS TAYLOR HURNS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY LEWIS TAYLOR HURNS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY LEWIS TAYLOR HURNS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY LEWIS TAYLOR HURNS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TRAVON J GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TRAVON J GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TRAVON J GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TRAVON J GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TRAVON J GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| AMBER F LUCKETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AMBER F LUCKETT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AMBER F LUCKETT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AMBER F LUCKETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AMBER F LUCKETT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VERMA NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VERMA NEWMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VERMA NEWMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VERMA NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VERMA NEWMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHRYSTAL ROSE GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KYREE GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KYREE GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KYREE GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KYREE GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KYREE GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CYNTHIA ALEXIA ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CYNTHIA ALEXIA ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CYNTHIA ALEXIA ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CYNTHIA ALEXIA ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CYNTHIA ALEXIA ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRENDA VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRENDA VENUS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRENDA VENUS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRENDA VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRENDA VENUS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAROL ANN JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAROL ANN JACKSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAROL ANN JACKSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAROL ANN JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAROL ANN JACKSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| OCTAVIA D GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| OCTAVIA D GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| OCTAVIA D GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| OCTAVIA D GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| OCTAVIA D GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ARTHUR NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ARTHUR NEWMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ARTHUR NEWMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ARTHUR NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ARTHUR NEWMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ERNEST NEWMAN III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ERNEST NEWMAN III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ERNEST NEWMAN III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ERNEST NEWMAN III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ERNEST NEWMAN III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAQUAWN RAYMEL GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CECILIA ALEXIS ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CECILIA ALEXIS ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CECILIA ALEXIS ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CECILIA ALEXIS ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CECILIA ALEXIS ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TRITEX PRODUCTION CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TRITEX PRODUCTION CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TRITEX PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TRITEX PRODUCTION CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TRITEX PRODUCTION CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT VENUS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT VENUS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT VENUS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LANITA PEREZ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LANITA PEREZ | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LANITA PEREZ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LANITA PEREZ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LANITA PEREZ | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| COBRA PETROLEUM CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| COBRA PETROLEUM CO LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| COBRA PETROLEUM CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| COBRA PETROLEUM CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| COBRA PETROLEUM CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILLIE C WILLIAMS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIE C WILLIAMS JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIE C WILLIAMS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIE C WILLIAMS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIE C WILLIAMS JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CASSANDRA KAY ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CASSANDRA KAY ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CASSANDRA KAY ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CASSANDRA KAY ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CASSANDRA KAY ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STACEY GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STACEY GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STACEY GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STACEY GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STACEY GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CARLETON EDWARD OVERSTREET JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CARLETON EDWARD OVERSTREET JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CARLETON EDWARD OVERSTREET JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CARLETON EDWARD OVERSTREET JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CARLETON EDWARD OVERSTREET JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALEXANDER EWERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALEXANDER EWERY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALEXANDER EWERY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALEXANDER EWERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALEXANDER EWERY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GWENDOLYN NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GWENDOLYN NEWMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GWENDOLYN NEWMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GWENDOLYN NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GWENDOLYN NEWMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CALVIN NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CALVIN NEWMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CALVIN NEWMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CALVIN NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CALVIN NEWMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MINNIE SIMMONS OVERSTREET | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MINNIE SIMMONS OVERSTREET | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MINNIE SIMMONS OVERSTREET | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MINNIE SIMMONS OVERSTREET | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MINNIE SIMMONS OVERSTREET | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMELLA GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMELLA GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMELLA GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMELLA GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMELLA GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TREK RESOURCES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TREK RESOURCES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TREK RESOURCES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EAGLE STONE ENERGY PARTNERS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| XTO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| XTO ENERGY INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| XTO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOINT RESOURCES CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOINT RESOURCES CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOINT RESOURCES CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOINT RESOURCES CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOINT RESOURCES CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BG US PRODUCTION CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BG US PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SOUTHERN CROSS PROPERTIES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SOUTHERN CROSS PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SOUTHERN CROSS PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SOUTHERN CROSS PROPERTIES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SOUTHERN CROSS PROPERTIES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES C BERRY III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES C BERRY III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES C BERRY III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES C BERRY III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES C BERRY III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| AMELIA ANN COOK MATKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AMELIA ANN COOK MATKINS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AMELIA ANN COOK MATKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AMELIA ANN COOK MATKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AMELIA ANN COOK MATKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KAREN MERLE MUBARAK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KAREN MERLE MUBARAK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KAREN MERLE MUBARAK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KAREN MERLE MUBARAK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KAREN MERLE MUBARAK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SOUTHWEST PETROLEUM CO LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLEN ROSE PARTNERS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLEN ROSE PARTNERS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLEN ROSE PARTNERS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLEN ROSE PARTNERS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLEN ROSE PARTNERS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LUCIEN FLOURNOY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LUCIEN FLOURNOY JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LUCIEN FLOURNOY JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LUCIEN FLOURNOY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LUCIEN FLOURNOY JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES GRAHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES GRAHAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES GRAHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES GRAHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES GRAHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HAROLD THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HAROLD THOMPSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HAROLD THOMPSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HAROLD THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HAROLD THOMPSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEP HAYNESVILLE LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEP HAYNESVILLE LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEP HAYNESVILLE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEP HAYNESVILLE LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEP HAYNESVILLE LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ELMIRA LEWIS HARTFIELD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELMIRA LEWIS HARTFIELD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELMIRA LEWIS HARTFIELD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELMIRA LEWIS HARTFIELD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELMIRA LEWIS HARTFIELD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| FLEET OIL & GAS LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| FLEET OIL & GAS LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| FLEET OIL & GAS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| FLEET OIL & GAS LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| FLEET OIL & GAS LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WARREN TAYLOR MAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WARREN TAYLOR MAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WARREN TAYLOR MAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WARREN TAYLOR MAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WARREN TAYLOR MAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MBOE INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MBOE INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MBOE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MBOE INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MBOE INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BARBARA ALEXANDER YOUNG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BARBARA ALEXANDER YOUNG | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BARBARA ALEXANDER YOUNG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BARBARA ALEXANDER YOUNG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BARBARA ALEXANDER YOUNG | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IRA B VINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IRA B VINSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IRA B VINSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IRA B VINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IRA B VINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JEREMY B & JULIE M WHITAKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JEREMY B & JULIE M WHITAKER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JEREMY B & JULIE M WHITAKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JEREMY B & JULIE M WHITAKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JEREMY B & JULIE M WHITAKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SILVER SPUR ROYALTY CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SILVER SPUR ROYALTY CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SILVER SPUR ROYALTY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SILVER SPUR ROYALTY CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SILVER SPUR ROYALTY CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EXPLORNATION ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EXPLORNATION ENERGY INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EXPLORNATION ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EXPLORNATION ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EXPLORNATION ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PETROHAWK ENERGY CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PETROHAWK ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT B CLIFTON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT B CLIFTON JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT B CLIFTON JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT B CLIFTON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT B CLIFTON JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DELMAR O DERRY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DELMAR O DERRY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DELMAR O DERRY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DELMAR O DERRY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DELMAR O DERRY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BHP BILLITON PETRO PROP NA LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES R FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES R FLOURNOY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES R FLOURNOY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES R FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES R FLOURNOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN CRAIG FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN CRAIG FLOURNOY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN CRAIG FLOURNOY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN CRAIG FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN CRAIG FLOURNOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GILES ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GILES ENERGY INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GILES ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GILES ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GILES ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| AUSTIN ALEXANDER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AUSTIN ALEXANDER JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AUSTIN ALEXANDER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AUSTIN ALEXANDER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AUSTIN ALEXANDER JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MITCHELL & JANIS KUGLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MITCHELL & JANIS KUGLE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MITCHELL & JANIS KUGLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MITCHELL & JANIS KUGLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MITCHELL & JANIS KUGLE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TAYCO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TAYCO ENERGY INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TAYCO ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TAYCO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TAYCO ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN CLIFTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN CLIFTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN CLIFTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN CLIFTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN CLIFTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GOODRICH PETROLEUM CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GOODRICH PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GOODRICH PETROLEUM CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KENYETTA LINDSAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KENYETTA LINDSAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KENYETTA LINDSAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KENYETTA LINDSAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KENYETTA LINDSAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLENDA COLEMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLENDA COLEMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLENDA COLEMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLENDA COLEMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLENDA COLEMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAROLYN WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAROLYN WILLIAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAROLYN WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAROLYN WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAROLYN WILLIAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MASTERS ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MASTERS ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MASTERS ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MASTERS ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MASTERS ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ORADELL RAYSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ORADELL RAYSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ORADELL RAYSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ORADELL RAYSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ORADELL RAYSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOYCE W BOX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOYCE W BOX | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOYCE W BOX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOYCE W BOX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOYCE W BOX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD MASSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD MASSEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD MASSEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD MASSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD MASSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LAURA L FLOURNOY FORSYTHE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LAURA L FLOURNOY FORSYTHE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LAURA L FLOURNOY FORSYTHE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LAURA L FLOURNOY FORSYTHE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LAURA L FLOURNOY FORSYTHE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EXCO OPERATING CO LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILCO PROPERTIES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILCO PROPERTIES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILCO PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILCO PROPERTIES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILCO PROPERTIES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROCKCLIFF ENERGY OPERATING LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROCKCLIFF ENERGY OPERATING LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROCKCLIFF ENERGY OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROCKCLIFF ENERGY OPERATING LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROCKCLIFF ENERGY OPERATING LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| VERNON ADAMS BROUSSARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VERNON ADAMS BROUSSARD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VERNON ADAMS BROUSSARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VERNON ADAMS BROUSSARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VERNON ADAMS BROUSSARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDIA SIMMONS JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDIA SIMMONS JOHNSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDIA SIMMONS JOHNSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDIA SIMMONS JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDIA SIMMONS JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BMNW RESOURCES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BMNW RESOURCES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BMNW RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BMNW RESOURCES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BMNW RESOURCES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTIN D WOLFE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTIN D WOLFE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTIN D WOLFE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTIN D WOLFE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTIN D WOLFE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HENRY AIRS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HENRY AIRS JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HENRY AIRS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HENRY AIRS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HENRY AIRS JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAROLINE MONSTED BRADY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAROLINE MONSTED BRADY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAROLINE MONSTED BRADY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAROLINE MONSTED BRADY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAROLINE MONSTED BRADY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STELLIOS EXPLORATION CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STELLIOS EXPLORATION CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STELLIOS EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STELLIOS EXPLORATION CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STELLIOS EXPLORATION CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHEILA LYNN HAM MCCORMICK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHEILA LYNN HAM MCCORMICK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHEILA LYNN HAM MCCORMICK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHEILA LYNN HAM MCCORMICK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHEILA LYNN HAM MCCORMICK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PINTAIL HOLDINGS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PINTAIL HOLDINGS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PINTAIL HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PINTAIL HOLDINGS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PINTAIL HOLDINGS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNNIE G ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNNIE G ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNNIE G ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNNIE G ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNNIE G ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CREEK MANAGEMENT LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CREEK MANAGEMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CREEK MANAGEMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CREEK MANAGEMENT LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CREEK MANAGEMENT LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATHLEEN E S DELAUNE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATHLEEN E S DELAUNE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATHLEEN E S DELAUNE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATHLEEN E S DELAUNE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATHLEEN E S DELAUNE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VIRGIL WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VIRGIL WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VIRGIL WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VIRGIL WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VIRGIL WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT M MONSTED III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT M MONSTED III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT M MONSTED III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT M MONSTED III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT M MONSTED III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PEGGY SIMPSON MONSTED | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PEGGY SIMPSON MONSTED | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PEGGY SIMPSON MONSTED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PEGGY SIMPSON MONSTED | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PEGGY SIMPSON MONSTED | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLORIA THOMPSON HAYES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLORIA THOMPSON HAYES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLORIA THOMPSON HAYES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLORIA THOMPSON HAYES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLORIA THOMPSON HAYES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BRANNON PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRANNON PROPERTIES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRANNON PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRANNON PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRANNON PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KELLI RENEE WASHER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KELLI RENEE WASHER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KELLI RENEE WASHER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KELLI RENEE WASHER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KELLI RENEE WASHER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CITADEL RESOURCES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CITADEL RESOURCES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CITADEL RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CITADEL RESOURCES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CITADEL RESOURCES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| COWGILL & ASSOCIATES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| COWGILL & ASSOCIATES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| COWGILL & ASSOCIATES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| COWGILL & ASSOCIATES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| COWGILL & ASSOCIATES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRIAN H DAVLIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRIAN H DAVLIN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRIAN H DAVLIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRIAN H DAVLIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRIAN H DAVLIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY LOU HAMMETT PELTIER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY LOU HAMMETT PELTIER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY LOU HAMMETT PELTIER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY LOU HAMMETT PELTIER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY LOU HAMMETT PELTIER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN DAVID MALONE III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN DAVID MALONE III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN DAVID MALONE III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN DAVID MALONE III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN DAVID MALONE III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WENDELL MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WENDELL MURRAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WENDELL MURRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WENDELL MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WENDELL MURRAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CLAY M FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAY M FLOURNOY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAY M FLOURNOY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAY M FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAY M FLOURNOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PETROHOOD ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PETROHOOD ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PETROHOOD ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PETROHOOD ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PETROHOOD ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRYANT ALEXANDER DOC 130052 | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRYANT ALEXANDER DOC 130052 | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRYANT ALEXANDER DOC 130052 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRYANT ALEXANDER DOC 130052 | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRYANT ALEXANDER DOC 130052 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IDA WASHINGTON ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IDA WASHINGTON ALLEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IDA WASHINGTON ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IDA WASHINGTON ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| IDA WASHINGTON ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JEFFERY SCOTT DELAUNE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JEFFERY SCOTT DELAUNE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JEFFERY SCOTT DELAUNE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JEFFERY SCOTT DELAUNE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JEFFERY SCOTT DELAUNE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JESSICA LYNN THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JESSICA LYNN THOMPSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JESSICA LYNN THOMPSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JESSICA LYNN THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JESSICA LYNN THOMPSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KEITHVILLE LAND COMPANY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KEITHVILLE LAND COMPANY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KEITHVILLE LAND COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KEITHVILLE LAND COMPANY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KEITHVILLE LAND COMPANY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VINCENT & MATTIE DUKE DE FATTA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VINCENT & MATTIE DUKE DE FATTA | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VINCENT & MATTIE DUKE DE FATTA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VINCENT & MATTIE DUKE DE FATTA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VINCENT & MATTIE DUKE DE FATTA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LISA CAROLE COX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LISA CAROLE COX | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LISA CAROLE COX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LISA CAROLE COX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LISA CAROLE COX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTHA L ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTHA L ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTHA L ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTHA L ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTHA L ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN BRAMLETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN BRAMLETT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN BRAMLETT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN BRAMLETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN BRAMLETT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DAVID WAYNE ADKINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DAVID WAYNE ADKINSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DAVID WAYNE ADKINSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DAVID WAYNE ADKINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DAVID WAYNE ADKINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STEVEN JEFFREY LINDSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STEVEN JEFFREY LINDSEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STEVEN JEFFREY LINDSEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STEVEN JEFFREY LINDSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| STEVEN JEFFREY LINDSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BENNIE JEAN ADAMS LONDON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BENNIE JEAN ADAMS LONDON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BENNIE JEAN ADAMS LONDON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BENNIE JEAN ADAMS LONDON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BENNIE JEAN ADAMS LONDON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VAL B HERNDON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VAL B HERNDON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VAL B HERNDON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VAL B HERNDON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VAL B HERNDON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GERALD DAVID ROGERS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GERALD DAVID ROGERS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GERALD DAVID ROGERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GERALD DAVID ROGERS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GERALD DAVID ROGERS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ROBERT W ATKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT W ATKINS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT W ATKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT W ATKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT W ATKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CADDO PARISH FIRE DIST FOUR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CADDO PARISH FIRE DIST FOUR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CADDO PARISH FIRE DIST FOUR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CADDO PARISH FIRE DIST FOUR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CADDO PARISH FIRE DIST FOUR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY EMFINGER JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY EMFINGER JACKSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY EMFINGER JACKSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY EMFINGER JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY EMFINGER JACKSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ORA LEE SALONE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ORA LEE SALONE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ORA LEE SALONE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ORA LEE SALONE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ORA LEE SALONE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN ALTON GIROUARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN ALTON GIROUARD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN ALTON GIROUARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN ALTON GIROUARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN ALTON GIROUARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KIMBERLY KELLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KIMBERLY KELLER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KIMBERLY KELLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KIMBERLY KELLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KIMBERLY KELLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOSEPH W & SUE CRALL LINDSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOSEPH W & SUE CRALL LINDSEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOSEPH W & SUE CRALL LINDSEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOSEPH W & SUE CRALL LINDSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOSEPH W & SUE CRALL LINDSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THOMAS P & BILLIE B MOORE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THOMAS P & BILLIE B MOORE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THOMAS P & BILLIE B MOORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THOMAS P & BILLIE B MOORE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THOMAS P & BILLIE B MOORE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DONALD H CARTER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONALD H CARTER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONALD H CARTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONALD H CARTER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONALD H CARTER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RICHARD & KIMBERLY VASQUEZ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RICHARD & KIMBERLY VASQUEZ | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RICHARD & KIMBERLY VASQUEZ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RICHARD & KIMBERLY VASQUEZ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RICHARD & KIMBERLY VASQUEZ | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOYD WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOYD WILLIAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOYD WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOYD WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOYD WILLIAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEORGE E & GAIL S MAULDIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEORGE E & GAIL S MAULDIN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEORGE E & GAIL S MAULDIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEORGE E & GAIL S MAULDIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEORGE E & GAIL S MAULDIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BOOKER T ADAMS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BOOKER T ADAMS JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BOOKER T ADAMS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BOOKER T ADAMS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BOOKER T ADAMS JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHANNON KELLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHANNON KELLER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHANNON KELLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHANNON KELLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHANNON KELLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES N ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES N ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES N ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES N ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES N ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONALD H CARTER USUFRUCT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONALD H CARTER USUFRUCT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONALD H CARTER USUFRUCT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONALD H CARTER USUFRUCT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONALD H CARTER USUFRUCT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MICHAEL O EZERNACK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MICHAEL O EZERNACK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MICHAEL O EZERNACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MICHAEL O EZERNACK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MICHAEL O EZERNACK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DESOTO PARISH POLICE JURY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DESOTO PARISH POLICE JURY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DESOTO PARISH POLICE JURY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DESOTO PARISH POLICE JURY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DESOTO PARISH POLICE JURY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROMAN CATHOLIC BENEVOLENT ASSN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROMAN CATHOLIC BENEVOLENT ASSN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROMAN CATHOLIC BENEVOLENT ASSN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROMAN CATHOLIC BENEVOLENT ASSN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROMAN CATHOLIC BENEVOLENT ASSN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CURLEY DEAN SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CURLEY DEAN SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CURLEY DEAN SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CURLEY DEAN SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CURLEY DEAN SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EUGENE WATHEN BRYSON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EUGENE WATHEN BRYSON JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EUGENE WATHEN BRYSON JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EUGENE WATHEN BRYSON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EUGENE WATHEN BRYSON JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JONES ENERGY COMPANY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JONES ENERGY COMPANY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JONES ENERGY COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JONES ENERGY COMPANY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JONES ENERGY COMPANY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JUDITH THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JUDITH THOMPSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JUDITH THOMPSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JUDITH THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JUDITH THOMPSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDIA STEPHENS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDIA STEPHENS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDIA STEPHENS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDIA STEPHENS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDIA STEPHENS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DONETTA FRAZIER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONETTA FRAZIER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONETTA FRAZIER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONETTA FRAZIER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONETTA FRAZIER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUISIANA SIGN DOCTOR LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MILLER LEROY SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MILLER LEROY SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MILLER LEROY SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MILLER LEROY SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MILLER LEROY SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PROSPECT OIL CO INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PROSPECT OIL CO INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PROSPECT OIL CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PROSPECT OIL CO INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PROSPECT OIL CO INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TROY E & KATHERINE C BAIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TROY E & KATHERINE C BAIN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TROY E & KATHERINE C BAIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TROY E & KATHERINE C BAIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TROY E & KATHERINE C BAIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY COLON WOLFE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY COLON WOLFE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY COLON WOLFE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY COLON WOLFE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY COLON WOLFE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| L M SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| L M SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| L M SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| L M SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| L M SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LORETTA MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LORETTA MURRAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LORETTA MURRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LORETTA MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LORETTA MURRAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLYDE ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLYDE ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLYDE ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLYDE ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLYDE ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES ERIC VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES ERIC VENUS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES ERIC VENUS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES ERIC VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES ERIC VENUS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GERALD G VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GERALD G VENUS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GERALD G VENUS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GERALD G VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GERALD G VENUS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDEL WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDEL WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDEL WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDEL WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDEL WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEORGE R SCHURMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEORGE R SCHURMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEORGE R SCHURMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEORGE R SCHURMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEORGE R SCHURMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY VENUS BROWN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY VENUS BROWN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY VENUS BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY VENUS BROWN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY VENUS BROWN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DEORSAY A SIMPSON III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DEORSAY A SIMPSON III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DEORSAY A SIMPSON III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DEORSAY A SIMPSON III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DEORSAY A SIMPSON III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| MARY ADAMS STARKS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY ADAMS STARKS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY ADAMS STARKS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY ADAMS STARKS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY ADAMS STARKS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONALD RYZELL SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONALD RYZELL SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONALD RYZELL SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONALD RYZELL SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DONALD RYZELL SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HARLEQUIN ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HARLEQUIN ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HARLEQUIN ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HARLEQUIN ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HARLEQUIN ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CYPRESS OPERATING INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CYPRESS OPERATING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CYPRESS OPERATING INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CWL INVESTMENTS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CWL INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CWL INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CWL INVESTMENTS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CWL INVESTMENTS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES RAY SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES RAY SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES RAY SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES RAY SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES RAY SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRUCE KIM MCCORMICK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRUCE KIM MCCORMICK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRUCE KIM MCCORMICK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRUCE KIM MCCORMICK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRUCE KIM MCCORMICK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ENSIGHT IV ENERGY PARTNERS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ENSIGHT IV ENERGY PARTNERS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ENSIGHT IV ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ENSIGHT IV ENERGY PARTNERS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ENSIGHT IV ENERGY PARTNERS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LORIS CHESSER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LORIS CHESSER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LORIS CHESSER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LORIS CHESSER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LORIS CHESSER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| A-ASSOCIATES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| A-ASSOCIATES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| A-ASSOCIATES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| A-ASSOCIATES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| A-ASSOCIATES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LINDA A MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LINDA A MURRAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LINDA A MURRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LINDA A MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LINDA A MURRAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| FRANCES ARTHUR SIMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| FRANCES ARTHUR SIMPSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| FRANCES ARTHUR SIMPSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| FRANCES ARTHUR SIMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| FRANCES ARTHUR SIMPSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DEREK MONTGOMERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DEREK MONTGOMERY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DEREK MONTGOMERY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DEREK MONTGOMERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DEREK MONTGOMERY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RHONDA JEANNINE BERRY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RHONDA JEANNINE BERRY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RHONDA JEANNINE BERRY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RHONDA JEANNINE BERRY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RHONDA JEANNINE BERRY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PAUL TUCKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PAUL TUCKER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PAUL TUCKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PAUL TUCKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PAUL TUCKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM USUF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOHNNIE B GRAHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNNIE B GRAHAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNNIE B GRAHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNNIE B GRAHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNNIE B GRAHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| OLLESTER MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| OLLESTER MURRAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| OLLESTER MURRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| OLLESTER MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| OLLESTER MURRAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAT BALLOU PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAT BALLOU PROPERTIES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAT BALLOU PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAT BALLOU PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CAT BALLOU PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN W FLOURNOY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN W FLOURNOY JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN W FLOURNOY JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN W FLOURNOY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN W FLOURNOY JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LAURA MAE LINEAR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LAURA MAE LINEAR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LAURA MAE LINEAR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LAURA MAE LINEAR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LAURA MAE LINEAR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TOMMIE LEE R ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TOMMIE LEE R ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TOMMIE LEE R ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TOMMIE LEE R ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TOMMIE LEE R ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HERITAGE ENERGY CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HERITAGE ENERGY CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HERITAGE ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HERITAGE ENERGY CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HERITAGE ENERGY CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RAPHIEL WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RAPHIEL WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RAPHIEL WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RAPHIEL WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RAPHIEL WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

Case 20-33239 Document Filed in TXSB on 11/23/20 Page 882 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WALTER MURRAY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WALTER MURRAY JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WALTER MURRAY JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WALTER MURRAY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WALTER MURRAY JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LESTER GERALD SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LESTER GERALD SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LESTER GERALD SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LESTER GERALD SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LESTER GERALD SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRIDGETT A MURRAY PARROTT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRIDGETT A MURRAY PARROTT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRIDGETT A MURRAY PARROTT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRIDGETT A MURRAY PARROTT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRIDGETT A MURRAY PARROTT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ONEAL OIL & GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ONEAL OIL & GAS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ONEAL OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ONEAL OIL & GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ONEAL OIL & GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATHERINE MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATHERINE MURRAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATHERINE MURRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATHERINE MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KATHERINE MURRAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VICTORIA WASHINGTON MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VICTORIA WASHINGTON MURRAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VICTORIA WASHINGTON MURRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VICTORIA WASHINGTON MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VICTORIA WASHINGTON MURRAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DENISE WASHINGTON DORSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DENISE WASHINGTON DORSEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DENISE WASHINGTON DORSEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DENISE WASHINGTON DORSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DENISE WASHINGTON DORSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHIRLEY JEAN SIMMONS SNELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHIRLEY JEAN SIMMONS SNELL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHIRLEY JEAN SIMMONS SNELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHIRLEY JEAN SIMMONS SNELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SHIRLEY JEAN SIMMONS SNELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 883 of 1650

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| TDX ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TDX ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TDX ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TDX ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| TDX ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNNY WHITAKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNNY WHITAKER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNNY WHITAKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNNY WHITAKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHNNY WHITAKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALICE FAYE WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALICE FAYE WILLIAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALICE FAYE WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALICE FAYE WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALICE FAYE WILLIAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BELLE CHERRI LAND CO INC WI | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BELLE CHERRI LAND CO INC WI | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BELLE CHERRI LAND CO INC WI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BELLE CHERRI LAND CO INC WI | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BELLE CHERRI LAND CO INC WI | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RUTH SIMMONS ROBERSON HALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RUTH SIMMONS ROBERSON HALL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RUTH SIMMONS ROBERSON HALL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RUTH SIMMONS ROBERSON HALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RUTH SIMMONS ROBERSON HALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTIN PRODUCING LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTIN PRODUCING LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTIN PRODUCING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTIN PRODUCING LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARTIN PRODUCING LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ODIS DEWAYNE SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ODIS DEWAYNE SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ODIS DEWAYNE SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ODIS DEWAYNE SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ODIS DEWAYNE SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VALOR PETROLEUM LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VALOR PETROLEUM LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VALOR PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VALOR PETROLEUM LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VALOR PETROLEUM LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LULA MARY ALEXANDER JACOBS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LULA MARY ALEXANDER JACOBS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LULA MARY ALEXANDER JACOBS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LULA MARY ALEXANDER JACOBS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LULA MARY ALEXANDER JACOBS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RICHARD J BREAUX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RICHARD J BREAUX | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RICHARD J BREAUX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RICHARD J BREAUX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RICHARD J BREAUX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAYTON & BETTY T ELIAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAYTON & BETTY T ELIAS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAYTON & BETTY T ELIAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAYTON & BETTY T ELIAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAYTON & BETTY T ELIAS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MT BETHEL 1 MISSIONARY BAPTIST CHURCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MT BETHEL 1 MISSIONARY BAPTIST CHURCH | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MT BETHEL 1 MISSIONARY BAPTIST CHURCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MT BETHEL 1 MISSIONARY BAPTIST CHURCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MT BETHEL 1 MISSIONARY BAPTIST CHURCH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THOMAS J GILL JR  ROBERT EUGENE GILL & SYLVIA LOUISE GILL REDDING AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THOMAS J GILL JR  ROBERT EUGENE GILL & SYLVIA LOUISE GILL REDDING AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THOMAS J GILL JR  ROBERT EUGENE GILL & SYLVIA LOUISE GILL REDDING AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THOMAS J GILL JR  ROBERT EUGENE GILL & SYLVIA LOUISE GILL REDDING AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THOMAS J GILL JR  ROBERT EUGENE GILL & SYLVIA LOUISE GILL REDDING AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WOOLWORTH FOUNDATION ROBERT & LAMAR PUGH AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WOOLWORTH FOUNDATION ROBERT & LAMAR PUGH AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WOOLWORTH FOUNDATION ROBERT & LAMAR PUGH AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WOOLWORTH FOUNDATION ROBERT & LAMAR PUGH AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WOOLWORTH FOUNDATION ROBERT & LAMAR PUGH AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PINNACLE OIL & GAS LLC LA PARKER YELVERTON IND ADM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PINNACLE OIL & GAS LLC LA PARKER YELVERTON IND ADM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PINNACLE OIL & GAS LLC LA PARKER YELVERTON IND ADM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PINNACLE OIL & GAS LLC LA PARKER YELVERTON IND ADM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PINNACLE OIL & GAS LLC LA PARKER YELVERTON IND ADM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HAROLD MARK & CYNTHIA RICHMOND WELCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HAROLD MARK & CYNTHIA RICHMOND WELCH | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HAROLD MARK & CYNTHIA RICHMOND WELCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HAROLD MARK & CYNTHIA RICHMOND WELCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HAROLD MARK & CYNTHIA RICHMOND WELCH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDE A DANCE JR EST CLAUDE A DANCE III IND EXEC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDE A DANCE JR EST CLAUDE A DANCE III IND EXEC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDE A DANCE JR EST CLAUDE A DANCE III IND EXEC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDE A DANCE JR EST CLAUDE A DANCE III IND EXEC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLAUDE A DANCE JR EST CLAUDE A DANCE III IND EXEC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DEBORAH MONTGOMERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DEBORAH MONTGOMERY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DEBORAH MONTGOMERY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DEBORAH MONTGOMERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DEBORAH MONTGOMERY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLEN WILLIAMS BROWN EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLEN WILLIAMS BROWN EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLEN WILLIAMS BROWN EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLEN WILLIAMS BROWN EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLEN WILLIAMS BROWN EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ILLINOIS CENTRAL RAILROAD CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ILLINOIS CENTRAL RAILROAD CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ILLINOIS CENTRAL RAILROAD CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ILLINOIS CENTRAL RAILROAD CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ILLINOIS CENTRAL RAILROAD CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ELLAR ALEXANDER SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLAR ALEXANDER SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLAR ALEXANDER SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLAR ALEXANDER SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLAR ALEXANDER SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES C COOK EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES C COOK EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES C COOK EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES C COOK EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES C COOK EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN WARREN III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN WARREN III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN WARREN III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN WARREN III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN WARREN III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEATRIE WILLIAMS WESSON EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEATRIE WILLIAMS WESSON EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEATRIE WILLIAMS WESSON EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEATRIE WILLIAMS WESSON EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEATRIE WILLIAMS WESSON EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD BEVERLY HERNDON III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD BEVERLY HERNDON III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD BEVERLY HERNDON III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD BEVERLY HERNDON III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD BEVERLY HERNDON III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ANTHONY W WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ANTHONY W WHITE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ANTHONY W WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ANTHONY W WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ANTHONY W WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ABIGAIL DOWD BECK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ABIGAIL DOWD BECK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ABIGAIL DOWD BECK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ABIGAIL DOWD BECK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ABIGAIL DOWD BECK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MIKE V WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MIKE V WHITE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MIKE V WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MIKE V WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MIKE V WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LESSO JAMES GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LESSO JAMES GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LESSO JAMES GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LESSO JAMES GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LESSO JAMES GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN A ROCHELLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN A ROCHELLE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN A ROCHELLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN A ROCHELLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN A ROCHELLE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VIRGINIA LEWIS OWNES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VIRGINIA LEWIS OWNES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VIRGINIA LEWIS OWNES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VIRGINIA LEWIS OWNES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| VIRGINIA LEWIS OWNES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JESSIE LEE BARNES ROSE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JESSIE LEE BARNES ROSE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JESSIE LEE BARNES ROSE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JESSIE LEE BARNES ROSE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JESSIE LEE BARNES ROSE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JACQULINE ROCHELLE HATCHER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JACQULINE ROCHELLE HATCHER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JACQULINE ROCHELLE HATCHER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JACQULINE ROCHELLE HATCHER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JACQULINE ROCHELLE HATCHER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EURA LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EURA LEWIS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EURA LEWIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EURA LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EURA LEWIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEVERLY HERNDON WAITS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEVERLY HERNDON WAITS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEVERLY HERNDON WAITS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEVERLY HERNDON WAITS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEVERLY HERNDON WAITS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DORIS ROCHELLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DORIS ROCHELLE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DORIS ROCHELLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DORIS ROCHELLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DORIS ROCHELLE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LOUBERTA WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUBERTA WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUBERTA WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUBERTA WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUBERTA WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEORGIA M HEARNE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEORGIA M HEARNE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEORGIA M HEARNE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEORGIA M HEARNE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GEORGIA M HEARNE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GATHION ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GATHION ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GATHION ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GATHION ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GATHION ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KELLY MCCLURE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KELLY MCCLURE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KELLY MCCLURE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KELLY MCCLURE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KELLY MCCLURE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WARREN L ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WARREN L ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WARREN L ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WARREN L ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WARREN L ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BONNIE DESHAZO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BONNIE DESHAZO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BONNIE DESHAZO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BONNIE DESHAZO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BONNIE DESHAZO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THOMAS FULLILOVE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THOMAS FULLILOVE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THOMAS FULLILOVE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THOMAS FULLILOVE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THOMAS FULLILOVE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JACOB CALHOUN FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JACOB CALHOUN FLOURNOY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JACOB CALHOUN FLOURNOY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JACOB CALHOUN FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JACOB CALHOUN FLOURNOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LOUIS ALEXANDER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUIS ALEXANDER JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUIS ALEXANDER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUIS ALEXANDER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUIS ALEXANDER JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEULAH LEE BARNES MOORE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEULAH LEE BARNES MOORE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEULAH LEE BARNES MOORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEULAH LEE BARNES MOORE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEULAH LEE BARNES MOORE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLIOTT THOMAS GILL USUFRUCT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLIOTT THOMAS GILL USUFRUCT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLIOTT THOMAS GILL USUFRUCT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLIOTT THOMAS GILL USUFRUCT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLIOTT THOMAS GILL USUFRUCT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALONZO LEWIS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALONZO LEWIS EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALONZO LEWIS EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALONZO LEWIS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ALONZO LEWIS EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CATERNA KENDARICK LINDSAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CATERNA KENDARICK LINDSAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CATERNA KENDARICK LINDSAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CATERNA KENDARICK LINDSAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CATERNA KENDARICK LINDSAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIAM RICHARD FOSTER III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIAM RICHARD FOSTER III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIAM RICHARD FOSTER III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIAM RICHARD FOSTER III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIAM RICHARD FOSTER III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY LOU FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY LOU FLOURNOY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY LOU FLOURNOY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY LOU FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY LOU FLOURNOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLIOTT THOMAS GILL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLIOTT THOMAS GILL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLIOTT THOMAS GILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLIOTT THOMAS GILL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLIOTT THOMAS GILL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| JAMES LEWIS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES LEWIS JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES LEWIS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES LEWIS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES LEWIS JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN A PAGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN A PAGE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN A PAGE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN A PAGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN A PAGE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GENNIE PHILLIP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GENNIE PHILLIP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GENNIE PHILLIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GENNIE PHILLIP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GENNIE PHILLIP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LIZZIE LOU FLOURNOY WALKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LIZZIE LOU FLOURNOY WALKER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LIZZIE LOU FLOURNOY WALKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LIZZIE LOU FLOURNOY WALKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LIZZIE LOU FLOURNOY WALKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIA F JORDAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIA F JORDAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIA F JORDAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIA F JORDAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIA F JORDAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEVERLY ALEXANDER HEMBY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEVERLY ALEXANDER HEMBY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEVERLY ALEXANDER HEMBY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEVERLY ALEXANDER HEMBY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BEVERLY ALEXANDER HEMBY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BETTE SPARKS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BETTE SPARKS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BETTE SPARKS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BETTE SPARKS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BETTE SPARKS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RUTHIE HAMPTON BALDWIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RUTHIE HAMPTON BALDWIN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RUTHIE HAMPTON BALDWIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RUTHIE HAMPTON BALDWIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RUTHIE HAMPTON BALDWIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOHN DICKSON JR ESTATE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN DICKSON JR ESTATE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN DICKSON JR ESTATE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN DICKSON JR ESTATE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN DICKSON JR ESTATE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THELMA HAMPTON MASSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THELMA HAMPTON MASSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THELMA HAMPTON MASSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THELMA HAMPTON MASSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| THELMA HAMPTON MASSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLIE HAMPTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLIE HAMPTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLIE HAMPTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLIE HAMPTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLIE HAMPTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LENELL HENDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LENELL HENDERSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LENELL HENDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LENELL HENDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LENELL HENDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MABEL WILLIAMS HENDRICKS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MABEL WILLIAMS HENDRICKS EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MABEL WILLIAMS HENDRICKS EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MABEL WILLIAMS HENDRICKS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MABEL WILLIAMS HENDRICKS EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIA M MAYS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIA M MAYS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIA M MAYS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIA M MAYS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIA M MAYS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MURRAY PAGE JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MURRAY PAGE JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MURRAY PAGE JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MURRAY PAGE JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MURRAY PAGE JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HELEN P WYATT DANBRUEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HELEN P WYATT DANBRUEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HELEN P WYATT DANBRUEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HELEN P WYATT DANBRUEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HELEN P WYATT DANBRUEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ELIZABETH HAMPTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH HAMPTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH HAMPTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH HAMPTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH HAMPTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SAMUEL VAN KIRKIEWICZ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SAMUEL VAN KIRKIEWICZ | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SAMUEL VAN KIRKIEWICZ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SAMUEL VAN KIRKIEWICZ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| SAMUEL VAN KIRKIEWICZ | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIE SHIREY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIE SHIREY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIE SHIREY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIE SHIREY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIE SHIREY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KENNETH R WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KENNETH R WHITE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KENNETH R WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KENNETH R WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KENNETH R WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PATRICK BOSWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PATRICK BOSWELL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PATRICK BOSWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PATRICK BOSWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PATRICK BOSWELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BARBARA N WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BARBARA N WHITE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BARBARA N WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BARBARA N WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BARBARA N WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| UNKNOWN LOUISIANA | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| UNKNOWN LOUISIANA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES O WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES O WHITE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES O WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES O WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES O WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LUCY WILLIAMS MCCALL EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LUCY WILLIAMS MCCALL EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LUCY WILLIAMS MCCALL EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LUCY WILLIAMS MCCALL EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LUCY WILLIAMS MCCALL EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLEN S WHISMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLEN S WHISMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLEN S WHISMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLEN S WHISMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLEN S WHISMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN GREGORY EDWARDS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN GREGORY EDWARDS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN GREGORY EDWARDS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN GREGORY EDWARDS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN GREGORY EDWARDS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRANDON THOMAS JOHNSON ET UX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRANDON THOMAS JOHNSON ET UX | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRANDON THOMAS JOHNSON ET UX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRANDON THOMAS JOHNSON ET UX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRANDON THOMAS JOHNSON ET UX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BARBARA PETTEWAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BARBARA PETTEWAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BARBARA PETTEWAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BARBARA PETTEWAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BARBARA PETTEWAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT O ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT O ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT O ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT O ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ROBERT O ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| OLLIS A WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| OLLIS A WHITE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| OLLIS A WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| OLLIS A WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| OLLIS A WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RUDOLPH W TROUP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RUDOLPH W TROUP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RUDOLPH W TROUP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RUDOLPH W TROUP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RUDOLPH W TROUP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARGARET MCCORD TROUP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARGARET MCCORD TROUP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARGARET MCCORD TROUP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARGARET MCCORD TROUP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARGARET MCCORD TROUP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLEN M WHISMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLEN M WHISMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLEN M WHISMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLEN M WHISMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELLEN M WHISMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LUBERTHA RUSSELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LUBERTHA RUSSELL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LUBERTHA RUSSELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LUBERTHA RUSSELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LUBERTHA RUSSELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RODGER DALE MCCARTNEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RODGER DALE MCCARTNEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RODGER DALE MCCARTNEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RODGER DALE MCCARTNEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RODGER DALE MCCARTNEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JERRY EDWARD HAYES ET UX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JERRY EDWARD HAYES ET UX | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JERRY EDWARD HAYES ET UX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JERRY EDWARD HAYES ET UX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JERRY EDWARD HAYES ET UX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH H WOLFE LEMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH H WOLFE LEMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH H WOLFE LEMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH H WOLFE LEMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH H WOLFE LEMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN PRIDGEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN PRIDGEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN PRIDGEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN PRIDGEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN PRIDGEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY SNOW GATTI | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY SNOW GATTI | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY SNOW GATTI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY SNOW GATTI | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MARY SNOW GATTI | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LEAHMAN PAUL GRAY II | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LEAHMAN PAUL GRAY II | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LEAHMAN PAUL GRAY II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LEAHMAN PAUL GRAY II | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LEAHMAN PAUL GRAY II | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KEVIN MCCLURE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KEVIN MCCLURE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KEVIN MCCLURE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KEVIN MCCLURE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KEVIN MCCLURE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BERTHA MAE GILLIAM SIMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BERTHA MAE GILLIAM SIMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BERTHA MAE GILLIAM SIMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BERTHA MAE GILLIAM SIMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BERTHA MAE GILLIAM SIMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUIS MARION SMITH JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUIS MARION SMITH JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUIS MARION SMITH JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUIS MARION SMITH JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LOUIS MARION SMITH JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRAXTON B WOLFE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRAXTON B WOLFE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRAXTON B WOLFE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRAXTON B WOLFE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| BRAXTON B WOLFE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LLOYD FRAZIER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LLOYD FRAZIER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LLOYD FRAZIER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LLOYD FRAZIER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| LLOYD FRAZIER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CYNTHIA N GATLING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CYNTHIA N GATLING | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CYNTHIA N GATLING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CYNTHIA N GATLING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CYNTHIA N GATLING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MOSES WILLIAMS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MOSES WILLIAMS EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MOSES WILLIAMS EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MOSES WILLIAMS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MOSES WILLIAMS EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHARLES B WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES B WHITE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES B WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES B WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHARLES B WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| NORMA L MAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| NORMA L MAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| NORMA L MAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| NORMA L MAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| NORMA L MAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DENISE LEWIS JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DENISE LEWIS JOHNSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DENISE LEWIS JOHNSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DENISE LEWIS JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DENISE LEWIS JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN E LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN E LEWIS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN E LEWIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN E LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN E LEWIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH MAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH MAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH MAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH MAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ELIZABETH MAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KAY LYNN CRAIG GRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KAY LYNN CRAIG GRAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KAY LYNN CRAIG GRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KAY LYNN CRAIG GRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| KAY LYNN CRAIG GRAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES C KYLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES C KYLE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES C KYLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES C KYLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JAMES C KYLE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIAM W CHISM ET UX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIAM W CHISM ET UX | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIAM W CHISM ET UX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIAM W CHISM ET UX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIAM W CHISM ET UX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GERALDINE LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GERALDINE LEWIS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GERALDINE LEWIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GERALDINE LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GERALDINE LEWIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MILDRED WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MILDRED WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MILDRED WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MILDRED WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| MILDRED WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RONNIE JETER LEFFALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RONNIE JETER LEFFALL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RONNIE JETER LEFFALL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RONNIE JETER LEFFALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| RONNIE JETER LEFFALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN L HAYES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN L HAYES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN L HAYES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN L HAYES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JOHN L HAYES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD MASSEY JR EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD MASSEY JR EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD MASSEY JR EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD MASSEY JR EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD MASSEY JR EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AUDREY T PAGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AUDREY T PAGE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AUDREY T PAGE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AUDREY T PAGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| AUDREY T PAGE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PEARL FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PEARL FLOURNOY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PEARL FLOURNOY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PEARL FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| PEARL FLOURNOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLEVELAND WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLEVELAND WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLEVELAND WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLEVELAND WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CLEVELAND WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILLIAM WISE WOLFE JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIAM WISE WOLFE JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIAM WISE WOLFE JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIAM WISE WOLFE JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| WILLIAM WISE WOLFE JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| A W WYATT EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| A W WYATT EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| A W WYATT EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| A W WYATT EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| A W WYATT EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ARNOLD ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ARNOLD ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ARNOLD ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ARNOLD ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| ARNOLD ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLEN ROBERT ROCHELLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLEN ROBERT ROCHELLE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLEN ROBERT ROCHELLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLEN ROBERT ROCHELLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| GLEN ROBERT ROCHELLE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIA MCCOY WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIA MCCOY WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIA MCCOY WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIA MCCOY WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| JULIA MCCOY WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD E & MELBA I M BIAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD E & MELBA I M BIAS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD E & MELBA I M BIAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD E & MELBA I M BIAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| EDWARD E & MELBA I M BIAS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| P P WILLIAMS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| P P WILLIAMS EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| P P WILLIAMS EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| P P WILLIAMS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| P P WILLIAMS EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HALL GROVE SCHOOL & UNITED BROS OF FRIENDSHIP LODGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HALL GROVE SCHOOL & UNITED BROS OF FRIENDSHIP LODGE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HALL GROVE SCHOOL & UNITED BROS OF FRIENDSHIP LODGE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HALL GROVE SCHOOL & UNITED BROS OF FRIENDSHIP LODGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| HALL GROVE SCHOOL & UNITED BROS OF FRIENDSHIP LODGE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNOPENED SUCC OF ROBERT WAYNE MCCARTNEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| UNOPENED SUCC OF ROBERT WAYNE MCCARTNEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| UNOPENED SUCC OF ROBERT WAYNE MCCARTNEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| UNOPENED SUCC OF ROBERT WAYNE MCCARTNEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| UNOPENED SUCC OF ROBERT WAYNE MCCARTNEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MCALISTER DOWD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MCALISTER DOWD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MCALISTER DOWD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MCALISTER DOWD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MCALISTER DOWD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GREG ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GREG ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GREG ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GREG ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GREG ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SCOTT D VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SCOTT D VENUS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SCOTT D VENUS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SCOTT D VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SCOTT D VENUS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CARSON DOWD HOWARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CARSON DOWD HOWARD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CARSON DOWD HOWARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CARSON DOWD HOWARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CARSON DOWD HOWARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ANITA M HAMMETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ANITA M HAMMETT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ANITA M HAMMETT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ANITA M HAMMETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ANITA M HAMMETT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CATHERINE M C GILBERT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CATHERINE M C GILBERT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CATHERINE M C GILBERT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CATHERINE M C GILBERT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CATHERINE M C GILBERT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARTHA ALEXANDER HAZEL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTHA ALEXANDER HAZEL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTHA ALEXANDER HAZEL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTHA ALEXANDER HAZEL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTHA ALEXANDER HAZEL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DARNISHA ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DARNISHA ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DARNISHA ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DARNISHA ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DARNISHA ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN A ROBERTS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN A ROBERTS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN A ROBERTS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN A ROBERTS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN A ROBERTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LYNDA WASHINGTON LONGINO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LYNDA WASHINGTON LONGINO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LYNDA WASHINGTON LONGINO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LYNDA WASHINGTON LONGINO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LYNDA WASHINGTON LONGINO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MCALISTER CARSON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MCALISTER CARSON JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MCALISTER CARSON JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MCALISTER CARSON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MCALISTER CARSON JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STACY ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STACY ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STACY ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STACY ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STACY ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GWC LA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GWC LA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GWC LA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GWC LA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GWC LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| NADEL & GUSSMAN NV LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| NADEL & GUSSMAN NV LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| NADEL & GUSSMAN NV LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| NADEL & GUSSMAN NV LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| NADEL & GUSSMAN NV LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| JOHN MCKNITT ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN MCKNITT ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN MCKNITT ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN MCKNITT ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN MCKNITT ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CATHEY V NELSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CATHEY V NELSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CATHEY V NELSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CATHEY V NELSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CATHEY V NELSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLIFFORD THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLIFFORD THOMPSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLIFFORD THOMPSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLIFFORD THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLIFFORD THOMPSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PCH LOUISIANA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PCH LOUISIANA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PCH LOUISIANA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PCH LOUISIANA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PCH LOUISIANA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JANE COLVIN HUBBARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JANE COLVIN HUBBARD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JANE COLVIN HUBBARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JANE COLVIN HUBBARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JANE COLVIN HUBBARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| COOK FAM ENTERPRISES LLLP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| COOK FAM ENTERPRISES LLLP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| COOK FAM ENTERPRISES LLLP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| COOK FAM ENTERPRISES LLLP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| COOK FAM ENTERPRISES LLLP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TASHIANA ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TASHIANA ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TASHIANA ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TASHIANA ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TASHIANA ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATHRYN FLOURNOY NICHOLSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATHRYN FLOURNOY NICHOLSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATHRYN FLOURNOY NICHOLSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATHRYN FLOURNOY NICHOLSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATHRYN FLOURNOY NICHOLSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| REGINALD SIMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| REGINALD SIMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| REGINALD SIMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| REGINALD SIMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| REGINALD SIMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY THOMAS ROBINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY THOMAS ROBINSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY THOMAS ROBINSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY THOMAS ROBINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY THOMAS ROBINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRENDA MURRAY WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRENDA MURRAY WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRENDA MURRAY WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRENDA MURRAY WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRENDA MURRAY WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SAUNDRA WASHINGTON HARRIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SAUNDRA WASHINGTON HARRIS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SAUNDRA WASHINGTON HARRIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SAUNDRA WASHINGTON HARRIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SAUNDRA WASHINGTON HARRIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRANDY TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRANDY TAYLOR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRANDY TAYLOR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRANDY TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRANDY TAYLOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH T M WILLIAMSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH T M WILLIAMSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH T M WILLIAMSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH T M WILLIAMSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH T M WILLIAMSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PENELOPE ALEXANDER CURRIE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PENELOPE ALEXANDER CURRIE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PENELOPE ALEXANDER CURRIE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PENELOPE ALEXANDER CURRIE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PENELOPE ALEXANDER CURRIE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH DOWD WOOD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH DOWD WOOD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH DOWD WOOD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH DOWD WOOD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH DOWD WOOD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EVELYN ALEXANDER JENKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EVELYN ALEXANDER JENKINS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EVELYN ALEXANDER JENKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EVELYN ALEXANDER JENKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EVELYN ALEXANDER JENKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALMA FLOURNOY ROUNTREE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALMA FLOURNOY ROUNTREE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALMA FLOURNOY ROUNTREE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALMA FLOURNOY ROUNTREE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALMA FLOURNOY ROUNTREE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD HERNDON ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD HERNDON ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD HERNDON ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD HERNDON ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD HERNDON ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DION MOTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DION MOTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DION MOTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DION MOTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DION MOTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT A CARSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT A CARSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT A CARSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT A CARSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT A CARSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| W FRANK DOWD IV | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| W FRANK DOWD IV | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| W FRANK DOWD IV | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| W FRANK DOWD IV | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| W FRANK DOWD IV | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PERRY DOWD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PERRY DOWD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PERRY DOWD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PERRY DOWD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PERRY DOWD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SUE RUSSELL TURNER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SUE RUSSELL TURNER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SUE RUSSELL TURNER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SUE RUSSELL TURNER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SUE RUSSELL TURNER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| IHS PETROLEUM LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IHS PETROLEUM LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IHS PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IHS PETROLEUM LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IHS PETROLEUM LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WATERMARK ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WATERMARK ENERGY INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WATERMARK ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WATERMARK ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WATERMARK ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARGARET ALEXANDER MITCHELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARGARET ALEXANDER MITCHELL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARGARET ALEXANDER MITCHELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARGARET ALEXANDER MITCHELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARGARET ALEXANDER MITCHELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MAGNOLIA PRODUCTION HOLDINGS LC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MAGNOLIA PRODUCTION HOLDINGS LC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MAGNOLIA PRODUCTION HOLDINGS LC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MAGNOLIA PRODUCTION HOLDINGS LC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MAGNOLIA PRODUCTION HOLDINGS LC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRYANT LENELL OVERSTREET | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRYANT LENELL OVERSTREET | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRYANT LENELL OVERSTREET | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRYANT LENELL OVERSTREET | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRYANT LENELL OVERSTREET | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BENJAMIN NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BENJAMIN NEWMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BENJAMIN NEWMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BENJAMIN NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BENJAMIN NEWMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALVIN WARREN ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALVIN WARREN ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALVIN WARREN ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALVIN WARREN ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALVIN WARREN ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATRINA LEE BAILEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATRINA LEE BAILEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATRINA LEE BAILEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATRINA LEE BAILEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATRINA LEE BAILEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOSEPHINE PAGE BIRDSONG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOSEPHINE PAGE BIRDSONG | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOSEPHINE PAGE BIRDSONG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOSEPHINE PAGE BIRDSONG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOSEPHINE PAGE BIRDSONG | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IRA HENDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IRA HENDERSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IRA HENDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IRA HENDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IRA HENDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DARELL MARQUELL MONTGOMERY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOTTIE H DRAPER DANNY DRAPER AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOTTIE H DRAPER DANNY DRAPER AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOTTIE H DRAPER DANNY DRAPER AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOTTIE H DRAPER DANNY DRAPER AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOTTIE H DRAPER DANNY DRAPER AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KEVIN GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KEVIN GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KEVIN GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KEVIN GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KEVIN GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JUANITA L SOBERANIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JUANITA L SOBERANIS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JUANITA L SOBERANIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JUANITA L SOBERANIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JUANITA L SOBERANIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHARON ANN LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHARON ANN LEWIS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHARON ANN LEWIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHARON ANN LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHARON ANN LEWIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELVIRIA ALEXANDER MACKLIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELVIRIA ALEXANDER MACKLIN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELVIRIA ALEXANDER MACKLIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELVIRIA ALEXANDER MACKLIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELVIRIA ALEXANDER MACKLIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BRENITTA GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRENITTA GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRENITTA GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRENITTA GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRENITTA GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TIFFINI MONIQUE OVERSTREET | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TIFFINI MONIQUE OVERSTREET | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TIFFINI MONIQUE OVERSTREET | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TIFFINI MONIQUE OVERSTREET | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TIFFINI MONIQUE OVERSTREET | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY LEWIS TAYLOR HURNS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY LEWIS TAYLOR HURNS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY LEWIS TAYLOR HURNS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY LEWIS TAYLOR HURNS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY LEWIS TAYLOR HURNS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TRAVON J GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TRAVON J GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TRAVON J GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TRAVON J GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TRAVON J GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AMBER F LUCKETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AMBER F LUCKETT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AMBER F LUCKETT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AMBER F LUCKETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AMBER F LUCKETT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VERMA NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VERMA NEWMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VERMA NEWMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VERMA NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VERMA NEWMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHRYSTAL ROSE GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KYREE GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KYREE GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KYREE GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KYREE GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KYREE GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CYNTHIA ALEXIA ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CYNTHIA ALEXIA ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CYNTHIA ALEXIA ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CYNTHIA ALEXIA ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CYNTHIA ALEXIA ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRENDA VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRENDA VENUS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRENDA VENUS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRENDA VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRENDA VENUS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAROL ANN JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAROL ANN JACKSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAROL ANN JACKSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAROL ANN JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAROL ANN JACKSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| OCTAVIA D GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| OCTAVIA D GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| OCTAVIA D GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| OCTAVIA D GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| OCTAVIA D GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ARTHUR NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ARTHUR NEWMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ARTHUR NEWMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ARTHUR NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ARTHUR NEWMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ERNEST NEWMAN III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ERNEST NEWMAN III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ERNEST NEWMAN III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ERNEST NEWMAN III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ERNEST NEWMAN III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAQUAWN RAYMEL GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CECILIA ALEXIS ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CECILIA ALEXIS ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CECILIA ALEXIS ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CECILIA ALEXIS ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CECILIA ALEXIS ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TRITEX PRODUCTION CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TRITEX PRODUCTION CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TRITEX PRODUCTION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TRITEX PRODUCTION CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TRITEX PRODUCTION CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT VENUS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT VENUS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT VENUS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LANITA PEREZ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LANITA PEREZ | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LANITA PEREZ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LANITA PEREZ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LANITA PEREZ | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| COBRA PETROLEUM CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| COBRA PETROLEUM CO LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| COBRA PETROLEUM CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| COBRA PETROLEUM CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| COBRA PETROLEUM CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIE C WILLIAMS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIE C WILLIAMS JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIE C WILLIAMS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIE C WILLIAMS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIE C WILLIAMS JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CASSANDRA KAY ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CASSANDRA KAY ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CASSANDRA KAY ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CASSANDRA KAY ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CASSANDRA KAY ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STACEY GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STACEY GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STACEY GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STACEY GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STACEY GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CARLETON EDWARD OVERSTREET JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CARLETON EDWARD OVERSTREET JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CARLETON EDWARD OVERSTREET JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CARLETON EDWARD OVERSTREET JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CARLETON EDWARD OVERSTREET JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALEXANDER EWERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALEXANDER EWERY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALEXANDER EWERY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALEXANDER EWERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALEXANDER EWERY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GWENDOLYN NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GWENDOLYN NEWMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GWENDOLYN NEWMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GWENDOLYN NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GWENDOLYN NEWMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CALVIN NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CALVIN NEWMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CALVIN NEWMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CALVIN NEWMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CALVIN NEWMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MINNIE SIMMONS OVERSTREET | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MINNIE SIMMONS OVERSTREET | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MINNIE SIMMONS OVERSTREET | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MINNIE SIMMONS OVERSTREET | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MINNIE SIMMONS OVERSTREET | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMELLA GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMELLA GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMELLA GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMELLA GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMELLA GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TREK RESOURCES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TREK RESOURCES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TREK RESOURCES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EAGLE STONE ENERGY PARTNERS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| XTO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| XTO ENERGY INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| XTO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOINT RESOURCES CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOINT RESOURCES CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOINT RESOURCES CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOINT RESOURCES CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOINT RESOURCES CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BG US PRODUCTION CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BG US PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SOUTHERN CROSS PROPERTIES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SOUTHERN CROSS PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SOUTHERN CROSS PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SOUTHERN CROSS PROPERTIES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SOUTHERN CROSS PROPERTIES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES C BERRY III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES C BERRY III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES C BERRY III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES C BERRY III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES C BERRY III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AMELIA ANN COOK MATKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AMELIA ANN COOK MATKINS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AMELIA ANN COOK MATKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AMELIA ANN COOK MATKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AMELIA ANN COOK MATKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KAREN MERLE MUBARAK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KAREN MERLE MUBARAK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KAREN MERLE MUBARAK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KAREN MERLE MUBARAK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KAREN MERLE MUBARAK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SOUTHWEST PETROLEUM CO LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLEN ROSE PARTNERS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLEN ROSE PARTNERS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLEN ROSE PARTNERS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLEN ROSE PARTNERS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLEN ROSE PARTNERS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LUCIEN FLOURNOY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LUCIEN FLOURNOY JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LUCIEN FLOURNOY JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LUCIEN FLOURNOY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LUCIEN FLOURNOY JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES GRAHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES GRAHAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES GRAHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES GRAHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES GRAHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HAROLD THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HAROLD THOMPSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HAROLD THOMPSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HAROLD THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HAROLD THOMPSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEP HAYNESVILLE LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEP HAYNESVILLE LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEP HAYNESVILLE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEP HAYNESVILLE LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEP HAYNESVILLE LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELMIRA LEWIS HARTFIELD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELMIRA LEWIS HARTFIELD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELMIRA LEWIS HARTFIELD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELMIRA LEWIS HARTFIELD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELMIRA LEWIS HARTFIELD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| FLEET OIL & GAS LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| FLEET OIL & GAS LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| FLEET OIL & GAS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| FLEET OIL & GAS LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| FLEET OIL & GAS LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WARREN TAYLOR MAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WARREN TAYLOR MAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WARREN TAYLOR MAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WARREN TAYLOR MAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WARREN TAYLOR MAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MBOE INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MBOE INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MBOE INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MBOE INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MBOE INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BARBARA ALEXANDER YOUNG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BARBARA ALEXANDER YOUNG | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BARBARA ALEXANDER YOUNG | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BARBARA ALEXANDER YOUNG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BARBARA ALEXANDER YOUNG | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IRA B VINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IRA B VINSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IRA B VINSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IRA B VINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IRA B VINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JEREMY B & JULIE M WHITAKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JEREMY B & JULIE M WHITAKER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JEREMY B & JULIE M WHITAKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JEREMY B & JULIE M WHITAKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JEREMY B & JULIE M WHITAKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SILVER SPUR ROYALTY CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SILVER SPUR ROYALTY CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SILVER SPUR ROYALTY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SILVER SPUR ROYALTY CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SILVER SPUR ROYALTY CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EXPLORNATION ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EXPLORNATION ENERGY INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EXPLORNATION ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EXPLORNATION ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EXPLORNATION ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PETROHAWK ENERGY CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT B CLIFTON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT B CLIFTON JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT B CLIFTON JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT B CLIFTON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT B CLIFTON JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DELMAR O DERRY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DELMAR O DERRY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DELMAR O DERRY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DELMAR O DERRY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DELMAR O DERRY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BHP BILLITON PETRO PROP NA LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES R FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES R FLOURNOY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES R FLOURNOY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES R FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES R FLOURNOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN CRAIG FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN CRAIG FLOURNOY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN CRAIG FLOURNOY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN CRAIG FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN CRAIG FLOURNOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GILES ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GILES ENERGY INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GILES ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GILES ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GILES ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AUSTIN ALEXANDER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AUSTIN ALEXANDER JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AUSTIN ALEXANDER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AUSTIN ALEXANDER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AUSTIN ALEXANDER JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MITCHELL & JANIS KUGLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MITCHELL & JANIS KUGLE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MITCHELL & JANIS KUGLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MITCHELL & JANIS KUGLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MITCHELL & JANIS KUGLE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TAYCO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TAYCO ENERGY INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TAYCO ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TAYCO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TAYCO ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN CLIFTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN CLIFTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN CLIFTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN CLIFTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN CLIFTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GOODRICH PETROLEUM CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GOODRICH PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GOODRICH PETROLEUM CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KENYETTA LINDSAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KENYETTA LINDSAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KENYETTA LINDSAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KENYETTA LINDSAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KENYETTA LINDSAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLENDA COLEMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLENDA COLEMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLENDA COLEMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLENDA COLEMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLENDA COLEMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAROLYN WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAROLYN WILLIAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAROLYN WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAROLYN WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAROLYN WILLIAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MASTERS ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MASTERS ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MASTERS ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MASTERS ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MASTERS ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ORADELL RAYSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ORADELL RAYSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ORADELL RAYSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ORADELL RAYSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ORADELL RAYSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOYCE W BOX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOYCE W BOX | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOYCE W BOX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOYCE W BOX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOYCE W BOX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD MASSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD MASSEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD MASSEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD MASSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD MASSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| LAURA L FLOURNOY FORSYTHE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LAURA L FLOURNOY FORSYTHE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LAURA L FLOURNOY FORSYTHE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LAURA L FLOURNOY FORSYTHE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LAURA L FLOURNOY FORSYTHE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EXCO OPERATING CO LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILCO PROPERTIES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILCO PROPERTIES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILCO PROPERTIES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILCO PROPERTIES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILCO PROPERTIES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROCKCLIFF ENERGY OPERATING LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROCKCLIFF ENERGY OPERATING LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROCKCLIFF ENERGY OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROCKCLIFF ENERGY OPERATING LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROCKCLIFF ENERGY OPERATING LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VERNON ADAMS BROUSSARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VERNON ADAMS BROUSSARD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VERNON ADAMS BROUSSARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VERNON ADAMS BROUSSARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VERNON ADAMS BROUSSARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDIA SIMMONS JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDIA SIMMONS JOHNSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDIA SIMMONS JOHNSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDIA SIMMONS JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDIA SIMMONS JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BMNW RESOURCES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BMNW RESOURCES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BMNW RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BMNW RESOURCES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BMNW RESOURCES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTIN D WOLFE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTIN D WOLFE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTIN D WOLFE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTIN D WOLFE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTIN D WOLFE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HENRY AIRS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HENRY AIRS JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HENRY AIRS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HENRY AIRS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HENRY AIRS JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAROLINE MONSTED BRADY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAROLINE MONSTED BRADY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAROLINE MONSTED BRADY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAROLINE MONSTED BRADY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAROLINE MONSTED BRADY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STELLIOS EXPLORATION CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STELLIOS EXPLORATION CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STELLIOS EXPLORATION CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STELLIOS EXPLORATION CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STELLIOS EXPLORATION CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHEILA LYNN HAM MCCORMICK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHEILA LYNN HAM MCCORMICK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHEILA LYNN HAM MCCORMICK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHEILA LYNN HAM MCCORMICK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHEILA LYNN HAM MCCORMICK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PINTAIL HOLDINGS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PINTAIL HOLDINGS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PINTAIL HOLDINGS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PINTAIL HOLDINGS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PINTAIL HOLDINGS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNNIE G ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNNIE G ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNNIE G ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNNIE G ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNNIE G ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CREEK MANAGEMENT LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CREEK MANAGEMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CREEK MANAGEMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CREEK MANAGEMENT LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CREEK MANAGEMENT LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATHLEEN E S DELAUNE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATHLEEN E S DELAUNE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATHLEEN E S DELAUNE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATHLEEN E S DELAUNE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATHLEEN E S DELAUNE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| VIRGIL WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VIRGIL WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VIRGIL WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VIRGIL WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VIRGIL WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT M MONSTED III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT M MONSTED III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT M MONSTED III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT M MONSTED III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT M MONSTED III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PEGGY SIMPSON MONSTED | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PEGGY SIMPSON MONSTED | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PEGGY SIMPSON MONSTED | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PEGGY SIMPSON MONSTED | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PEGGY SIMPSON MONSTED | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLORIA THOMPSON HAYES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLORIA THOMPSON HAYES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLORIA THOMPSON HAYES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLORIA THOMPSON HAYES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLORIA THOMPSON HAYES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRANNON PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRANNON PROPERTIES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRANNON PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRANNON PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRANNON PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KELLI RENEE WASHER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KELLI RENEE WASHER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KELLI RENEE WASHER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KELLI RENEE WASHER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KELLI RENEE WASHER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CITADEL RESOURCES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CITADEL RESOURCES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CITADEL RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CITADEL RESOURCES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CITADEL RESOURCES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| COWGILL & ASSOCIATES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| COWGILL & ASSOCIATES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| COWGILL & ASSOCIATES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| COWGILL & ASSOCIATES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| COWGILL & ASSOCIATES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BRIAN H DAVLIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRIAN H DAVLIN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRIAN H DAVLIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRIAN H DAVLIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRIAN H DAVLIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY LOU HAMMETT PELTIER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY LOU HAMMETT PELTIER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY LOU HAMMETT PELTIER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY LOU HAMMETT PELTIER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY LOU HAMMETT PELTIER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN DAVID MALONE III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN DAVID MALONE III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN DAVID MALONE III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN DAVID MALONE III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN DAVID MALONE III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WENDELL MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WENDELL MURRAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WENDELL MURRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WENDELL MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WENDELL MURRAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAY M FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAY M FLOURNOY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAY M FLOURNOY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAY M FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAY M FLOURNOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PETROHOOD ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PETROHOOD ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PETROHOOD ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PETROHOOD ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PETROHOOD ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRYANT ALEXANDER DOC 130052 | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRYANT ALEXANDER DOC 130052 | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRYANT ALEXANDER DOC 130052 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRYANT ALEXANDER DOC 130052 | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRYANT ALEXANDER DOC 130052 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IDA WASHINGTON ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IDA WASHINGTON ALLEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IDA WASHINGTON ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IDA WASHINGTON ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| IDA WASHINGTON ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JEFFERY SCOTT DELAUNE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JEFFERY SCOTT DELAUNE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JEFFERY SCOTT DELAUNE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JEFFERY SCOTT DELAUNE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JEFFERY SCOTT DELAUNE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JESSICA LYNN THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JESSICA LYNN THOMPSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JESSICA LYNN THOMPSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JESSICA LYNN THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JESSICA LYNN THOMPSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KEITHVILLE LAND COMPANY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KEITHVILLE LAND COMPANY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KEITHVILLE LAND COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KEITHVILLE LAND COMPANY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KEITHVILLE LAND COMPANY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VINCENT & MATTIE DUKE DE FATTA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VINCENT & MATTIE DUKE DE FATTA | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VINCENT & MATTIE DUKE DE FATTA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VINCENT & MATTIE DUKE DE FATTA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VINCENT & MATTIE DUKE DE FATTA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LISA CAROLE COX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LISA CAROLE COX | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LISA CAROLE COX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LISA CAROLE COX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LISA CAROLE COX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTHA L ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTHA L ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTHA L ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTHA L ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTHA L ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN BRAMLETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN BRAMLETT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN BRAMLETT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN BRAMLETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN BRAMLETT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DAVID WAYNE ADKINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DAVID WAYNE ADKINSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DAVID WAYNE ADKINSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DAVID WAYNE ADKINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DAVID WAYNE ADKINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| STEVEN JEFFREY LINDSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STEVEN JEFFREY LINDSEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STEVEN JEFFREY LINDSEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STEVEN JEFFREY LINDSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| STEVEN JEFFREY LINDSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BENNIE JEAN ADAMS LONDON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BENNIE JEAN ADAMS LONDON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BENNIE JEAN ADAMS LONDON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BENNIE JEAN ADAMS LONDON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BENNIE JEAN ADAMS LONDON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VAL B HERNDON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VAL B HERNDON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VAL B HERNDON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VAL B HERNDON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VAL B HERNDON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GERALD DAVID ROGERS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GERALD DAVID ROGERS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GERALD DAVID ROGERS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GERALD DAVID ROGERS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GERALD DAVID ROGERS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT W ATKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT W ATKINS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT W ATKINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT W ATKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT W ATKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CADDO PARISH FIRE DIST FOUR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CADDO PARISH FIRE DIST FOUR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CADDO PARISH FIRE DIST FOUR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CADDO PARISH FIRE DIST FOUR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CADDO PARISH FIRE DIST FOUR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY EMFINGER JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY EMFINGER JACKSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY EMFINGER JACKSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY EMFINGER JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY EMFINGER JACKSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ORA LEE SALONE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ORA LEE SALONE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ORA LEE SALONE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ORA LEE SALONE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ORA LEE SALONE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOHN ALTON GIROUARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN ALTON GIROUARD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN ALTON GIROUARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN ALTON GIROUARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN ALTON GIROUARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KIMBERLY KELLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KIMBERLY KELLER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KIMBERLY KELLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KIMBERLY KELLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KIMBERLY KELLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOSEPH W & SUE CRALL LINDSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOSEPH W & SUE CRALL LINDSEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOSEPH W & SUE CRALL LINDSEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOSEPH W & SUE CRALL LINDSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOSEPH W & SUE CRALL LINDSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THOMAS P & BILLIE B MOORE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THOMAS P & BILLIE B MOORE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THOMAS P & BILLIE B MOORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THOMAS P & BILLIE B MOORE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THOMAS P & BILLIE B MOORE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONALD H CARTER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONALD H CARTER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONALD H CARTER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONALD H CARTER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONALD H CARTER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RICHARD & KIMBERLY VASQUEZ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RICHARD & KIMBERLY VASQUEZ | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RICHARD & KIMBERLY VASQUEZ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RICHARD & KIMBERLY VASQUEZ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RICHARD & KIMBERLY VASQUEZ | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOYD WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOYD WILLIAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOYD WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOYD WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOYD WILLIAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEORGE E & GAIL S MAULDIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEORGE E & GAIL S MAULDIN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEORGE E & GAIL S MAULDIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEORGE E & GAIL S MAULDIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEORGE E & GAIL S MAULDIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BOOKER T ADAMS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BOOKER T ADAMS JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BOOKER T ADAMS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BOOKER T ADAMS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BOOKER T ADAMS JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHANNON KELLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHANNON KELLER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHANNON KELLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHANNON KELLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHANNON KELLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES N ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES N ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES N ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES N ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES N ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONALD H CARTER USUFRUCT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONALD H CARTER USUFRUCT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONALD H CARTER USUFRUCT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONALD H CARTER USUFRUCT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONALD H CARTER USUFRUCT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MICHAEL O EZERNACK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MICHAEL O EZERNACK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MICHAEL O EZERNACK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MICHAEL O EZERNACK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MICHAEL O EZERNACK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DESOTO PARISH POLICE JURY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DESOTO PARISH POLICE JURY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DESOTO PARISH POLICE JURY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DESOTO PARISH POLICE JURY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DESOTO PARISH POLICE JURY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROMAN CATHOLIC BENEVOLENT ASSN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROMAN CATHOLIC BENEVOLENT ASSN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROMAN CATHOLIC BENEVOLENT ASSN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROMAN CATHOLIC BENEVOLENT ASSN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROMAN CATHOLIC BENEVOLENT ASSN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CURLEY DEAN SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CURLEY DEAN SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CURLEY DEAN SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CURLEY DEAN SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CURLEY DEAN SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EUGENE WATHEN BRYSON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EUGENE WATHEN BRYSON JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EUGENE WATHEN BRYSON JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EUGENE WATHEN BRYSON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EUGENE WATHEN BRYSON JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JONES ENERGY COMPANY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JONES ENERGY COMPANY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JONES ENERGY COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JONES ENERGY COMPANY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JONES ENERGY COMPANY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JUDITH THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JUDITH THOMPSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JUDITH THOMPSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JUDITH THOMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JUDITH THOMPSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDIA STEPHENS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDIA STEPHENS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDIA STEPHENS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDIA STEPHENS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDIA STEPHENS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONETTA FRAZIER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONETTA FRAZIER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONETTA FRAZIER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONETTA FRAZIER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONETTA FRAZIER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNETTA BENNETT ABRAHAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUISIANA SIGN DOCTOR LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MILLER LEROY SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MILLER LEROY SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MILLER LEROY SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MILLER LEROY SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MILLER LEROY SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PROSPECT OIL CO INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PROSPECT OIL CO INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PROSPECT OIL CO INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PROSPECT OIL CO INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PROSPECT OIL CO INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TROY E & KATHERINE C BAIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TROY E & KATHERINE C BAIN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TROY E & KATHERINE C BAIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TROY E & KATHERINE C BAIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TROY E & KATHERINE C BAIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY COLON WOLFE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY COLON WOLFE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY COLON WOLFE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY COLON WOLFE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY COLON WOLFE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| L M SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| L M SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| L M SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| L M SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| L M SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LORETTA MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LORETTA MURRAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LORETTA MURRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LORETTA MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LORETTA MURRAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLYDE ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLYDE ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLYDE ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLYDE ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLYDE ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES ERIC VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES ERIC VENUS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES ERIC VENUS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES ERIC VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES ERIC VENUS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GERALD G VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GERALD G VENUS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GERALD G VENUS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GERALD G VENUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GERALD G VENUS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CLAUDEL WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDEL WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDEL WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDEL WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDEL WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEORGE R SCHURMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEORGE R SCHURMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEORGE R SCHURMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEORGE R SCHURMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEORGE R SCHURMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY VENUS BROWN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY VENUS BROWN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY VENUS BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY VENUS BROWN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY VENUS BROWN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DEORSAY A SIMPSON III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DEORSAY A SIMPSON III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DEORSAY A SIMPSON III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DEORSAY A SIMPSON III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DEORSAY A SIMPSON III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY ADAMS STARKS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY ADAMS STARKS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY ADAMS STARKS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY ADAMS STARKS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY ADAMS STARKS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONALD RYZELL SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONALD RYZELL SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONALD RYZELL SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONALD RYZELL SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DONALD RYZELL SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HARLEQUIN ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HARLEQUIN ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HARLEQUIN ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HARLEQUIN ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HARLEQUIN ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CYPRESS OPERATING INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CYPRESS OPERATING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CYPRESS OPERATING INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CWL INVESTMENTS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CWL INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CWL INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CWL INVESTMENTS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CWL INVESTMENTS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES RAY SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES RAY SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES RAY SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES RAY SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES RAY SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRUCE KIM MCCORMICK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRUCE KIM MCCORMICK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRUCE KIM MCCORMICK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRUCE KIM MCCORMICK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRUCE KIM MCCORMICK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ENSIGHT IV ENERGY PARTNERS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ENSIGHT IV ENERGY PARTNERS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ENSIGHT IV ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ENSIGHT IV ENERGY PARTNERS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ENSIGHT IV ENERGY PARTNERS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LORIS CHESSER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LORIS CHESSER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LORIS CHESSER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LORIS CHESSER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LORIS CHESSER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| A-ASSOCIATES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| A-ASSOCIATES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| A-ASSOCIATES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| A-ASSOCIATES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| A-ASSOCIATES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LINDA A MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LINDA A MURRAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LINDA A MURRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LINDA A MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LINDA A MURRAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| FRANCES ARTHUR SIMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| FRANCES ARTHUR SIMPSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| FRANCES ARTHUR SIMPSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| FRANCES ARTHUR SIMPSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| FRANCES ARTHUR SIMPSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DEREK MONTGOMERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DEREK MONTGOMERY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DEREK MONTGOMERY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DEREK MONTGOMERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DEREK MONTGOMERY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RHONDA JEANNINE BERRY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RHONDA JEANNINE BERRY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RHONDA JEANNINE BERRY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RHONDA JEANNINE BERRY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RHONDA JEANNINE BERRY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PAUL TUCKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PAUL TUCKER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PAUL TUCKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PAUL TUCKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PAUL TUCKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNETTA BENNETT ABRAHAM USUF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNNIE B GRAHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNNIE B GRAHAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNNIE B GRAHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNNIE B GRAHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNNIE B GRAHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| OLLESTER MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| OLLESTER MURRAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| OLLESTER MURRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| OLLESTER MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| OLLESTER MURRAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAT BALLOU PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAT BALLOU PROPERTIES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAT BALLOU PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAT BALLOU PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CAT BALLOU PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN W FLOURNOY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN W FLOURNOY JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN W FLOURNOY JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN W FLOURNOY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN W FLOURNOY JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LAURA MAE LINEAR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LAURA MAE LINEAR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LAURA MAE LINEAR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LAURA MAE LINEAR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LAURA MAE LINEAR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TOMMIE LEE R ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TOMMIE LEE R ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TOMMIE LEE R ADAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TOMMIE LEE R ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TOMMIE LEE R ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HERITAGE ENERGY CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HERITAGE ENERGY CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HERITAGE ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HERITAGE ENERGY CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HERITAGE ENERGY CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RAPHIEL WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RAPHIEL WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RAPHIEL WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RAPHIEL WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RAPHIEL WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WALTER MURRAY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WALTER MURRAY JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WALTER MURRAY JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WALTER MURRAY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WALTER MURRAY JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LESTER GERALD SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LESTER GERALD SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LESTER GERALD SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LESTER GERALD SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LESTER GERALD SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRIDGETT A MURRAY PARROTT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRIDGETT A MURRAY PARROTT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRIDGETT A MURRAY PARROTT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRIDGETT A MURRAY PARROTT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRIDGETT A MURRAY PARROTT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ONEAL OIL & GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ONEAL OIL & GAS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ONEAL OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ONEAL OIL & GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ONEAL OIL & GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KATHERINE MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATHERINE MURRAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATHERINE MURRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATHERINE MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KATHERINE MURRAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VICTORIA WASHINGTON MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VICTORIA WASHINGTON MURRAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VICTORIA WASHINGTON MURRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VICTORIA WASHINGTON MURRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VICTORIA WASHINGTON MURRAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DENISE WASHINGTON DORSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DENISE WASHINGTON DORSEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DENISE WASHINGTON DORSEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DENISE WASHINGTON DORSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DENISE WASHINGTON DORSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHIRLEY JEAN SIMMONS SNELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHIRLEY JEAN SIMMONS SNELL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHIRLEY JEAN SIMMONS SNELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHIRLEY JEAN SIMMONS SNELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SHIRLEY JEAN SIMMONS SNELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TDX ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TDX ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TDX ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TDX ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| TDX ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNNY WHITAKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNNY WHITAKER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNNY WHITAKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNNY WHITAKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHNNY WHITAKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALICE FAYE WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALICE FAYE WILLIAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALICE FAYE WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALICE FAYE WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALICE FAYE WILLIAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BELLE CHERRI LAND CO INC WI | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BELLE CHERRI LAND CO INC WI | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BELLE CHERRI LAND CO INC WI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BELLE CHERRI LAND CO INC WI | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BELLE CHERRI LAND CO INC WI | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RUTH SIMMONS ROBERSON HALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RUTH SIMMONS ROBERSON HALL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RUTH SIMMONS ROBERSON HALL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RUTH SIMMONS ROBERSON HALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RUTH SIMMONS ROBERSON HALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTIN PRODUCING LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTIN PRODUCING LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTIN PRODUCING LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTIN PRODUCING LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARTIN PRODUCING LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ODIS DEWAYNE SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ODIS DEWAYNE SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ODIS DEWAYNE SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ODIS DEWAYNE SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ODIS DEWAYNE SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VALOR PETROLEUM LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VALOR PETROLEUM LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VALOR PETROLEUM LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VALOR PETROLEUM LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VALOR PETROLEUM LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LULA MARY ALEXANDER JACOBS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LULA MARY ALEXANDER JACOBS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LULA MARY ALEXANDER JACOBS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LULA MARY ALEXANDER JACOBS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LULA MARY ALEXANDER JACOBS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RICHARD J BREAUX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RICHARD J BREAUX | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RICHARD J BREAUX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RICHARD J BREAUX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RICHARD J BREAUX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAYTON & BETTY T ELIAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAYTON & BETTY T ELIAS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAYTON & BETTY T ELIAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAYTON & BETTY T ELIAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAYTON & BETTY T ELIAS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MT BETHEL 1 MISSIONARY BAPTIST CHURCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MT BETHEL 1 MISSIONARY BAPTIST CHURCH | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MT BETHEL 1 MISSIONARY BAPTIST CHURCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MT BETHEL 1 MISSIONARY BAPTIST CHURCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MT BETHEL 1 MISSIONARY BAPTIST CHURCH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THOMAS J GILL JR  ROBERT EUGENE GILL & SYLVIA LOUISE GILL REDDING AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THOMAS J GILL JR  ROBERT EUGENE GILL & SYLVIA LOUISE GILL REDDING AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THOMAS J GILL JR  ROBERT EUGENE GILL & SYLVIA LOUISE GILL REDDING AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THOMAS J GILL JR  ROBERT EUGENE GILL & SYLVIA LOUISE GILL REDDING AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THOMAS J GILL JR  ROBERT EUGENE GILL & SYLVIA LOUISE GILL REDDING AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WOOLWORTH FOUNDATION ROBERT & LAMAR PUGH AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WOOLWORTH FOUNDATION ROBERT & LAMAR PUGH AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WOOLWORTH FOUNDATION ROBERT & LAMAR PUGH AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WOOLWORTH FOUNDATION ROBERT & LAMAR PUGH AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WOOLWORTH FOUNDATION ROBERT & LAMAR PUGH AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PINNACLE OIL & GAS LLC LA PARKER YELVERTON IND ADM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PINNACLE OIL & GAS LLC LA PARKER YELVERTON IND ADM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PINNACLE OIL & GAS LLC LA PARKER YELVERTON IND ADM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PINNACLE OIL & GAS LLC LA PARKER YELVERTON IND ADM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PINNACLE OIL & GAS LLC LA PARKER YELVERTON IND ADM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HAROLD MARK & CYNTHIA RICHMOND WELCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HAROLD MARK & CYNTHIA RICHMOND WELCH | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HAROLD MARK & CYNTHIA RICHMOND WELCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HAROLD MARK & CYNTHIA RICHMOND WELCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HAROLD MARK & CYNTHIA RICHMOND WELCH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CLAUDE A DANCE JR EST CLAUDE A DANCE III IND EXEC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDE A DANCE JR EST CLAUDE A DANCE III IND EXEC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDE A DANCE JR EST CLAUDE A DANCE III IND EXEC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDE A DANCE JR EST CLAUDE A DANCE III IND EXEC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLAUDE A DANCE JR EST CLAUDE A DANCE III IND EXEC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DEBORAH MONTGOMERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DEBORAH MONTGOMERY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DEBORAH MONTGOMERY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DEBORAH MONTGOMERY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DEBORAH MONTGOMERY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLEN WILLIAMS BROWN EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLEN WILLIAMS BROWN EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLEN WILLIAMS BROWN EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLEN WILLIAMS BROWN EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLEN WILLIAMS BROWN EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ILLINOIS CENTRAL RAILROAD CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ILLINOIS CENTRAL RAILROAD CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ILLINOIS CENTRAL RAILROAD CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ILLINOIS CENTRAL RAILROAD CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ILLINOIS CENTRAL RAILROAD CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLAR ALEXANDER SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLAR ALEXANDER SIMMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLAR ALEXANDER SIMMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLAR ALEXANDER SIMMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLAR ALEXANDER SIMMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES C COOK EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES C COOK EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES C COOK EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES C COOK EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES C COOK EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN WARREN III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN WARREN III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN WARREN III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN WARREN III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN WARREN III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEATRIE WILLIAMS WESSON EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEATRIE WILLIAMS WESSON EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEATRIE WILLIAMS WESSON EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEATRIE WILLIAMS WESSON EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEATRIE WILLIAMS WESSON EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EDWARD BEVERLY HERNDON III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD BEVERLY HERNDON III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD BEVERLY HERNDON III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD BEVERLY HERNDON III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD BEVERLY HERNDON III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ANTHONY W WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ANTHONY W WHITE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ANTHONY W WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ANTHONY W WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ANTHONY W WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ABIGAIL DOWD BECK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ABIGAIL DOWD BECK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ABIGAIL DOWD BECK | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ABIGAIL DOWD BECK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ABIGAIL DOWD BECK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MIKE V WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MIKE V WHITE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MIKE V WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MIKE V WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MIKE V WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LESSO JAMES GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LESSO JAMES GILLIAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LESSO JAMES GILLIAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LESSO JAMES GILLIAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LESSO JAMES GILLIAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN A ROCHELLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN A ROCHELLE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN A ROCHELLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN A ROCHELLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN A ROCHELLE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VIRGINIA LEWIS OWNES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VIRGINIA LEWIS OWNES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VIRGINIA LEWIS OWNES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VIRGINIA LEWIS OWNES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| VIRGINIA LEWIS OWNES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JESSIE LEE BARNES ROSE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JESSIE LEE BARNES ROSE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JESSIE LEE BARNES ROSE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JESSIE LEE BARNES ROSE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JESSIE LEE BARNES ROSE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| JACQULINE ROCHELLE HATCHER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JACQULINE ROCHELLE HATCHER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JACQULINE ROCHELLE HATCHER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JACQULINE ROCHELLE HATCHER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JACQULINE ROCHELLE HATCHER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EURA LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EURA LEWIS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EURA LEWIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EURA LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EURA LEWIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEVERLY HERNDON WAITS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEVERLY HERNDON WAITS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEVERLY HERNDON WAITS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEVERLY HERNDON WAITS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEVERLY HERNDON WAITS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DORIS ROCHELLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DORIS ROCHELLE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DORIS ROCHELLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DORIS ROCHELLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DORIS ROCHELLE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUBERTA WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUBERTA WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUBERTA WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUBERTA WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUBERTA WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEORGIA M HEARNE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEORGIA M HEARNE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEORGIA M HEARNE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEORGIA M HEARNE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GEORGIA M HEARNE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GATHION ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GATHION ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GATHION ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GATHION ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GATHION ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KELLY MCCLURE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KELLY MCCLURE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KELLY MCCLURE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KELLY MCCLURE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KELLY MCCLURE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WARREN L ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WARREN L ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WARREN L ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WARREN L ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WARREN L ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BONNIE DESHAZO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BONNIE DESHAZO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BONNIE DESHAZO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BONNIE DESHAZO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BONNIE DESHAZO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THOMAS FULLILOVE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THOMAS FULLILOVE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THOMAS FULLILOVE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THOMAS FULLILOVE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THOMAS FULLILOVE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JACOB CALHOUN FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JACOB CALHOUN FLOURNOY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JACOB CALHOUN FLOURNOY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JACOB CALHOUN FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JACOB CALHOUN FLOURNOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUIS ALEXANDER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUIS ALEXANDER JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUIS ALEXANDER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUIS ALEXANDER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUIS ALEXANDER JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEULAH LEE BARNES MOORE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEULAH LEE BARNES MOORE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEULAH LEE BARNES MOORE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEULAH LEE BARNES MOORE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEULAH LEE BARNES MOORE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLIOTT THOMAS GILL USUFRUCT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLIOTT THOMAS GILL USUFRUCT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLIOTT THOMAS GILL USUFRUCT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLIOTT THOMAS GILL USUFRUCT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLIOTT THOMAS GILL USUFRUCT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALONZO LEWIS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALONZO LEWIS EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALONZO LEWIS EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALONZO LEWIS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ALONZO LEWIS EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| CATERNA KENDARICK LINDSAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CATERNA KENDARICK LINDSAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CATERNA KENDARICK LINDSAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CATERNA KENDARICK LINDSAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CATERNA KENDARICK LINDSAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIAM RICHARD FOSTER III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIAM RICHARD FOSTER III | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIAM RICHARD FOSTER III | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIAM RICHARD FOSTER III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIAM RICHARD FOSTER III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY LOU FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY LOU FLOURNOY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY LOU FLOURNOY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY LOU FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY LOU FLOURNOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLIOTT THOMAS GILL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLIOTT THOMAS GILL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLIOTT THOMAS GILL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLIOTT THOMAS GILL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLIOTT THOMAS GILL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES LEWIS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES LEWIS JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES LEWIS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES LEWIS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES LEWIS JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN A PAGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN A PAGE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN A PAGE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN A PAGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN A PAGE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GENNIE PHILLIP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GENNIE PHILLIP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GENNIE PHILLIP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GENNIE PHILLIP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GENNIE PHILLIP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LIZZIE LOU FLOURNOY WALKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LIZZIE LOU FLOURNOY WALKER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LIZZIE LOU FLOURNOY WALKER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LIZZIE LOU FLOURNOY WALKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LIZZIE LOU FLOURNOY WALKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JULIA F JORDAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIA F JORDAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIA F JORDAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIA F JORDAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIA F JORDAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEVERLY ALEXANDER HEMBY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEVERLY ALEXANDER HEMBY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEVERLY ALEXANDER HEMBY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEVERLY ALEXANDER HEMBY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BEVERLY ALEXANDER HEMBY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BETTE SPARKS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BETTE SPARKS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BETTE SPARKS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BETTE SPARKS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BETTE SPARKS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RUTHIE HAMPTON BALDWIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RUTHIE HAMPTON BALDWIN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RUTHIE HAMPTON BALDWIN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RUTHIE HAMPTON BALDWIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RUTHIE HAMPTON BALDWIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN DICKSON JR ESTATE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN DICKSON JR ESTATE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN DICKSON JR ESTATE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN DICKSON JR ESTATE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN DICKSON JR ESTATE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THELMA HAMPTON MASSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THELMA HAMPTON MASSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THELMA HAMPTON MASSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THELMA HAMPTON MASSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| THELMA HAMPTON MASSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLIE HAMPTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLIE HAMPTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLIE HAMPTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLIE HAMPTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLIE HAMPTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LENELL HENDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LENELL HENDERSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LENELL HENDERSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LENELL HENDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LENELL HENDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MABEL WILLIAMS HENDRICKS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MABEL WILLIAMS HENDRICKS EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MABEL WILLIAMS HENDRICKS EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MABEL WILLIAMS HENDRICKS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MABEL WILLIAMS HENDRICKS EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIA M MAYS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIA M MAYS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIA M MAYS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIA M MAYS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIA M MAYS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MURRAY PAGE JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MURRAY PAGE JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MURRAY PAGE JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MURRAY PAGE JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MURRAY PAGE JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HELEN P WYATT DANBRUEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HELEN P WYATT DANBRUEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HELEN P WYATT DANBRUEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HELEN P WYATT DANBRUEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HELEN P WYATT DANBRUEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH HAMPTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH HAMPTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH HAMPTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH HAMPTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH HAMPTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SAMUEL VAN KIRKIEWICZ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SAMUEL VAN KIRKIEWICZ | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SAMUEL VAN KIRKIEWICZ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SAMUEL VAN KIRKIEWICZ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| SAMUEL VAN KIRKIEWICZ | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIE SHIREY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIE SHIREY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIE SHIREY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIE SHIREY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIE SHIREY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KENNETH R WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KENNETH R WHITE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KENNETH R WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KENNETH R WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KENNETH R WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| PATRICK BOSWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PATRICK BOSWELL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PATRICK BOSWELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PATRICK BOSWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PATRICK BOSWELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BARBARA N WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BARBARA N WHITE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BARBARA N WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BARBARA N WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BARBARA N WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| UNKNOWN LOUISIANA | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| UNKNOWN LOUISIANA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES O WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES O WHITE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES O WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES O WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES O WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LUCY WILLIAMS MCCALL EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LUCY WILLIAMS MCCALL EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LUCY WILLIAMS MCCALL EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LUCY WILLIAMS MCCALL EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LUCY WILLIAMS MCCALL EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLEN S WHISMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLEN S WHISMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLEN S WHISMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLEN S WHISMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLEN S WHISMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN GREGORY EDWARDS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN GREGORY EDWARDS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN GREGORY EDWARDS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN GREGORY EDWARDS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN GREGORY EDWARDS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRANDON THOMAS JOHNSON ET UX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRANDON THOMAS JOHNSON ET UX | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRANDON THOMAS JOHNSON ET UX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRANDON THOMAS JOHNSON ET UX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRANDON THOMAS JOHNSON ET UX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BARBARA PETTEWAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BARBARA PETTEWAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BARBARA PETTEWAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BARBARA PETTEWAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BARBARA PETTEWAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT O ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT O ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT O ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT O ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ROBERT O ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| OLLIS A WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| OLLIS A WHITE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| OLLIS A WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| OLLIS A WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| OLLIS A WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RUDOLPH W TROUP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RUDOLPH W TROUP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RUDOLPH W TROUP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RUDOLPH W TROUP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RUDOLPH W TROUP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARGARET MCCORD TROUP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARGARET MCCORD TROUP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARGARET MCCORD TROUP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARGARET MCCORD TROUP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARGARET MCCORD TROUP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLEN M WHISMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLEN M WHISMAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLEN M WHISMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLEN M WHISMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELLEN M WHISMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LUBERTHA RUSSELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LUBERTHA RUSSELL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LUBERTHA RUSSELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LUBERTHA RUSSELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LUBERTHA RUSSELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RODGER DALE MCCARTNEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RODGER DALE MCCARTNEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RODGER DALE MCCARTNEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RODGER DALE MCCARTNEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RODGER DALE MCCARTNEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| JERRY EDWARD HAYES ET UX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JERRY EDWARD HAYES ET UX | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JERRY EDWARD HAYES ET UX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JERRY EDWARD HAYES ET UX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JERRY EDWARD HAYES ET UX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH H WOLFE LEMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH H WOLFE LEMONS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH H WOLFE LEMONS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH H WOLFE LEMONS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH H WOLFE LEMONS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN PRIDGEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN PRIDGEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN PRIDGEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN PRIDGEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN PRIDGEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY SNOW GATTI | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY SNOW GATTI | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY SNOW GATTI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY SNOW GATTI | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MARY SNOW GATTI | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LEAHMAN PAUL GRAY II | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LEAHMAN PAUL GRAY II | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LEAHMAN PAUL GRAY II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LEAHMAN PAUL GRAY II | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LEAHMAN PAUL GRAY II | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KEVIN MCCLURE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KEVIN MCCLURE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KEVIN MCCLURE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KEVIN MCCLURE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KEVIN MCCLURE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BERTHA MAE GILLIAM SIMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BERTHA MAE GILLIAM SIMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BERTHA MAE GILLIAM SIMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BERTHA MAE GILLIAM SIMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BERTHA MAE GILLIAM SIMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUIS MARION SMITH JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUIS MARION SMITH JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUIS MARION SMITH JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUIS MARION SMITH JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LOUIS MARION SMITH JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BRAXTON B WOLFE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRAXTON B WOLFE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRAXTON B WOLFE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRAXTON B WOLFE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| BRAXTON B WOLFE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LLOYD FRAZIER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LLOYD FRAZIER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LLOYD FRAZIER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LLOYD FRAZIER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| LLOYD FRAZIER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CYNTHIA N GATLING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CYNTHIA N GATLING | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CYNTHIA N GATLING | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CYNTHIA N GATLING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CYNTHIA N GATLING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MOSES WILLIAMS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MOSES WILLIAMS EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MOSES WILLIAMS EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MOSES WILLIAMS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MOSES WILLIAMS EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES B WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES B WHITE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES B WHITE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES B WHITE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHARLES B WHITE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| NORMA L MAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| NORMA L MAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| NORMA L MAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| NORMA L MAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| NORMA L MAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DENISE LEWIS JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DENISE LEWIS JOHNSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DENISE LEWIS JOHNSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DENISE LEWIS JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DENISE LEWIS JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN E LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN E LEWIS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN E LEWIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN E LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN E LEWIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ELIZABETH MAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH MAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH MAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH MAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ELIZABETH MAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KAY LYNN CRAIG GRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KAY LYNN CRAIG GRAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KAY LYNN CRAIG GRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KAY LYNN CRAIG GRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| KAY LYNN CRAIG GRAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES C KYLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES C KYLE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES C KYLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES C KYLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JAMES C KYLE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIAM W CHISM ET UX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIAM W CHISM ET UX | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIAM W CHISM ET UX | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIAM W CHISM ET UX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIAM W CHISM ET UX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GERALDINE LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GERALDINE LEWIS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GERALDINE LEWIS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GERALDINE LEWIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GERALDINE LEWIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MILDRED WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MILDRED WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MILDRED WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MILDRED WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| MILDRED WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RONNIE JETER LEFFALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RONNIE JETER LEFFALL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RONNIE JETER LEFFALL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RONNIE JETER LEFFALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| RONNIE JETER LEFFALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN L HAYES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN L HAYES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN L HAYES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN L HAYES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JOHN L HAYES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EDWARD MASSEY JR EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD MASSEY JR EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD MASSEY JR EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD MASSEY JR EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD MASSEY JR EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AUDREY T PAGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AUDREY T PAGE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AUDREY T PAGE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AUDREY T PAGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| AUDREY T PAGE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PEARL FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PEARL FLOURNOY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PEARL FLOURNOY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PEARL FLOURNOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| PEARL FLOURNOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLEVELAND WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLEVELAND WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLEVELAND WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLEVELAND WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CLEVELAND WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIAM WISE WOLFE JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIAM WISE WOLFE JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIAM WISE WOLFE JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIAM WISE WOLFE JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| WILLIAM WISE WOLFE JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| A W WYATT EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| A W WYATT EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| A W WYATT EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| A W WYATT EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| A W WYATT EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ARNOLD ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ARNOLD ALEXANDER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ARNOLD ALEXANDER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ARNOLD ALEXANDER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| ARNOLD ALEXANDER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLEN ROBERT ROCHELLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLEN ROBERT ROCHELLE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLEN ROBERT ROCHELLE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLEN ROBERT ROCHELLE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| GLEN ROBERT ROCHELLE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JULIA MCCOY WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIA MCCOY WASHINGTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIA MCCOY WASHINGTON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIA MCCOY WASHINGTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| JULIA MCCOY WASHINGTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD E & MELBA I M BIAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD E & MELBA I M BIAS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD E & MELBA I M BIAS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD E & MELBA I M BIAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| EDWARD E & MELBA I M BIAS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| P P WILLIAMS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| P P WILLIAMS EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| P P WILLIAMS EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| P P WILLIAMS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| P P WILLIAMS EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HALL GROVE SCHOOL & UNITED BROS OF FRIENDSHIP LODGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HALL GROVE SCHOOL & UNITED BROS OF FRIENDSHIP LODGE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HALL GROVE SCHOOL & UNITED BROS OF FRIENDSHIP LODGE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HALL GROVE SCHOOL & UNITED BROS OF FRIENDSHIP LODGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| HALL GROVE SCHOOL & UNITED BROS OF FRIENDSHIP LODGE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| UNOPENED SUCC OF ROBERT WAYNE MCCARTNEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| UNOPENED SUCC OF ROBERT WAYNE MCCARTNEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| UNOPENED SUCC OF ROBERT WAYNE MCCARTNEY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| UNOPENED SUCC OF ROBERT WAYNE MCCARTNEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| UNOPENED SUCC OF ROBERT WAYNE MCCARTNEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| DEBRA J HEALY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| DEBRA J HEALY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| MARGARET CORDELIA D KITCHELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| MARGARET CORDELIA D KITCHELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| SHELTON JONES CATES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| SHELTON JONES CATES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| GLENDA WHITMAN COLLINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| GLENDA WHITMAN COLLINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| WILL ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| WILL ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| JEWELL DEAN FREEMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| JEWELL DEAN FREEMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| PEO HAYNESVILLE HOLDCO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| PEO HAYNESVILLE HOLDCO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| AETHON UNITED BR LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| AETHON UNITED BR LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| ROY WILLIAM TUCKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| ROY WILLIAM TUCKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| HAROLD EDWARD MCGULLION | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| HAROLD EDWARD MCGULLION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| CHESTER ALVIN TUCKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| CHESTER ALVIN TUCKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| BURETTE TUCKER HUFFMAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| BURETTE TUCKER HUFFMAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| ANGELA SINGLETON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| ANGELA SINGLETON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| JEFFREY M & BRENDA G HICKS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| JEFFREY M & BRENDA G HICKS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| CITY OF SHREVEPORT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| CITY OF SHREVEPORT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| JAMES G SINGLETON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| JAMES G SINGLETON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| DORRIS MCGUILLON CARROLL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| DORRIS MCGUILLON CARROLL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| RONALD DEWAYNE SWAFFORD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| RONALD DEWAYNE SWAFFORD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| HARVEY & SUSIE POWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| HARVEY & SUSIE POWELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| H & K LIMITED OF LA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| H & K LIMITED OF LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| ARNOLD FOREST PRODUCTS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| ARNOLD FOREST PRODUCTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| WALNUT HILL ST MARY BAPTIST CHURCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| WALNUT HILL ST MARY BAPTIST CHURCH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| ELAINE TUCKER KING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| ELAINE TUCKER KING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| ROSIE L TUCKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| ROSIE L TUCKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| NAN BODDIE STODDARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| NAN BODDIE STODDARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| ARENE MCGULLION KAMM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| ARENE MCGULLION KAMM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| LUCY ANN JOHNSON EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| LUCY ANN JOHNSON EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| THERESA MCGUILLON MORRIS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| THERESA MCGUILLON MORRIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| CHARLES BO & JENNIFER PHILYAW DEATON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| CHARLES BO & JENNIFER PHILYAW DEATON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| JOE ANNE B TUCKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| JOE ANNE B TUCKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| JIM DOCKERY AKA SAMUEL S DOCKERY EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| JIM DOCKERY AKA SAMUEL S DOCKERY EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| BG US PRODUCTION CO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| COMSTOCK OIL & GAS LA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| KENYETTA LINDSAY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| KENYETTA LINDSAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| JPD ENERGY INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| JPD ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| CATRENA KENDRICK | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| CATRENA KENDRICK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| MARVA GRAHAM ROBERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| MARVA GRAHAM ROBERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| BG US PRODUCTION CO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| COMSTOCK OIL & GAS LA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| KENYETTA LINDSAY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| KENYETTA LINDSAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| JPD ENERGY INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| JPD ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BEACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| UNKNOWN LOUISIANA | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| CATRENA KENDRICK | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| CATRENA KENDRICK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| MARVA GRAHAM ROBERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| MARVA GRAHAM ROBERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| BG US PRODUCTION CO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| COMSTOCK OIL & GAS LA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| KENYETTA LINDSAY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| KENYETTA LINDSAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| MCCOLLOUGH LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| MCCOLLOUGH LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| JPD ENERGY INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| JPD ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| CADDO PARISH COMMISSION | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| CADDO PARISH COMMISSION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| PARISH OF CADDO PARISH CITY TREASURER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| PARISH OF CADDO PARISH CITY TREASURER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| CATRENA KENDRICK | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| CATRENA KENDRICK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| MARVA GRAHAM ROBERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| MARVA GRAHAM ROBERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| J HARMAN & RENAE H CHANDLER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| J HARMAN & RENAE H CHANDLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| VERNON CHARLES WILSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| VERNON CHARLES WILSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| BOBBIE KEMPS KELLUM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| BOBBIE KEMPS KELLUM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| MINNIE THOMAS HARRIS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| MINNIE THOMAS HARRIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| JIMMIE JR & DORA M JACKSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| JIMMIE JR & DORA M JACKSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| GRASSLANDS DEVELOPMENT CORPORATION | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| GRASSLANDS DEVELOPMENT CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| DINAMI OIL & GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DINAMI OIL & GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| WILLIAM RUDD LTD PTRSHP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| WILLIAM RUDD LTD PTRSHP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| TCB EQUITY GROUP LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| TCB EQUITY GROUP LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| ARTHUR LEE HARRIS EST MINNIE THOMAS HARRIS ADMX | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| ARTHUR LEE HARRIS EST MINNIE THOMAS HARRIS ADMX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| MINNIE STANLEY GUITON EST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| MINNIE STANLEY GUITON EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| BG US PRODUCTION CO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| COMSTOCK OIL & GAS LA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| KENYETTA LINDSAY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| KENYETTA LINDSAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| MCCOLLOUGH LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| MCCOLLOUGH LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| JPD ENERGY INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| JPD ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| CADDO PARISH COMMISSION | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| CADDO PARISH COMMISSION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| PARISH OF CADDO PARISH CITY TREASURER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| PARISH OF CADDO PARISH CITY TREASURER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| UNKNOWN LOUISIANA | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| CATRENA KENDRICK | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| CATRENA KENDRICK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| MARVA GRAHAM ROBERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| MARVA GRAHAM ROBERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| J HARMAN & RENAE H CHANDLER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| J HARMAN & RENAE H CHANDLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| VERNON CHARLES WILSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| VERNON CHARLES WILSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| BOBBIE KEMPS KELLUM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| BOBBIE KEMPS KELLUM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| MINNIE THOMAS HARRIS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| MINNIE THOMAS HARRIS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| JIMMIE JR & DORA M JACKSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JIMMIE JR & DORA M JACKSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| GRASSLANDS DEVELOPMENT CORPORATION | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| GRASSLANDS DEVELOPMENT CORPORATION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| DINAMI OIL & GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| DINAMI OIL & GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| WILLIAM RUDD LTD PTRSHP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| WILLIAM RUDD LTD PTRSHP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| TCB EQUITY GROUP LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| TCB EQUITY GROUP LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| ARTHUR LEE HARRIS EST MINNIE THOMAS HARRIS ADMX | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| ARTHUR LEE HARRIS EST MINNIE THOMAS HARRIS ADMX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| MINNIE STANLEY GUITON EST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| MINNIE STANLEY GUITON EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| CARUTHERS PRODUCING CO INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| CARUTHERS PRODUCING CO INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| RAMSHORN INVESTMENTS INC A SUB OF NABORS DRILLNG USA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| RAMSHORN INVESTMENTS INC A SUB OF NABORS DRILLNG USA LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| COMSTOCK OIL & GAS LA LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| COMSTOCK OIL & GAS LA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| KINGS HWY CHRISTIAN CHURCH OF SHREVEPORT | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| KINGS HWY CHRISTIAN CHURCH OF SHREVEPORT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| KINGS HWY CHRISTIAN CHURCH OF SHREVEPORT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| KINGS HWY CHRISTIAN CHURCH OF SHREVEPORT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| ELIZABETH HUNSICKER HALL | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| ELIZABETH HUNSICKER HALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| ELIZABETH HUNSICKER HALL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| ELIZABETH HUNSICKER HALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| SIDNEY DETLEFSEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| SIDNEY DETLEFSEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| SIDNEY DETLEFSEN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| SIDNEY DETLEFSEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| BG US PRODUCTION CO LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| BG US PRODUCTION CO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| COMSTOCK OIL & GAS LA LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| COMSTOCK OIL & GAS LA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| KENYETTA LINDSAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| KENYETTA LINDSAY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| KENYETTA LINDSAY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| EXCO OPERATING CO LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| JPD ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| JPD ENERGY INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| JPD ENERGY INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| CATRENA KENDRICK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| CATRENA KENDRICK | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| CATRENA KENDRICK | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| MARVA GRAHAM ROBERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| MARVA GRAHAM ROBERSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| MARVA GRAHAM ROBERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| ENDURO RESOURCE PTRS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| ENDURO RESOURCE PTRS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| ENDURO RESOURCE PTRS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| PETROHAWK ENERGY CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| THREE K PROPERTIES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| THREE K PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| THREE K PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| LAKEWAY DEVELOPMENT INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| LAKEWAY DEVELOPMENT INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| LAKEWAY DEVELOPMENT INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| MICHAEL LYNN & JEANNIE MOTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| MICHAEL LYNN & JEANNIE MOTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| MICHAEL LYNN & JEANNIE MOTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| SELF CREEK RESOURCES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| SELF CREEK RESOURCES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| SELF CREEK RESOURCES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| JOSEPH PATRICK DIXON JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| JOSEPH PATRICK DIXON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| JOSEPH PATRICK DIXON JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| PATRICE MARIE SELF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| PATRICE MARIE SELF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| PATRICE MARIE SELF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| MARK EDWARD BROWN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| MARK EDWARD BROWN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| MARK EDWARD BROWN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| MARGARET MARY LOTTINGER HICKEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| MARGARET MARY LOTTINGER HICKEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| MARGARET MARY LOTTINGER HICKEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| JOHN R HUBERT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| JOHN R HUBERT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| JOHN R HUBERT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| RANDY ALLEN & DAWN J YOUNG | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| RANDY ALLEN & DAWN J YOUNG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| RANDY ALLEN & DAWN J YOUNG | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| CARROL DEAN & BETTY JO CURRY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| CARROL DEAN & BETTY JO CURRY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| CARROL DEAN & BETTY JO CURRY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| ARNOLD & BERNICE ABRAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| ARNOLD & BERNICE ABRAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| ARNOLD & BERNICE ABRAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| SAM & MARY FERGUSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| SAM & MARY FERGUSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| SAM & MARY FERGUSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| SHREVEPORT NEON SIGNS INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| SHREVEPORT NEON SIGNS INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| SHREVEPORT NEON SIGNS INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| MICHAEL E & DARLENE M ROLAND | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| MICHAEL E & DARLENE M ROLAND | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| MICHAEL E & DARLENE M ROLAND | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| JAMES R & JOHNNIE L LINDBERG | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| JAMES R & JOHNNIE L LINDBERG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMES R & JOHNNIE L LINDBERG | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| LINDA SHAW NIX | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| LINDA SHAW NIX | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| LINDA SHAW NIX | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| STEVEN L & TERRI SUE HARBER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| STEVEN L & TERRI SUE HARBER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| STEVEN L & TERRI SUE HARBER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| PHIL FRALEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| PHIL FRALEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| PHIL FRALEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| ERNEST LEO HAWSEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| ERNEST LEO HAWSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| ERNEST LEO HAWSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| A 1 L & J PROPERTIES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| A 1 L & J PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| A 1 L & J PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 09/16/2008 | JOA 955-0145 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 09/16/2008 | JOA 955-0145 |
| BG US PRODUCTION CO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| COMSTOCK OIL & GAS LA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| KENYETTA LINDSAY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| KENYETTA LINDSAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| JPD ENERGY INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| JPD ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| CATRENA KENDRICK | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| CATRENA KENDRICK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| MARVA GRAHAM ROBERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| MARVA GRAHAM ROBERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| BG US PRODUCTION CO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| COMSTOCK OIL & GAS LA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| KENYETTA LINDSAY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| KENYETTA LINDSAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| JPD ENERGY INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| JPD ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| CATRENA KENDRICK | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| CATRENA KENDRICK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| MARVA GRAHAM ROBERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| MARVA GRAHAM ROBERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| RAMSHORN INVESTMENTS INC A SUB OF NABORS DRILLNG USA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| RAMSHORN INVESTMENTS INC A SUB OF NABORS DRILLNG USA LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| EUGENIA FRANCIS D DAVISON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| EUGENIA FRANCIS D DAVISON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| EUGENIA FRANCIS D DAVISON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| EAGLE STONE ENERGY PARTNERS LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| CASTLE PEAK RESOURCES LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| CASTLE PEAK RESOURCES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| CASTLE PEAK RESOURCES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| BHP BILLITON PETRO PROP NA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| COMSTOCK OIL & GAS LA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| OTA GENEAL BRUMMETT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| OTA GENEAL BRUMMETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| OTA GENEAL BRUMMETT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| BHP BILLITON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| BHP BILLITON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| BHP BILLITON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| MENSA TAYLOR LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| MENSA TAYLOR LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| MENSA TAYLOR LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| MATTIE JEAN MCDONALD | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| MATTIE JEAN MCDONALD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| MATTIE JEAN MCDONALD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| LAMAR & VICKI WALSH STRINGER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LAMAR & VICKI WALSH STRINGER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| LAMAR & VICKI WALSH STRINGER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| EUGENE F DUNN JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| EUGENE F DUNN JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| EUGENE F DUNN JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| DAISY BLACKMON PEARAH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| DAISY BLACKMON PEARAH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| DAISY BLACKMON PEARAH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| ANGELA BLACKMON DURHAM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| ANGELA BLACKMON DURHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| ANGELA BLACKMON DURHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| MARY BAIRD & JOHN L G CASTRO | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| MARY BAIRD & JOHN L G CASTRO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| MARY BAIRD & JOHN L G CASTRO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| WILLIAM B JR & ELVIRA M HALDY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| WILLIAM B JR & ELVIRA M HALDY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| WILLIAM B JR & ELVIRA M HALDY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| HARDY ENERGY SERVICES INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| HARDY ENERGY SERVICES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| HARDY ENERGY SERVICES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| JOHN A ZUCCO | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| JOHN A ZUCCO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| JOHN A ZUCCO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| FLOY D HEBERT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| FLOY D HEBERT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| FLOY D HEBERT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| BILLY E BOLT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| BILLY E BOLT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| BILLY E BOLT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| RONALD L & REBECCA O ANDERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| RONALD L & REBECCA O ANDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| RONALD L & REBECCA O ANDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| DOUGLAS J HAWKINS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| DOUGLAS J HAWKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| DOUGLAS J HAWKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| CHARLES LAFOE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| CHARLES LAFOE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| CHARLES LAFOE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| JAMES D & MARY J HODGE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| JAMES D & MARY J HODGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMES D & MARY J HODGE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| UNION PACIFIC RAILROAD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/18/1984 | JOA 955-0150 |
| UNION PACIFIC RAILROAD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/18/1984 | JOA 955-0150 |
| UNION PACIFIC RAILROAD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/18/1984 | JOA 955-0150 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/18/1984 | JOA 955-0150 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/18/1984 | JOA 955-0150 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/18/1984 | JOA 955-0150 |
| COVEY PARK GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/18/1984 | JOA 955-0150 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/18/1984 | JOA 955-0150 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/18/1984 | JOA 955-0150 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/18/1984 | JOA 955-0150 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/18/1984 | JOA 955-0150 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/18/1984 | JOA 955-0150 |
| GLEN ROSE PARTNERS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 955-0151 |
| GLEN ROSE PARTNERS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 955-0151 |
| GLEN ROSE PARTNERS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 955-0151 |
| GOODRICH PETROLEUM CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 955-0151 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 955-0151 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 955-0151 |
| MELODY C JONES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 955-0151 |
| MELODY C JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 955-0151 |
| MELODY C JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 955-0151 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 955-0151 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 955-0151 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 955-0151 |
| BG US PRODUCTION CO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| COMSTOCK OIL & GAS LA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DAISY BLACKMON PEARAH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DAISY BLACKMON PEARAH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DAISY BLACKMON PEARAH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| ANGELA BLACKMON DURHAM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ANGELA BLACKMON DURHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ANGELA BLACKMON DURHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DESOTO PARISH POLICE JURY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DESOTO PARISH POLICE JURY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DESOTO PARISH POLICE JURY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| OTTO PAUL TURNER JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| OTTO PAUL TURNER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| OTTO PAUL TURNER JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CLAUDE A DANCE JR EST CLAUDE A DANCE III IND EXEC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CLAUDE A DANCE JR EST CLAUDE A DANCE III IND EXEC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CLAUDE A DANCE JR EST CLAUDE A DANCE III IND EXEC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CIRRUS MINERALS LLC JOSHUA RAMBO AGT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CIRRUS MINERALS LLC JOSHUA RAMBO AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CIRRUS MINERALS LLC JOSHUA RAMBO AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CARUTHERS PRODUCING CO INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CARUTHERS PRODUCING CO INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CARUTHERS PRODUCING CO INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| KATHRYN PENNYWELL GRIFFIN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| KATHRYN PENNYWELL GRIFFIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| KATHRYN PENNYWELL GRIFFIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ARTHUR RAY PENNYWELL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ARTHUR RAY PENNYWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ARTHUR RAY PENNYWELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| TONNETTE T DELOACH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| TONNETTE T DELOACH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| TONNETTE T DELOACH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DESOTO FIRE DISTRICT 3 | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DESOTO FIRE DISTRICT 3 | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DESOTO FIRE DISTRICT 3 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| LOYD PHILLIPS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| LOYD PHILLIPS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| LOYD PHILLIPS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| GARY ANDERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| GARY ANDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| GARY ANDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| LAWRENCE PENNYWELL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| LAWRENCE PENNYWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| LAWRENCE PENNYWELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| FLORIDA HOLMES SMALL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FLORIDA HOLMES SMALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| FLORIDA HOLMES SMALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| MATTIE MAE CODE PRUITT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| MATTIE MAE CODE PRUITT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| MATTIE MAE CODE PRUITT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| OLIVER ANDERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| OLIVER ANDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| OLIVER ANDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DANNY RAY ANDERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DANNY RAY ANDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DANNY RAY ANDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| WANDA F PENNYWELL MULLONE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| WANDA F PENNYWELL MULLONE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| WANDA F PENNYWELL MULLONE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| TERENCE FITZGERALD CODE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| TERENCE FITZGERALD CODE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| TERENCE FITZGERALD CODE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CINDY A GUICE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CINDY A GUICE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CINDY A GUICE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| FRANK GLENN HAWTHORNE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| FRANK GLENN HAWTHORNE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| FRANK GLENN HAWTHORNE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| MILTON TAYLOR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| MILTON TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| MILTON TAYLOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DONNIE PENNYWELL ROLLS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DONNIE PENNYWELL ROLLS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DONNIE PENNYWELL ROLLS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| JANET G POSEY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| JANET G POSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| JANET G POSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| HERMAN ANDERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| HERMAN ANDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| HERMAN ANDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| PAUL ANDERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| PAUL ANDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| PAUL ANDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ANNIE MAE BELL BELTON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ANNIE MAE BELL BELTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ANNIE MAE BELL BELTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| PENNY ANN DAVIS STILLWELL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| PENNY ANN DAVIS STILLWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| PENNY ANN DAVIS STILLWELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ODELL & ANNIE LEE BELL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ODELL & ANNIE LEE BELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ODELL & ANNIE LEE BELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ESTATE OF ELLA LEE PENNYWELL HAMILTON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ESTATE OF ELLA LEE PENNYWELL HAMILTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ESTATE OF ELLA LEE PENNYWELL HAMILTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ESTATE OF FLOYD LEE PENNYWELL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ESTATE OF FLOYD LEE PENNYWELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ESTATE OF FLOYD LEE PENNYWELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| BOBBIE J T M BARKER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| BOBBIE J T M BARKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| BOBBIE J T M BARKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ESTATE OF DOROTHY T CRUEL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ESTATE OF DOROTHY T CRUEL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ESTATE OF DOROTHY T CRUEL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| EDWARD MITCHELL HEINTZ | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| EDWARD MITCHELL HEINTZ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| EDWARD MITCHELL HEINTZ | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DAVID CLARK | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DAVID CLARK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DAVID CLARK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DARRELL J BEDNORZ | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DARRELL J BEDNORZ | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| DARRELL J BEDNORZ | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| REGINALD A JR & MARY E COLLIER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| REGINALD A JR & MARY E COLLIER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| REGINALD A JR & MARY E COLLIER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ELIZABETH ANN SULLIVAN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ELIZABETH ANN SULLIVAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ELIZABETH ANN SULLIVAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| SHELTON PATTERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| SHELTON PATTERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| SHELTON PATTERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CHARLES CLARK | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CHARLES CLARK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CHARLES CLARK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CAROLYN HAMILTON MILES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CAROLYN HAMILTON MILES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CAROLYN HAMILTON MILES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| JUANITA MOORE HOPKINS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| JUANITA MOORE HOPKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| JUANITA MOORE HOPKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| JOYCE HAMILTON LONG | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| JOYCE HAMILTON LONG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| JOYCE HAMILTON LONG | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ESTATE OF ETHEL LEE PENNYWELL MOORE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ESTATE OF ETHEL LEE PENNYWELL MOORE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ESTATE OF ETHEL LEE PENNYWELL MOORE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| EVELYN D & ROBERT A MCCANN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| EVELYN D & ROBERT A MCCANN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| EVELYN D & ROBERT A MCCANN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ESTATE OF BILLY H ANDERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ESTATE OF BILLY H ANDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| ESTATE OF BILLY H ANDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| MATAGORDA WI LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 955-0156 |
| MATAGORDA WI LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 955-0156 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 955-0156 |
| COVEY PARK GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 955-0156 |
| BLACK STONE ENERGY CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 955-0156 |
| BLACK STONE ENERGY CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 955-0156 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 955-0156 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 955-0156 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 955-0156 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 955-0156 |
| UNION PACIFIC RAILROAD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/13/2011 | JOA 955-0157 |
| UNION PACIFIC RAILROAD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/13/2011 | JOA 955-0157 |
| UNION PACIFIC RAILROAD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/13/2011 | JOA 955-0157 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/13/2011 | JOA 955-0157 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/13/2011 | JOA 955-0157 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/13/2011 | JOA 955-0157 |
| COVEY PARK GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/13/2011 | JOA 955-0157 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/13/2011 | JOA 955-0157 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/13/2011 | JOA 955-0157 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/13/2011 | JOA 955-0157 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/13/2011 | JOA 955-0157 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/13/2011 | JOA 955-0157 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BMC TRUST LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| BMC TRUST LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| JOY PTRS LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| JOY PTRS LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| NORMA K CRENSHAW TR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| NORMA K CRENSHAW TR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| JOHN STACY KEMP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| JOHN STACY KEMP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| GLEN ROSE PARTNERS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| GLEN ROSE PARTNERS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| GOODRICH PETROLEUM CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| CAROLYN WITTENBRAKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| CAROLYN WITTENBRAKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| CHRISTOPHER JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| CHRISTOPHER JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| GENEVIEVE WALKER OWEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| GENEVIEVE WALKER OWEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| VAN GRIGSBY JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| VAN GRIGSBY JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| JAMES GALLOWAY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| JAMES GALLOWAY JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| WEBSTER JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| WEBSTER JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| MORGAN WALKER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| MORGAN WALKER JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| BMC TRUST LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| BMC TRUST LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| JOY PTRS LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| JOY PTRS LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| NORMA K CRENSHAW TR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| NORMA K CRENSHAW TR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| JOHN STACY KEMP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| JOHN STACY KEMP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| GLEN ROSE PARTNERS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| GLEN ROSE PARTNERS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| GOODRICH PETROLEUM CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CAROLYN WITTENBRAKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| CAROLYN WITTENBRAKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| CHRISTOPHER JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| CHRISTOPHER JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| GENEVIEVE WALKER OWEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| GENEVIEVE WALKER OWEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| VAN GRIGSBY JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| VAN GRIGSBY JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| JAMES GALLOWAY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| JAMES GALLOWAY JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| WEBSTER JOHNSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| WEBSTER JOHNSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| MORGAN WALKER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| MORGAN WALKER JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| COOK FAM ENTERPRISES LLLP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| COOK FAM ENTERPRISES LLLP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| AMELIA ANN COOK MATKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| AMELIA ANN COOK MATKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| VINCENT & MATTIE DUKE DE FATTA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| VINCENT & MATTIE DUKE DE FATTA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| STEVEN JEFFREY LINDSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| STEVEN JEFFREY LINDSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| ROBERT W ATKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| ROBERT W ATKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| JOSEPH W & SUE CRALL LINDSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| JOSEPH W & SUE CRALL LINDSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| GEORGE E & GAIL S MAULDIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| GEORGE E & GAIL S MAULDIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| CYPRESS OPERATING INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| CAT BALLOU PROPERTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| CAT BALLOU PROPERTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TDX ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| TDX ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| WILLIAM RICHARD FOSTER III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| WILLIAM RICHARD FOSTER III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| BG US PRODUCTION CO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| COMSTOCK OIL & GAS LA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| KENYETTA LINDSAY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| KENYETTA LINDSAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| JPD ENERGY INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| JPD ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| CATRENA KENDRICK | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| CATRENA KENDRICK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| MARVA GRAHAM ROBERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| MARVA GRAHAM ROBERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| JOHN R & NOVA D BIVENS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| JOHN R & NOVA D BIVENS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| JOHN R & NOVA D BIVENS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| CLIFTON DAVID MCCLAIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| CLIFTON DAVID MCCLAIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| CLIFTON DAVID MCCLAIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| XTO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| XTO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| S&C PROPERTIES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| S&C PROPERTIES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| S&C PROPERTIES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| BPX PRODUCTION COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| BPX PRODUCTION COMPANY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| BPX PRODUCTION COMPANY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| DARREN C MCGUIRE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| DARREN C MCGUIRE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| DARREN C MCGUIRE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| ANNA LISA PISTORIUS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| ANNA LISA PISTORIUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| ANNA LISA PISTORIUS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| MELANIE J KEETON CHRISTY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| MELANIE J KEETON CHRISTY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| MELANIE J KEETON CHRISTY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| DAVID T THOMAS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| DAVID T THOMAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| DAVID T THOMAS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| E & L DEVELOPMENT INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| E & L DEVELOPMENT INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| E & L DEVELOPMENT INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| RENEE CULPEPPER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| RENEE CULPEPPER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| RENEE CULPEPPER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| LASHANDA RENEE NELSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| LASHANDA RENEE NELSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| LASHANDA RENEE NELSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| KERRY A SMITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| KERRY A SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| KERRY A SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| TRAVIS A WYATT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| TRAVIS A WYATT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| TRAVIS A WYATT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| SHANNON ENGLISH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| SHANNON ENGLISH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| SHANNON ENGLISH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| TIA ALEXIS MOORE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| TIA ALEXIS MOORE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| TIA ALEXIS MOORE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| STELLA JOYCE ZMEK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| STELLA JOYCE ZMEK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| STELLA JOYCE ZMEK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| RICHARDSON MASONRY & CONSTRUCTION | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RICHARDSON MASONRY & CONSTRUCTION | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| RICHARDSON MASONRY & CONSTRUCTION | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| JIMMIE C EVANS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| JIMMIE C EVANS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| JIMMIE C EVANS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| BIG SKY MINERAL TR SERENA B KUNDYSEK TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| BIG SKY MINERAL TR SERENA B KUNDYSEK TRST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| BIG SKY MINERAL TR SERENA B KUNDYSEK TRST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| BILLY WAYNE SMALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| BILLY WAYNE SMALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| BILLY WAYNE SMALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| ROBERT L MYRES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| ROBERT L MYRES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| ROBERT L MYRES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| CHURCH OF CHRIST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| CHURCH OF CHRIST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| CHURCH OF CHRIST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| CHRISTOPHER EUGENE BURT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| CHRISTOPHER EUGENE BURT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| CHRISTOPHER EUGENE BURT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| NORTH LOUISIANA APPRENTICE TRAINING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| NORTH LOUISIANA APPRENTICE TRAINING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| NORTH LOUISIANA APPRENTICE TRAINING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| MATAGORDA WI LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| MATAGORDA WI LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| MATAGORDA WI LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| MATAGORDA WI LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| MATAGORDA WI LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| MATAGORDA WI LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| BLACK STONE ENERGY CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| BLACK STONE ENERGY CO LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| BLACK STONE ENERGY CO LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| BLACK STONE ENERGY CO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| BLACK STONE ENERGY CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BLACK STONE ENERGY CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| EXCO OPERATING CO LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| EXCO OPERATING CO LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2005 | JOA 960-0005 |
| INDIGO MINERALS LLC MSC 950 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JOA 960-0007 |
| INDIGO MINERALS LLC MSC 950 | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JOA 960-0007 |
| INDIGO MINERALS LLC MSC 950 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JOA 960-0007 |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0008 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0008 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0008 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0009 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0009 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0009 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0009 |
| EXCO OPERATING CO LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0009 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0009 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0009 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0009 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0009 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/06/2007 | JOA 960-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 960-0011 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 960-0011 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 960-0011 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 960-0011 |
| EXCO OPERATING CO LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 960-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 960-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 960-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 960-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 960-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 960-0011 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/17/2007 | JOA 960-0013 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/17/2007 | JOA 960-0013 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/17/2007 | JOA 960-0013 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/17/2007 | JOA 960-0013 |
| EXCO OPERATING CO LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2007 | JOA 960-0013 |
| REBECCA SCOTT BOCKMON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| REBECCA SCOTT BOCKMON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| REBECCA SCOTT BOCKMON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| REBECCA SCOTT BOCKMON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| REBECCA SCOTT BOCKMON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| BLAKE M KAPLAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| BLAKE M KAPLAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| BLAKE M KAPLAN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| BLAKE M KAPLAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| BLAKE M KAPLAN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| PHYLLIS L GREENBERG | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| PHYLLIS L GREENBERG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| PHYLLIS L GREENBERG | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| PHYLLIS L GREENBERG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| PHYLLIS L GREENBERG | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| MILTON P BURKE IV | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| MILTON P BURKE IV | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| MILTON P BURKE IV | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| MILTON P BURKE IV | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| MILTON P BURKE IV | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LEE F BURKE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LEE F BURKE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LEE F BURKE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LEE F BURKE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LEE F BURKE | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOHN STACY KEMP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JOHN STACY KEMP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JOHN STACY KEMP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JOHN STACY KEMP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JOHN STACY KEMP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| BG US PRODUCTION CO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| BG US PRODUCTION CO LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| HOWARD B KAPLAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| HOWARD B KAPLAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| HOWARD B KAPLAN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| HOWARD B KAPLAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| HOWARD B KAPLAN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| GOODRICH PETROLEUM CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| GOODRICH PETROLEUM CO | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| GOODRICH PETROLEUM CO | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| EXCO OPERATING CO LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| CAROLYN WITTENBRAKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| CAROLYN WITTENBRAKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| CAROLYN WITTENBRAKER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| CAROLYN WITTENBRAKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| CAROLYN WITTENBRAKER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| WILSON PRODUCTION 16 LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| WILSON PRODUCTION 16 LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| WILSON PRODUCTION 16 LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| WILSON PRODUCTION 16 LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| WILSON PRODUCTION 16 LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JUSTISS OIL CO INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JUSTISS OIL CO INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JUSTISS OIL CO INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JUSTISS OIL CO INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JUSTISS OIL CO INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| OFFICE OF MINERAL RESOURCES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| OFFICE OF MINERAL RESOURCES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| OFFICE OF MINERAL RESOURCES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LEROY HAVARD SCOTT III | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LEROY HAVARD SCOTT III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LEROY HAVARD SCOTT III | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LEROY HAVARD SCOTT III | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LEROY HAVARD SCOTT III | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| MARY HOBSON BURKE EST KELLEY E MORRIS ADMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| MARY HOBSON BURKE EST KELLEY E MORRIS ADMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| MARY HOBSON BURKE EST KELLEY E MORRIS ADMS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| MARY HOBSON BURKE EST KELLEY E MORRIS ADMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| MARY HOBSON BURKE EST KELLEY E MORRIS ADMS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JOE A ELZEN JR EST JOE A ELZEN III TEST EXEC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JOE A ELZEN JR EST JOE A ELZEN III TEST EXEC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JOE A ELZEN JR EST JOE A ELZEN III TEST EXEC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JOE A ELZEN JR EST JOE A ELZEN III TEST EXEC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| JOE A ELZEN JR EST JOE A ELZEN III TEST EXEC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| RUTH HAYNES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| RUTH HAYNES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| RUTH HAYNES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| RUTH HAYNES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| RUTH HAYNES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| MINET GERBER BRANDT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| MINET GERBER BRANDT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| MINET GERBER BRANDT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| MINET GERBER BRANDT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| MINET GERBER BRANDT | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EDWARD WALKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| EDWARD WALKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| EDWARD WALKER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| EDWARD WALKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| EDWARD WALKER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LOUISE A WELCH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LOUISE A WELCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LOUISE A WELCH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LOUISE A WELCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| LOUISE A WELCH | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| PENDING FINAL LAND RECAP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| PENDING FINAL LAND RECAP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| PENDING FINAL LAND RECAP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| PENDING FINAL LAND RECAP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| PENDING FINAL LAND RECAP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| GLEN CRAVEN PLANTATION LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| GLEN CRAVEN PLANTATION LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| GLEN CRAVEN PLANTATION LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| GLEN CRAVEN PLANTATION LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| GLEN CRAVEN PLANTATION LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| DILYS J WILSON EX TR THOMAS B JR & JOHN REID WILSON TRSTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| DILYS J WILSON EX TR THOMAS B JR & JOHN REID WILSON TRSTS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| DILYS J WILSON EX TR THOMAS B JR & JOHN REID WILSON TRSTS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| DILYS J WILSON EX TR THOMAS B JR & JOHN REID WILSON TRSTS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| DILYS J WILSON EX TR THOMAS B JR & JOHN REID WILSON TRSTS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| THOMAS B WILSON SR EST TR THOMAS B WILSON JR TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| THOMAS B WILSON SR EST TR THOMAS B WILSON JR TRST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| THOMAS B WILSON SR EST TR THOMAS B WILSON JR TRST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| THOMAS B WILSON SR EST TR THOMAS B WILSON JR TRST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| THOMAS B WILSON SR EST TR THOMAS B WILSON JR TRST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0016 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0016 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0016 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0016 |
| EXCO OPERATING CO LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0016 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0016 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0016 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0016 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0016 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0016 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0017 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0017 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0017 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0017 |
| EXCO OPERATING CO LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0017 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0017 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0017 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0017 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0017 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0017 |
| PENDING FINAL LAND RECAP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/01/2009 | JOA 960-0018 |
| BURK ROYALTY CO LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| BURK ROYALTY CO LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| BURK ROYALTY CO LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| MRC ENERGY CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| MRC ENERGY CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| MRC ENERGY CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| DONALD R & BARBARA S CRUMPLER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| DONALD R & BARBARA S CRUMPLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| DONALD R & BARBARA S CRUMPLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DORCHESTER RESOURCES LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DORCHESTER RESOURCES LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DORCHESTER RESOURCES LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AMERICAN ENERGY DEVELOPMENT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AMERICAN ENERGY DEVELOPMENT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AMERICAN ENERGY DEVELOPMENT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AMERICAN ENERGY DEVELOPMENT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AMERICAN ENERGY DEVELOPMENT | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AMERICAN ENERGY DEVELOPMENT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DEANNA MOSLEY FLETCHER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DEANNA MOSLEY FLETCHER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DEANNA MOSLEY FLETCHER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DEANNA MOSLEY FLETCHER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DEANNA MOSLEY FLETCHER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DEANNA MOSLEY FLETCHER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WRICKEY MOSLEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WRICKEY MOSLEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WRICKEY MOSLEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WRICKEY MOSLEY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WRICKEY MOSLEY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WRICKEY MOSLEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GPM INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GPM INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GPM INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GPM INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GPM INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GPM INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRP LLC HUNTINGTON BANK BRP LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRP LLC HUNTINGTON BANK BRP LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRP LLC HUNTINGTON BANK BRP LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRP LLC HUNTINGTON BANK BRP LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRP LLC HUNTINGTON BANK BRP LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRP LLC HUNTINGTON BANK BRP LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MEH INVESTMENTS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MEH INVESTMENTS INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MEH INVESTMENTS INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MEH INVESTMENTS INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MEH INVESTMENTS INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MEH INVESTMENTS INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RICHARD MOSLEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RICHARD MOSLEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RICHARD MOSLEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RICHARD MOSLEY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RICHARD MOSLEY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RICHARD MOSLEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHRIS EUGENE ADAMS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHRIS EUGENE ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHRIS EUGENE ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHRIS EUGENE ADAMS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHRIS EUGENE ADAMS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHRIS EUGENE ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CYNTHIA MOSLEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CYNTHIA MOSLEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CYNTHIA MOSLEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CYNTHIA MOSLEY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CYNTHIA MOSLEY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CYNTHIA MOSLEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOIS GRAHAM | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOIS GRAHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOIS GRAHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOIS GRAHAM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOIS GRAHAM | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOIS GRAHAM | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHERRY TAYLOR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHERRY TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHERRY TAYLOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHERRY TAYLOR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHERRY TAYLOR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHERRY TAYLOR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FELICE PARTRIDGE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FELICE PARTRIDGE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FELICE PARTRIDGE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FELICE PARTRIDGE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FELICE PARTRIDGE | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FELICE PARTRIDGE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANGIE TAYLOR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANGIE TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANGIE TAYLOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANGIE TAYLOR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANGIE TAYLOR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANGIE TAYLOR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TGM PROP INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TGM PROP INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TGM PROP INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TGM PROP INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TGM PROP INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TGM PROP INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NADEL & GUSSMAN ENERGY LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NADEL & GUSSMAN ENERGY LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NADEL & GUSSMAN ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA COUNTEE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LINDA COUNTEE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA COUNTEE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA COUNTEE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA COUNTEE | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA COUNTEE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MYRA TAYLOR JORDAN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MYRA TAYLOR JORDAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MYRA TAYLOR JORDAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MYRA TAYLOR JORDAN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MYRA TAYLOR JORDAN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MYRA TAYLOR JORDAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT L MOSLEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT L MOSLEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT L MOSLEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT L MOSLEY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT L MOSLEY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT L MOSLEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KENNETH TAYLOR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KENNETH TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KENNETH TAYLOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KENNETH TAYLOR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KENNETH TAYLOR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KENNETH TAYLOR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAMUEL MOSLEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAMUEL MOSLEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAMUEL MOSLEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAMUEL MOSLEY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAMUEL MOSLEY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAMUEL MOSLEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KEITH TAYLOR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KEITH TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KEITH TAYLOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KEITH TAYLOR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KEITH TAYLOR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KEITH TAYLOR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOROTHY MCCOY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOROTHY MCCOY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOROTHY MCCOY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOROTHY MCCOY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOROTHY MCCOY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| DOROTHY MCCOY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ECRF LOUISIANA LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ECRF LOUISIANA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ECRF LOUISIANA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ECRF LOUISIANA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ECRF LOUISIANA LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ECRF LOUISIANA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT W KLEINSCHMIDT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT W KLEINSCHMIDT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT W KLEINSCHMIDT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT W KLEINSCHMIDT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT W KLEINSCHMIDT | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT W KLEINSCHMIDT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LASANIA ADAMS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LASANIA ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LASANIA ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LASANIA ADAMS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LASANIA ADAMS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LASANIA ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRENDA KING | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRENDA KING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRENDA KING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRENDA KING | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRENDA KING | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRENDA KING | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NATALIE ATKINSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NATALIE ATKINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NATALIE ATKINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NATALIE ATKINSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NATALIE ATKINSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NATALIE ATKINSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHARON ADAMS PRIEST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHARON ADAMS PRIEST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHARON ADAMS PRIEST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHARON ADAMS PRIEST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHARON ADAMS PRIEST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHARON ADAMS PRIEST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHN KING | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHN KING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHN KING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOHN KING | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHN KING | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHN KING | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES ADAMS JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES ADAMS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES ADAMS JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES ADAMS JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES ADAMS JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES ADAMS JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES SANTIFUL | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES SANTIFUL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES SANTIFUL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES SANTIFUL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES SANTIFUL | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES SANTIFUL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHEMEKA HIVES GOODWIN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHEMEKA HIVES GOODWIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHEMEKA HIVES GOODWIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHEMEKA HIVES GOODWIN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHEMEKA HIVES GOODWIN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHEMEKA HIVES GOODWIN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CURTIS HIVES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CURTIS HIVES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CURTIS HIVES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CURTIS HIVES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CURTIS HIVES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CURTIS HIVES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANGELO HIVES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANGELO HIVES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANGELO HIVES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANGELO HIVES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANGELO HIVES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANGELO HIVES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANNIE SANTIFUL DEVAULT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANNIE SANTIFUL DEVAULT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANNIE SANTIFUL DEVAULT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANNIE SANTIFUL DEVAULT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANNIE SANTIFUL DEVAULT | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANNIE SANTIFUL DEVAULT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARISSA ATKINSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CARISSA ATKINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARISSA ATKINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARISSA ATKINSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARISSA ATKINSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARISSA ATKINSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THELMA HOBSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THELMA HOBSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THELMA HOBSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THELMA HOBSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THELMA HOBSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THELMA HOBSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TERRY ATKINSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TERRY ATKINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TERRY ATKINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TERRY ATKINSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TERRY ATKINSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TERRY ATKINSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| REBA KING | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| REBA KING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| REBA KING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| REBA KING | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| REBA KING | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| REBA KING | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PATRICIA COLLINS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PATRICIA COLLINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PATRICIA COLLINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PATRICIA COLLINS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PATRICIA COLLINS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PATRICIA COLLINS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ETTA JEAN ADAMS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ETTA JEAN ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ETTA JEAN ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ETTA JEAN ADAMS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ETTA JEAN ADAMS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ETTA JEAN ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY JEAN VANCE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY JEAN VANCE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY JEAN VANCE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY JEAN VANCE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY JEAN VANCE | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARY JEAN VANCE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHACAUNA WOODS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHACAUNA WOODS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHACAUNA WOODS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHACAUNA WOODS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHACAUNA WOODS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHACAUNA WOODS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOROTHY SANTIFUL DONALDSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOROTHY SANTIFUL DONALDSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOROTHY SANTIFUL DONALDSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOROTHY SANTIFUL DONALDSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOROTHY SANTIFUL DONALDSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOROTHY SANTIFUL DONALDSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PAMELA KING SYNAGOGUE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PAMELA KING SYNAGOGUE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PAMELA KING SYNAGOGUE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PAMELA KING SYNAGOGUE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PAMELA KING SYNAGOGUE | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PAMELA KING SYNAGOGUE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PRISCILLA ADAMS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PRISCILLA ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PRISCILLA ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PRISCILLA ADAMS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PRISCILLA ADAMS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PRISCILLA ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUDIE MILLER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUDIE MILLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUDIE MILLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUDIE MILLER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUDIE MILLER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUDIE MILLER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FREDERICK HIVES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FREDERICK HIVES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FREDERICK HIVES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FREDERICK HIVES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FREDERICK HIVES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FREDERICK HIVES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TAMIKO MAREE JONES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TAMIKO MAREE JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TAMIKO MAREE JONES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TAMIKO MAREE JONES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TAMIKO MAREE JONES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TAMIKO MAREE JONES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GARY LAMBERT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GARY LAMBERT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GARY LAMBERT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GARY LAMBERT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GARY LAMBERT | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GARY LAMBERT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GLADYS VANCE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GLADYS VANCE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GLADYS VANCE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GLADYS VANCE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GLADYS VANCE | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GLADYS VANCE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEON GREEN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEON GREEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEON GREEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEON GREEN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEON GREEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEON GREEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARK KING | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARK KING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARK KING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARK KING | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARK KING | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARK KING | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOISE ATKINSON JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOISE ATKINSON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOISE ATKINSON JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOISE ATKINSON JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOISE ATKINSON JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOISE ATKINSON JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL ADAMS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL ADAMS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL ADAMS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL KING | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MICHAEL KING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL KING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL KING | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL KING | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL KING | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VASHON ATKINSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VASHON ATKINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VASHON ATKINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VASHON ATKINSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VASHON ATKINSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VASHON ATKINSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAURICE T BARNES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAURICE T BARNES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAURICE T BARNES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAURICE T BARNES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAURICE T BARNES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAURICE T BARNES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOUISIANA MINERALS LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOUISIANA MINERALS LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOUISIANA MINERALS LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOUISIANA MINERALS LTD | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOUISIANA MINERALS LTD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOUISIANA MINERALS LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| XTO ENERGY INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| XTO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| XTO ENERGY INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| XTO ENERGY INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| XTO ENERGY INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BG US PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BG US PRODUCTION CO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BG US PRODUCTION CO LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BG US PRODUCTION CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JETTA PRODUCTION CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JETTA PRODUCTION CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JETTA PRODUCTION CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JETTA PRODUCTION CO | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JETTA PRODUCTION CO | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JETTA PRODUCTION CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEORGE T KIMBELL II | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEORGE T KIMBELL II | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEORGE T KIMBELL II | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEORGE T KIMBELL II | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEORGE T KIMBELL II | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEORGE T KIMBELL II | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JIMMY DORSEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JIMMY DORSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JIMMY DORSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JIMMY DORSEY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JIMMY DORSEY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JIMMY DORSEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PENNY L FORD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PENNY L FORD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PENNY L FORD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PENNY L FORD | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PENNY L FORD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PENNY L FORD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARK L FERGUSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARK L FERGUSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARK L FERGUSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARK L FERGUSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARK L FERGUSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARK L FERGUSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SOUTHWEST PETROLEUM CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SOUTHWEST PETROLEUM CO LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SOUTHWEST PETROLEUM CO LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY VIRGINIA NABORS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY VIRGINIA NABORS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY VIRGINIA NABORS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY VIRGINIA NABORS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY VIRGINIA NABORS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY VIRGINIA NABORS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PETRO PARTNERS LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PETRO PARTNERS LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PETRO PARTNERS LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PETRO PARTNERS LTD | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PETRO PARTNERS LTD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PETRO PARTNERS LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA JOSEPH | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA JOSEPH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA JOSEPH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA JOSEPH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA JOSEPH | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA JOSEPH | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BP AMERICA PRODUCTION CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BP AMERICA PRODUCTION CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BP AMERICA PRODUCTION CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BP AMERICA PRODUCTION CO | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BP AMERICA PRODUCTION CO | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BP AMERICA PRODUCTION CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEP HAYNESVILLE LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEP HAYNESVILLE LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEP HAYNESVILLE LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEP HAYNESVILLE LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEP HAYNESVILLE LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEP HAYNESVILLE LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RAYMOND STANFORD KIMBELL | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RAYMOND STANFORD KIMBELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RAYMOND STANFORD KIMBELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RAYMOND STANFORD KIMBELL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RAYMOND STANFORD KIMBELL | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RAYMOND STANFORD KIMBELL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KIMBELL FAMILY RESOURCES LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KIMBELL FAMILY RESOURCES LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KIMBELL FAMILY RESOURCES LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KIMBELL FAMILY RESOURCES LTD | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KIMBELL FAMILY RESOURCES LTD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KIMBELL FAMILY RESOURCES LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANTWANETTE L JENKINS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANTWANETTE L JENKINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANTWANETTE L JENKINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANTWANETTE L JENKINS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANTWANETTE L JENKINS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ANTWANETTE L JENKINS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROGO LOGO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ROGO LOGO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROGO LOGO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROGO LOGO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROGO LOGO LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROGO LOGO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GENE POWELL INVESTMENTS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GENE POWELL INVESTMENTS INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GENE POWELL INVESTMENTS INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GENE POWELL INVESTMENTS INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GENE POWELL INVESTMENTS INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GENE POWELL INVESTMENTS INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEORGE T KIMBELL II INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEORGE T KIMBELL II INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEORGE T KIMBELL II INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEORGE T KIMBELL II INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEORGE T KIMBELL II INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GEORGE T KIMBELL II INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GREER ROYALTY CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GREER ROYALTY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GREER ROYALTY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GREER ROYALTY CORP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GREER ROYALTY CORP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GREER ROYALTY CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VINE OIL & GAS LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VINE OIL & GAS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VINE OIL & GAS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VINE OIL & GAS LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VINE OIL & GAS LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VINE OIL & GAS LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CAPMAC EIGHTY TWO LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CAPMAC EIGHTY TWO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CAPMAC EIGHTY TWO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CAPMAC EIGHTY TWO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CAPMAC EIGHTY TWO LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CAPMAC EIGHTY TWO LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MATAGORDA WI LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MATAGORDA WI LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MATAGORDA WI LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MATAGORDA WI LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MATAGORDA WI LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MATAGORDA WI LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PETROHAWK ENERGY CORP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PETROHAWK ENERGY CORP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PETROHAWK ENERGY CORP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PETROHAWK ENERGY CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DIANA FERGUSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DIANA FERGUSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DIANA FERGUSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DIANA FERGUSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DIANA FERGUSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DIANA FERGUSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOGO ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOGO ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOGO ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOGO ENERGY LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOGO ENERGY LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LOGO ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KINGFISHER RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KINGFISHER RESOURCES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KINGFISHER RESOURCES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KINGFISHER RESOURCES INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KINGFISHER RESOURCES INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KINGFISHER RESOURCES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| B M FERGUSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| B M FERGUSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| B M FERGUSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| B M FERGUSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| B M FERGUSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| B M FERGUSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| COMSTOCK OIL & GAS LA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| COMSTOCK OIL & GAS LA LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| COMSTOCK OIL & GAS LA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LESLIE L LOTT JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LESLIE L LOTT JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LESLIE L LOTT JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LESLIE L LOTT JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LESLIE L LOTT JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LESLIE L LOTT JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEO HAYNESVILLE HOLDCO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEO HAYNESVILLE HOLDCO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEO HAYNESVILLE HOLDCO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEO HAYNESVILLE HOLDCO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEO HAYNESVILLE HOLDCO LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEO HAYNESVILLE HOLDCO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BHP BILLITON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BHP BILLITON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BHP BILLITON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BHP BILLITON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BHP BILLITON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BHP BILLITON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DAVID A KIMBELL JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DAVID A KIMBELL JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DAVID A KIMBELL JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DAVID A KIMBELL JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DAVID A KIMBELL JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DAVID A KIMBELL JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BURK ROYALTY CO LTD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BURK ROYALTY CO LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BURK ROYALTY CO LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BURK ROYALTY CO LTD | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BURK ROYALTY CO LTD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BURK ROYALTY CO LTD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AETHON UNITED BR LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AETHON UNITED BR LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AETHON UNITED BR LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AETHON UNITED BR LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AETHON UNITED BR LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AETHON UNITED BR LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BLACK STONE ENERGY CO LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BLACK STONE ENERGY CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BLACK STONE ENERGY CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BLACK STONE ENERGY CO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BLACK STONE ENERGY CO LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BLACK STONE ENERGY CO LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EXCO OPERATING CO LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EXCO OPERATING CO LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EXCO OPERATING CO LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MRC ENERGY CO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MRC ENERGY CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MRC ENERGY CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MRC ENERGY CO | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MRC ENERGY CO | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MRC ENERGY CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| POWELL FAM ROYALTY LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| POWELL FAM ROYALTY LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| POWELL FAM ROYALTY LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| POWELL FAM ROYALTY LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| POWELL FAM ROYALTY LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| POWELL FAM ROYALTY LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| XH LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| XH LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| XH LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| XH LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| XH LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| XH LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BLACKBEARD OPERATING EAST LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BLACKBEARD OPERATING EAST LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BLACKBEARD OPERATING EAST LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BLACKBEARD OPERATING EAST LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BLACKBEARD OPERATING EAST LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BLACKBEARD OPERATING EAST LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SUSAN V MOODY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ARPENT ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ARPENT ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ARPENT ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ARPENT ENERGY LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ARPENT ENERGY LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ARPENT ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| 4 KRB LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| 4 KRB LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| 4 KRB LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| 4 KRB LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| 4 KRB LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| 4 KRB LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TRINITY EXPLORATION & PROD LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TRINITY EXPLORATION & PROD LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TRINITY EXPLORATION & PROD LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TRINITY EXPLORATION & PROD LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TRINITY EXPLORATION & PROD LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TRINITY EXPLORATION & PROD LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAWYER DRILLING & SERVICE INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAWYER DRILLING & SERVICE INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAWYER DRILLING & SERVICE INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAWYER DRILLING & SERVICE INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAWYER DRILLING & SERVICE INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAWYER DRILLING & SERVICE INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ECHO PAPA LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ECHO PAPA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ECHO PAPA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ECHO PAPA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ECHO PAPA LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ECHO PAPA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES H PACKER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES H PACKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES H PACKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES H PACKER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES H PACKER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES H PACKER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ASA PROPERTIES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ASA PROPERTIES LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ASA PROPERTIES LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ASA PROPERTIES LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ASA PROPERTIES LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ASA PROPERTIES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAMMY L HIVES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAMMY L HIVES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAMMY L HIVES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAMMY L HIVES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAMMY L HIVES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAMMY L HIVES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KISATCHIE INVESTORS INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KISATCHIE INVESTORS INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KISATCHIE INVESTORS INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KISATCHIE INVESTORS INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KISATCHIE INVESTORS INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KISATCHIE INVESTORS INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JACK BRITTAIN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JACK BRITTAIN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JACK BRITTAIN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JACK BRITTAIN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JACK BRITTAIN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JACK BRITTAIN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DAVID E MOODY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DAVID E MOODY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DAVID E MOODY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DAVID E MOODY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DAVID E MOODY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DAVID E MOODY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHARLES YOUNG | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHARLES YOUNG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHARLES YOUNG | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHARLES YOUNG | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHARLES YOUNG | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHARLES YOUNG | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHARON BARKER POCHE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHARON BARKER POCHE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHARON BARKER POCHE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHARON BARKER POCHE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHARON BARKER POCHE | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SHARON BARKER POCHE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RUTH THIGPEN MATTHEWS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RUTH THIGPEN MATTHEWS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RUTH THIGPEN MATTHEWS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RUTH THIGPEN MATTHEWS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RUTH THIGPEN MATTHEWS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RUTH THIGPEN MATTHEWS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DIASTOLE LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DIASTOLE LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DIASTOLE LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DIASTOLE LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DIASTOLE LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DIASTOLE LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEON K POCHE JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEON K POCHE JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEON K POCHE JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEON K POCHE JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEON K POCHE JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEON K POCHE JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON PRODUCTION 27 LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON PRODUCTION 27 LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON PRODUCTION 27 LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON PRODUCTION 27 LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON PRODUCTION 27 LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON PRODUCTION 27 LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEARLY HUNTER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEARLY HUNTER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEARLY HUNTER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEARLY HUNTER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEARLY HUNTER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEARLY HUNTER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TIMOTHY JAMES POCHE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TIMOTHY JAMES POCHE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TIMOTHY JAMES POCHE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TIMOTHY JAMES POCHE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TIMOTHY JAMES POCHE | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TIMOTHY JAMES POCHE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT LYNN ADAMS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT LYNN ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT LYNN ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT LYNN ADAMS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT LYNN ADAMS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ROBERT LYNN ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON PRODUCTION 21 LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON PRODUCTION 21 LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON PRODUCTION 21 LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON PRODUCTION 21 LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON PRODUCTION 21 LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON PRODUCTION 21 LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FRANK W M QUALIFIED TR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FRANK W M QUALIFIED TR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FRANK W M QUALIFIED TR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FRANK W M QUALIFIED TR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FRANK W M QUALIFIED TR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FRANK W M QUALIFIED TR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GARY V EVANS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GARY V EVANS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GARY V EVANS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GARY V EVANS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GARY V EVANS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GARY V EVANS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILFRED A NABORS JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILFRED A NABORS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILFRED A NABORS JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILFRED A NABORS JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILFRED A NABORS JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILFRED A NABORS JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DESOTO PARISH POLICE JURY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DESOTO PARISH POLICE JURY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DESOTO PARISH POLICE JURY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DESOTO PARISH POLICE JURY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DESOTO PARISH POLICE JURY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DESOTO PARISH POLICE JURY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| IRENE WALTON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| IRENE WALTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| IRENE WALTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| IRENE WALTON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| IRENE WALTON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| IRENE WALTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JEFFREY L EVANS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JEFFREY L EVANS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JEFFREY L EVANS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JEFFREY L EVANS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JEFFREY L EVANS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JEFFREY L EVANS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL WAYNE ADAMS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL WAYNE ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL WAYNE ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL WAYNE ADAMS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL WAYNE ADAMS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL WAYNE ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NABORS TR BEN JOHNSON III TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NABORS TR BEN JOHNSON III TRST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NABORS TR BEN JOHNSON III TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NABORS TR BEN JOHNSON III TRST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NABORS TR BEN JOHNSON III TRST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NABORS TR BEN JOHNSON III TRST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CITY OF MANSFIELD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CITY OF MANSFIELD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CITY OF MANSFIELD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CITY OF MANSFIELD | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CITY OF MANSFIELD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CITY OF MANSFIELD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CALVIN ROSS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CALVIN ROSS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CALVIN ROSS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CALVIN ROSS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CALVIN ROSS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CALVIN ROSS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THOMAS GLYNN ADAMS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THOMAS GLYNN ADAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THOMAS GLYNN ADAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THOMAS GLYNN ADAMS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THOMAS GLYNN ADAMS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THOMAS GLYNN ADAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARIE COPELAND | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARIE COPELAND | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARIE COPELAND | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARIE COPELAND | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARIE COPELAND | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARIE COPELAND | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MONTCALM MCDONALD LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MONTCALM MCDONALD LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MONTCALM MCDONALD LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MONTCALM MCDONALD LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MONTCALM MCDONALD LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MONTCALM MCDONALD LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RANEY G SILMON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RANEY G SILMON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RANEY G SILMON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RANEY G SILMON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RANEY G SILMON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RANEY G SILMON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAURICE RIEMER CALHOUN JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAURICE RIEMER CALHOUN JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAURICE RIEMER CALHOUN JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAURICE RIEMER CALHOUN JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAURICE RIEMER CALHOUN JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAURICE RIEMER CALHOUN JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOPE RYDER CALHOUN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOPE RYDER CALHOUN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOPE RYDER CALHOUN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOPE RYDER CALHOUN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOPE RYDER CALHOUN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOPE RYDER CALHOUN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LARRY EDWARDS ROSS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LARRY EDWARDS ROSS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LARRY EDWARDS ROSS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LARRY EDWARDS ROSS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LARRY EDWARDS ROSS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LARRY EDWARDS ROSS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ILIOS EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ILIOS EXPLORATION LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ILIOS EXPLORATION LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ILIOS EXPLORATION LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ILIOS EXPLORATION LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ILIOS EXPLORATION LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY C SAWYER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY C SAWYER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY C SAWYER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY C SAWYER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY C SAWYER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| MARY C SAWYER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY RUFFIN HATCHER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY RUFFIN HATCHER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY RUFFIN HATCHER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY RUFFIN HATCHER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY RUFFIN HATCHER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY RUFFIN HATCHER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAVEN ROYALTY FUND LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAVEN ROYALTY FUND LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAVEN ROYALTY FUND LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAVEN ROYALTY FUND LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAVEN ROYALTY FUND LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MAVEN ROYALTY FUND LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THOMAS A CALHOUN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THOMAS A CALHOUN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THOMAS A CALHOUN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THOMAS A CALHOUN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THOMAS A CALHOUN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THOMAS A CALHOUN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EL & T FOREST RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EL & T FOREST RESOURCES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EL & T FOREST RESOURCES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EL & T FOREST RESOURCES INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EL & T FOREST RESOURCES INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EL & T FOREST RESOURCES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TEJON ROYALTIES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TEJON ROYALTIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TEJON ROYALTIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TEJON ROYALTIES LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TEJON ROYALTIES LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TEJON ROYALTIES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NANCY CAROLYN C HUCKABAY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NANCY CAROLYN C HUCKABAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NANCY CAROLYN C HUCKABAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NANCY CAROLYN C HUCKABAY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NANCY CAROLYN C HUCKABAY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| NANCY CAROLYN C HUCKABAY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CYPRESS OPERATING INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CYPRESS OPERATING INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CYPRESS OPERATING INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CYPRESS OPERATING INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CYPRESS OPERATING INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL JONES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL JONES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL JONES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL JONES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL JONES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES R MAHONEY JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES R MAHONEY JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES R MAHONEY JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES R MAHONEY JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES R MAHONEY JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES R MAHONEY JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KITISHA LYNN JACOBS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KITISHA LYNN JACOBS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KITISHA LYNN JACOBS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KITISHA LYNN JACOBS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KITISHA LYNN JACOBS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KITISHA LYNN JACOBS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KIMBERLY MAHONEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KIMBERLY MAHONEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KIMBERLY MAHONEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KIMBERLY MAHONEY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KIMBERLY MAHONEY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KIMBERLY MAHONEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY C SAWYER USFRUCT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY C SAWYER USFRUCT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY C SAWYER USFRUCT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY C SAWYER USFRUCT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY C SAWYER USFRUCT | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY C SAWYER USFRUCT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TDX ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TDX ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TDX ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TDX ENERGY LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TDX ENERGY LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TDX ENERGY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARTHAGE TIMBERLANDS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CARTHAGE TIMBERLANDS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARTHAGE TIMBERLANDS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARTHAGE TIMBERLANDS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARTHAGE TIMBERLANDS LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARTHAGE TIMBERLANDS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TOUCHSTONE RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TOUCHSTONE RESOURCES LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TOUCHSTONE RESOURCES LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TOUCHSTONE RESOURCES LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TOUCHSTONE RESOURCES LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TOUCHSTONE RESOURCES LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SOUTHWESTERN ELECTRIC POWER CO AMERICAN ELECTRIC POWER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SOUTHWESTERN ELECTRIC POWER CO AMERICAN ELECTRIC POWER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SOUTHWESTERN ELECTRIC POWER CO AMERICAN ELECTRIC POWER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SOUTHWESTERN ELECTRIC POWER CO AMERICAN ELECTRIC POWER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SOUTHWESTERN ELECTRIC POWER CO AMERICAN ELECTRIC POWER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SOUTHWESTERN ELECTRIC POWER CO AMERICAN ELECTRIC POWER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MYRON SAMUAL MOORE LIV TR MYRON S MOORE TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MYRON SAMUAL MOORE LIV TR MYRON S MOORE TRST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MYRON SAMUAL MOORE LIV TR MYRON S MOORE TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MYRON SAMUAL MOORE LIV TR MYRON S MOORE TRST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MYRON SAMUAL MOORE LIV TR MYRON S MOORE TRST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MYRON SAMUAL MOORE LIV TR MYRON S MOORE TRST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CITIZENS BANK FBO ARKOMA LOUISIANA LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CITIZENS BANK FBO ARKOMA LOUISIANA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CITIZENS BANK FBO ARKOMA LOUISIANA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CITIZENS BANK FBO ARKOMA LOUISIANA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CITIZENS BANK FBO ARKOMA LOUISIANA LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CITIZENS BANK FBO ARKOMA LOUISIANA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAY SCOTT FIKES DBA S & C PROPERTIES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAY SCOTT FIKES DBA S & C PROPERTIES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAY SCOTT FIKES DBA S & C PROPERTIES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAY SCOTT FIKES DBA S & C PROPERTIES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAY SCOTT FIKES DBA S & C PROPERTIES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAY SCOTT FIKES DBA S & C PROPERTIES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TANYA LOTT WILLIAMS TR LESLIE L LOTT JR TRST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TANYA LOTT WILLIAMS TR LESLIE L LOTT JR TRST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TANYA LOTT WILLIAMS TR LESLIE L LOTT JR TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity. | Contract Description | Unique ID |
|---|---|---|---|
| TANYA LOTT WILLIAMS TR LESLIE L LOTT JR TRST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TANYA LOTT WILLIAMS TR LESLIE L LOTT JR TRST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| TANYA LOTT WILLIAMS TR LESLIE L LOTT JR TRST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEE WILLIAMS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEE WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEE WILLIAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEE WILLIAMS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEE WILLIAMS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEE WILLIAMS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRANDON MAHONEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRANDON MAHONEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRANDON MAHONEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRANDON MAHONEY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRANDON MAHONEY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BRANDON MAHONEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RACHEL SMITH JACKSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RACHEL SMITH JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RACHEL SMITH JACKSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RACHEL SMITH JACKSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RACHEL SMITH JACKSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RACHEL SMITH JACKSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CINDY ATKINSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CINDY ATKINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CINDY ATKINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CINDY ATKINSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CINDY ATKINSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CINDY ATKINSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIAM M POLLOCK JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILLIAM M POLLOCK JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIAM M POLLOCK JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIAM M POLLOCK JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIAM M POLLOCK JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIAM M POLLOCK JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARGARET NABORS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARGARET NABORS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARGARET NABORS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARGARET NABORS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARGARET NABORS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARGARET NABORS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMILY ROSS WALKER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMILY ROSS WALKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMILY ROSS WALKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMILY ROSS WALKER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMILY ROSS WALKER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMILY ROSS WALKER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| STIRLING RUSSELL | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| STIRLING RUSSELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| STIRLING RUSSELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| STIRLING RUSSELL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| STIRLING RUSSELL | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| STIRLING RUSSELL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAM SMITH | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAM SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAM SMITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAM SMITH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAM SMITH | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SAM SMITH | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALEX ROSS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALEX ROSS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALEX ROSS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALEX ROSS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALEX ROSS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALEX ROSS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CLAUDE ROSS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CLAUDE ROSS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CLAUDE ROSS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CLAUDE ROSS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CLAUDE ROSS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CLAUDE ROSS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROSIE LEE PIERRE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROSIE LEE PIERRE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROSIE LEE PIERRE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROSIE LEE PIERRE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROSIE LEE PIERRE | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROSIE LEE PIERRE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIE RUTH GLOVER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIE RUTH GLOVER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIE RUTH GLOVER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIE RUTH GLOVER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIE RUTH GLOVER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIE RUTH GLOVER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY MARGARET ROSS MENEFIELD | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY MARGARET ROSS MENEFIELD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY MARGARET ROSS MENEFIELD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY MARGARET ROSS MENEFIELD | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY MARGARET ROSS MENEFIELD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY MARGARET ROSS MENEFIELD | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ELIZA JACKSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ELIZA JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ELIZA JACKSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ELIZA JACKSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ELIZA JACKSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ELIZA JACKSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FRANCIS MAE HOLMES HOGAN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FRANCIS MAE HOLMES HOGAN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FRANCIS MAE HOLMES HOGAN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FRANCIS MAE HOLMES HOGAN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FRANCIS MAE HOLMES HOGAN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| FRANCIS MAE HOLMES HOGAN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOWARD SMITH | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOWARD SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOWARD SMITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOWARD SMITH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOWARD SMITH | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HOWARD SMITH | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ABB B RUSSELL | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ABB B RUSSELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ABB B RUSSELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ABB B RUSSELL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ABB B RUSSELL | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ABB B RUSSELL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROLAND CARTER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROLAND CARTER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROLAND CARTER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROLAND CARTER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROLAND CARTER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROLAND CARTER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KATHERINE KENDRICK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KATHERINE KENDRICK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KATHERINE KENDRICK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KATHERINE KENDRICK | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KATHERINE KENDRICK | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| KATHERINE KENDRICK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLARD VANCE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLARD VANCE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLARD VANCE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLARD VANCE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLARD VANCE | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLARD VANCE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES VANCE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES VANCE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES VANCE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES VANCE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES VANCE | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JAMES VANCE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOLLIE DENISE JONES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOLLIE DENISE JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOLLIE DENISE JONES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOLLIE DENISE JONES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOLLIE DENISE JONES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOLLIE DENISE JONES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARDIS OLIVER THIGPEN | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARDIS OLIVER THIGPEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARDIS OLIVER THIGPEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARDIS OLIVER THIGPEN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARDIS OLIVER THIGPEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARDIS OLIVER THIGPEN | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SENEATHA YVETTE JONES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SENEATHA YVETTE JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SENEATHA YVETTE JONES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SENEATHA YVETTE JONES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SENEATHA YVETTE JONES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SENEATHA YVETTE JONES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT LEE ABRAHAM JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT LEE ABRAHAM JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT LEE ABRAHAM JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT LEE ABRAHAM JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT LEE ABRAHAM JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ROBERT LEE ABRAHAM JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EVIE MURRAH | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EVIE MURRAH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EVIE MURRAH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EVIE MURRAH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EVIE MURRAH | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EVIE MURRAH | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DEBRA TAYLOR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DEBRA TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DEBRA TAYLOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DEBRA TAYLOR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DEBRA TAYLOR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DEBRA TAYLOR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHARLES D PICKETT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHARLES D PICKETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHARLES D PICKETT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHARLES D PICKETT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHARLES D PICKETT | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHARLES D PICKETT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BERNICE RICHARDSON EST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BERNICE RICHARDSON EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BERNICE RICHARDSON EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BERNICE RICHARDSON EST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BERNICE RICHARDSON EST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BERNICE RICHARDSON EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ERNEST M WEED JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ERNEST M WEED JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ERNEST M WEED JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ERNEST M WEED JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ERNEST M WEED JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ERNEST M WEED JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RAY JONES EST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RAY JONES EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RAY JONES EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RAY JONES EST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RAY JONES EST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RAY JONES EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEE ROY WEED | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEE ROY WEED | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEE ROY WEED | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEE ROY WEED | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEE ROY WEED | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEE ROY WEED | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA RUFFIN RICKS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA RUFFIN RICKS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA RUFFIN RICKS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA RUFFIN RICKS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA RUFFIN RICKS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LINDA RUFFIN RICKS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ENID WEED OAKS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ENID WEED OAKS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ENID WEED OAKS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ENID WEED OAKS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ENID WEED OAKS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ENID WEED OAKS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PAULINE D CLIFTON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PAULINE D CLIFTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PAULINE D CLIFTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PAULINE D CLIFTON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PAULINE D CLIFTON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PAULINE D CLIFTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARRIE RIVES NABORS EST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARRIE RIVES NABORS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARRIE RIVES NABORS EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARRIE RIVES NABORS EST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARRIE RIVES NABORS EST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARRIE RIVES NABORS EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VICTORIA BASS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VICTORIA BASS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VICTORIA BASS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| VICTORIA BASS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VICTORIA BASS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VICTORIA BASS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOUGLAS DORSEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOUGLAS DORSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOUGLAS DORSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOUGLAS DORSEY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOUGLAS DORSEY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| DOUGLAS DORSEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ORA M KING | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ORA M KING | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ORA M KING | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ORA M KING | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ORA M KING | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ORA M KING | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CASSANDRA JONES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CASSANDRA JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CASSANDRA JONES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CASSANDRA JONES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CASSANDRA JONES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CASSANDRA JONES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| INELL VIRGINIA STRINGER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| INELL VIRGINIA STRINGER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| INELL VIRGINIA STRINGER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| INELL VIRGINIA STRINGER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| INELL VIRGINIA STRINGER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| INELL VIRGINIA STRINGER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALICE LONDON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALICE LONDON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALICE LONDON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALICE LONDON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALICE LONDON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALICE LONDON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALICE JACKSON ANDERSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALICE JACKSON ANDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALICE JACKSON ANDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALICE JACKSON ANDERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALICE JACKSON ANDERSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALICE JACKSON ANDERSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| UNKNOWN LOUISIANA | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| UNKNOWN LOUISIANA | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| UNKNOWN LOUISIANA | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| UNKNOWN LOUISIANA | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CALVIN RAY JONES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CALVIN RAY JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CALVIN RAY JONES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CALVIN RAY JONES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CALVIN RAY JONES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CALVIN RAY JONES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RONALD L & DAYNA SAWYER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RONALD L & DAYNA SAWYER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RONALD L & DAYNA SAWYER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RONALD L & DAYNA SAWYER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RONALD L & DAYNA SAWYER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| RONALD L & DAYNA SAWYER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BARBARA TAYLOR STANSILL | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BARBARA TAYLOR STANSILL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BARBARA TAYLOR STANSILL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BARBARA TAYLOR STANSILL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BARBARA TAYLOR STANSILL | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BARBARA TAYLOR STANSILL | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GOVERNOR VANCE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GOVERNOR VANCE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GOVERNOR VANCE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GOVERNOR VANCE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GOVERNOR VANCE | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| GOVERNOR VANCE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CLARA ANDERSON EST BETTIE J WOODS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CLARA ANDERSON EST BETTIE J WOODS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CLARA ANDERSON EST BETTIE J WOODS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CLARA ANDERSON EST BETTIE J WOODS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CLARA ANDERSON EST BETTIE J WOODS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CLARA ANDERSON EST BETTIE J WOODS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SUSAN V MOODY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SUSAN V MOODY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOE JONES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOE JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOE JONES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOE JONES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOE JONES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOE JONES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEO RICHARDSON EST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEO RICHARDSON EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEO RICHARDSON EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEO RICHARDSON EST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEO RICHARDSON EST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| LEO RICHARDSON EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BETTY THIGPEN BRUCKNER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BETTY THIGPEN BRUCKNER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BETTY THIGPEN BRUCKNER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BETTY THIGPEN BRUCKNER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BETTY THIGPEN BRUCKNER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BETTY THIGPEN BRUCKNER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| INDIGO II LOUISIANA OPERATING LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| INDIGO II LOUISIANA OPERATING LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| INDIGO II LOUISIANA OPERATING LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| INDIGO II LOUISIANA OPERATING LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| INDIGO II LOUISIANA OPERATING LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| INDIGO II LOUISIANA OPERATING LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL CARTER JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL CARTER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL CARTER JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL CARTER JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL CARTER JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MICHAEL CARTER JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ARTHUR T SANTIFUL EST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ARTHUR T SANTIFUL EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ARTHUR T SANTIFUL EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ARTHUR T SANTIFUL EST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ARTHUR T SANTIFUL EST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ARTHUR T SANTIFUL EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HELEN ROSE ANDERSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HELEN ROSE ANDERSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HELEN ROSE ANDERSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HELEN ROSE ANDERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HELEN ROSE ANDERSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HELEN ROSE ANDERSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHN ATKINSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHN ATKINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHN ATKINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHN ATKINSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHN ATKINSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHN ATKINSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PHYLIMENTHIA ATKINSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PHYLIMENTHIA ATKINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PHYLIMENTHIA ATKINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PHYLIMENTHIA ATKINSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PHYLIMENTHIA ATKINSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PHYLIMENTHIA ATKINSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CAROL RUFFIN YOUNG | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CAROL RUFFIN YOUNG | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CAROL RUFFIN YOUNG | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CAROL RUFFIN YOUNG | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CAROL RUFFIN YOUNG | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CAROL RUFFIN YOUNG | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ERMA WHITE DOUGLAS HEIRS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ERMA WHITE DOUGLAS HEIRS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ERMA WHITE DOUGLAS HEIRS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ERMA WHITE DOUGLAS HEIRS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ERMA WHITE DOUGLAS HEIRS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ERMA WHITE DOUGLAS HEIRS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SARAH COOPER NABORS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SARAH COOPER NABORS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SARAH COOPER NABORS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SARAH COOPER NABORS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SARAH COOPER NABORS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| SARAH COOPER NABORS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VICTOR BASS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VICTOR BASS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VICTOR BASS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VICTOR BASS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VICTOR BASS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| VICTOR BASS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BIRDIE LOUISE NABORS | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BIRDIE LOUISE NABORS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BIRDIE LOUISE NABORS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BIRDIE LOUISE NABORS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BIRDIE LOUISE NABORS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| BIRDIE LOUISE NABORS | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA ROSS LAND | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA ROSS LAND | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA ROSS LAND | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA ROSS LAND | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA ROSS LAND | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA ROSS LAND | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHNNIE BENNETT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHNNIE BENNETT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHNNIE BENNETT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHNNIE BENNETT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHNNIE BENNETT | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| JOHNNIE BENNETT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CECIL ATKINSON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CECIL ATKINSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CECIL ATKINSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CECIL ATKINSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CECIL ATKINSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CECIL ATKINSON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ELIZA SMITH | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ELIZA SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ELIZA SMITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ELIZA SMITH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ELIZA SMITH | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ELIZA SMITH | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY ABRAHAM WALKER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY ABRAHAM WALKER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY ABRAHAM WALKER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY ABRAHAM WALKER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY ABRAHAM WALKER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY ABRAHAM WALKER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA RUFFIN STOUT | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA RUFFIN STOUT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA RUFFIN STOUT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA RUFFIN STOUT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA RUFFIN STOUT | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARTHA RUFFIN STOUT | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THELMA WILLIAMS HAMILTON | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THELMA WILLIAMS HAMILTON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THELMA WILLIAMS HAMILTON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THELMA WILLIAMS HAMILTON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THELMA WILLIAMS HAMILTON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| THELMA WILLIAMS HAMILTON | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARRITA HIVES | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARRITA HIVES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARRITA HIVES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARRITA HIVES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARRITA HIVES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CARRITA HIVES | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIAM H ROBERTSON JR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIAM H ROBERTSON JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIAM H ROBERTSON JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIAM H ROBERTSON JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIAM H ROBERTSON JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIAM H ROBERTSON JR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PHILLIP DORSEY | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PHILLIP DORSEY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PHILLIP DORSEY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PHILLIP DORSEY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PHILLIP DORSEY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PHILLIP DORSEY | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALVIN A EVANS EST | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALVIN A EVANS EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALVIN A EVANS EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALVIN A EVANS EST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALVIN A EVANS EST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| ALVIN A EVANS EST | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIE TAYLOR | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIE TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIE TAYLOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIE TAYLOR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIE TAYLOR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILLIE TAYLOR | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| REED VANCE | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| REED VANCE | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| REED VANCE | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| REED VANCE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| REED VANCE | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| REED VANCE | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HERITAGE RESOURCES NONOP LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HERITAGE RESOURCES NONOP LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HERITAGE RESOURCES NONOP LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON SECTION 29 LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON SECTION 29 LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON SECTION 29 LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON SECTION 29 LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON SECTION 29 LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON SECTION 29 LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HORIZONTAL DRILLING TECHNOLOGIES INC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HORIZONTAL DRILLING TECHNOLOGIES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HORIZONTAL DRILLING TECHNOLOGIES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HORIZONTAL DRILLING TECHNOLOGIES INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HORIZONTAL DRILLING TECHNOLOGIES INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| HORIZONTAL DRILLING TECHNOLOGIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEACH RIDGE FARMS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEACH RIDGE FARMS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEACH RIDGE FARMS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEACH RIDGE FARMS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEACH RIDGE FARMS LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| PEACH RIDGE FARMS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA HUNTER | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA HUNTER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA HUNTER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA HUNTER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA HUNTER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARTHA HUNTER | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY DARK | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY DARK | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY DARK | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY DARK | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY DARK | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| MARY DARK | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON COMPANIES LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILSON COMPANIES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON COMPANIES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON COMPANIES LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON COMPANIES LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| WILSON COMPANIES LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/02/2010 | JOA 960-0021 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/02/2010 | JOA 960-0021 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/02/2010 | JOA 960-0021 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DORCHESTER RESOURCES LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DORCHESTER RESOURCES LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DORCHESTER RESOURCES LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DORCHESTER RESOURCES LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ATLANTA GUARDIAN COMPANY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ATLANTA GUARDIAN COMPANY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ATLANTA GUARDIAN COMPANY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ATLANTA GUARDIAN COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ATLANTA GUARDIAN COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ATLANTA GUARDIAN COMPANY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ATLANTA GUARDIAN COMPANY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EUGENE E PECKHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EUGENE E PECKHAM | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EUGENE E PECKHAM | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EUGENE E PECKHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EUGENE E PECKHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EUGENE E PECKHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EUGENE E PECKHAM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EUGENE HENRY SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EUGENE HENRY SMITH | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EUGENE HENRY SMITH | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EUGENE HENRY SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EUGENE HENRY SMITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EUGENE HENRY SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EUGENE HENRY SMITH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ECRF LOUISIANA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ECRF LOUISIANA LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ECRF LOUISIANA LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ECRF LOUISIANA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ECRF LOUISIANA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ECRF LOUISIANA LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ECRF LOUISIANA LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAVIS ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAVIS ALLEN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAVIS ALLEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAVIS ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAVIS ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAVIS ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAVIS ALLEN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GWEN ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GWEN ALLEN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GWEN ALLEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GWEN ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GWEN ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GWEN ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GWEN ALLEN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SIDNEY WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SIDNEY WILLIAMS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SIDNEY WILLIAMS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SIDNEY WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SIDNEY WILLIAMS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SIDNEY WILLIAMS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SIDNEY WILLIAMS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| STEVEN STATEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| STEVEN STATEN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| STEVEN STATEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| STEVEN STATEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| STEVEN STATEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| STEVEN STATEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| STEVEN STATEN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DONNELL ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DONNELL ALLEN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DONNELL ALLEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DONNELL ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DONNELL ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DONNELL ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DONNELL ALLEN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JOHNNY ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JOHNNY ALLEN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOHNNY ALLEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JOHNNY ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JOHNNY ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JOHNNY ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JOHNNY ALLEN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LEROY VAUGHANS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LEROY VAUGHANS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LEROY VAUGHANS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LEROY VAUGHANS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LEROY VAUGHANS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LEROY VAUGHANS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LEROY VAUGHANS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| REUBEN CHARLES VAUGHN JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| REUBEN CHARLES VAUGHN JR | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| REUBEN CHARLES VAUGHN JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| REUBEN CHARLES VAUGHN JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| REUBEN CHARLES VAUGHN JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| REUBEN CHARLES VAUGHN JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| REUBEN CHARLES VAUGHN JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ARLENE ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ARLENE ALLEN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ARLENE ALLEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ARLENE ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ARLENE ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ARLENE ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ARLENE ALLEN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MARLENE ECKLES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MARLENE ECKLES | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MARLENE ECKLES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MARLENE ECKLES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MARLENE ECKLES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MARLENE ECKLES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MARLENE ECKLES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| TANYA ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| TANYA ALLEN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| TANYA ALLEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| TANYA ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| TANYA ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| TANYA ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| TANYA ALLEN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| IDELTHEA ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| IDELTHEA ALLEN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| IDELTHEA ALLEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| IDELTHEA ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| IDELTHEA ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| IDELTHEA ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| IDELTHEA ALLEN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GREGORY VAUGHN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GREGORY VAUGHN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GREGORY VAUGHN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GREGORY VAUGHN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GREGORY VAUGHN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GREGORY VAUGHN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GREGORY VAUGHN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LINDA BELLE GOYER TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LINDA BELLE GOYER TAYLOR | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LINDA BELLE GOYER TAYLOR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LINDA BELLE GOYER TAYLOR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LINDA BELLE GOYER TAYLOR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LINDA BELLE GOYER TAYLOR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LINDA BELLE GOYER TAYLOR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| HETTY HAROLD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| HETTY HAROLD | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| HETTY HAROLD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| HETTY HAROLD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| HETTY HAROLD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| HETTY HAROLD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| HETTY HAROLD | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| XTO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| XTO ENERGY INC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| XTO ENERGY INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| XTO ENERGY INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| XTO ENERGY INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEORGE T KIMBELL II | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEORGE T KIMBELL II | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEORGE T KIMBELL II | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEORGE T KIMBELL II | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEORGE T KIMBELL II | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GEORGE T KIMBELL II | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEORGE T KIMBELL II | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MARY VIRGINIA NABORS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MARY VIRGINIA NABORS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MARY VIRGINIA NABORS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MARY VIRGINIA NABORS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MARY VIRGINIA NABORS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MARY VIRGINIA NABORS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MARY VIRGINIA NABORS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEP HAYNESVILLE LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEP HAYNESVILLE LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEP HAYNESVILLE LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEP HAYNESVILLE LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEP HAYNESVILLE LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEP HAYNESVILLE LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEP HAYNESVILLE LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RAYMOND STANFORD KIMBELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RAYMOND STANFORD KIMBELL | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RAYMOND STANFORD KIMBELL | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RAYMOND STANFORD KIMBELL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RAYMOND STANFORD KIMBELL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RAYMOND STANFORD KIMBELL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RAYMOND STANFORD KIMBELL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KIMBELL FAMILY RESOURCES LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KIMBELL FAMILY RESOURCES LTD | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KIMBELL FAMILY RESOURCES LTD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KIMBELL FAMILY RESOURCES LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KIMBELL FAMILY RESOURCES LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KIMBELL FAMILY RESOURCES LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KIMBELL FAMILY RESOURCES LTD | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILLIAM A TAURINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILLIAM A TAURINS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILLIAM A TAURINS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILLIAM A TAURINS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILLIAM A TAURINS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILLIAM A TAURINS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILLIAM A TAURINS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ORILAR VAUGN HAROLD EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ORILAR VAUGN HAROLD EST | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ORILAR VAUGN HAROLD EST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ORILAR VAUGN HAROLD EST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ORILAR VAUGN HAROLD EST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ORILAR VAUGN HAROLD EST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ORILAR VAUGN HAROLD EST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEORGE T KIMBELL II INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEORGE T KIMBELL II INC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEORGE T KIMBELL II INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEORGE T KIMBELL II INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEORGE T KIMBELL II INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEORGE T KIMBELL II INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| GEORGE T KIMBELL II INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| VINE OIL & GAS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| VINE OIL & GAS LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| VINE OIL & GAS LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| VINE OIL & GAS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| VINE OIL & GAS LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| VINE OIL & GAS LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| VINE OIL & GAS LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHARLES WESLEY GOYER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHARLES WESLEY GOYER JR | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHARLES WESLEY GOYER JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHARLES WESLEY GOYER JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHARLES WESLEY GOYER JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHARLES WESLEY GOYER JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHARLES WESLEY GOYER JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MATAGORDA WI LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MATAGORDA WI LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MATAGORDA WI LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MATAGORDA WI LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MATAGORDA WI LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MATAGORDA WI LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MATAGORDA WI LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| PETROHAWK ENERGY CORP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| PETROHAWK ENERGY CORP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| PETROHAWK ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| PETROHAWK ENERGY CORP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DELORIS W BODY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DELORIS W BODY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DELORIS W BODY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DELORIS W BODY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DELORIS W BODY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DELORIS W BODY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DELORIS W BODY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KINGFISHER RESOURCES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KINGFISHER RESOURCES INC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KINGFISHER RESOURCES INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KINGFISHER RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KINGFISHER RESOURCES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KINGFISHER RESOURCES INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KINGFISHER RESOURCES INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BHP BILLITON PETRO PROP NA LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BHP BILLITON PETRO PROP NA LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BHP BILLITON PETRO PROP NA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BHP BILLITON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BHP BILLITON | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BHP BILLITON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BHP BILLITON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BHP BILLITON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BHP BILLITON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BHP BILLITON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID A KIMBELL JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID A KIMBELL JR | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID A KIMBELL JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID A KIMBELL JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID A KIMBELL JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID A KIMBELL JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID A KIMBELL JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BURK ROYALTY CO LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BURK ROYALTY CO LTD | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BURK ROYALTY CO LTD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BURK ROYALTY CO LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BURK ROYALTY CO LTD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BURK ROYALTY CO LTD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BURK ROYALTY CO LTD | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| COVEY PARK GAS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| COVEY PARK GAS LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| COVEY PARK GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| COVEY PARK GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BLACK STONE ENERGY CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BLACK STONE ENERGY CO LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BLACK STONE ENERGY CO LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BLACK STONE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BLACK STONE ENERGY CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BLACK STONE ENERGY CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BLACK STONE ENERGY CO LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID G NINI | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID G NINI | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID G NINI | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID G NINI | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID G NINI | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID G NINI | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID G NINI | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MRC ENERGY CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MRC ENERGY CO | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MRC ENERGY CO | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MRC ENERGY CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MRC ENERGY CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MRC ENERGY CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MRC ENERGY CO | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| XH LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| XH LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| XH LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| XH LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| XH LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| XH LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| XH LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SABINE RIVER ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SABINE RIVER ENERGY LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SABINE RIVER ENERGY LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SABINE RIVER ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SABINE RIVER ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SABINE RIVER ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SABINE RIVER ENERGY LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| VELVA JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| VELVA JONES | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| VELVA JONES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| VELVA JONES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| VELVA JONES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| VELVA JONES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| VELVA JONES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DANA ENGLISH FLETCHER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DANA ENGLISH FLETCHER | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DANA ENGLISH FLETCHER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DANA ENGLISH FLETCHER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DANA ENGLISH FLETCHER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DANA ENGLISH FLETCHER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DANA ENGLISH FLETCHER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ASA PROPERTIES LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ASA PROPERTIES LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ASA PROPERTIES LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ASA PROPERTIES LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ASA PROPERTIES LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ASA PROPERTIES LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ASA PROPERTIES LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID E MOODY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID E MOODY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID E MOODY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID E MOODY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID E MOODY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID E MOODY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAVID E MOODY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAISY BLACKMON PEARAH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAISY BLACKMON PEARAH | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAISY BLACKMON PEARAH | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAISY BLACKMON PEARAH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAISY BLACKMON PEARAH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAISY BLACKMON PEARAH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAISY BLACKMON PEARAH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ANGELA BLACKMON DURHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ANGELA BLACKMON DURHAM | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ANGELA BLACKMON DURHAM | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ANGELA BLACKMON DURHAM | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ANGELA BLACKMON DURHAM | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ANGELA BLACKMON DURHAM | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ANGELA BLACKMON DURHAM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| OFFICE OF MINERAL RESOURCES | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| OFFICE OF MINERAL RESOURCES | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| OFFICE OF MINERAL RESOURCES | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LISA ANNETTE ENGLISH ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LISA ANNETTE ENGLISH ALLEN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LISA ANNETTE ENGLISH ALLEN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LISA ANNETTE ENGLISH ALLEN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LISA ANNETTE ENGLISH ALLEN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LISA ANNETTE ENGLISH ALLEN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LISA ANNETTE ENGLISH ALLEN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DONALD R & BARBARA S CRUMPLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DONALD R & BARBARA S CRUMPLER | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DONALD R & BARBARA S CRUMPLER | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DONALD R & BARBARA S CRUMPLER | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DONALD R & BARBARA S CRUMPLER | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DONALD R & BARBARA S CRUMPLER | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DONALD R & BARBARA S CRUMPLER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILFRED A NABORS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILFRED A NABORS JR | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILFRED A NABORS JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILFRED A NABORS JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILFRED A NABORS JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILFRED A NABORS JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILFRED A NABORS JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JACORY DUPREE MYESHA DUPREE GDN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JACORY DUPREE MYESHA DUPREE GDN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JACORY DUPREE MYESHA DUPREE GDN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JACORY DUPREE MYESHA DUPREE GDN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JACORY DUPREE MYESHA DUPREE GDN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JACORY DUPREE MYESHA DUPREE GDN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JACORY DUPREE MYESHA DUPREE GDN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CSJ MINERALS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CSJ MINERALS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CSJ MINERALS LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CSJ MINERALS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CSJ MINERALS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CSJ MINERALS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CSJ MINERALS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SUSAN THOMPSON BRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SUSAN THOMPSON BRAY | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SUSAN THOMPSON BRAY | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SUSAN THOMPSON BRAY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SUSAN THOMPSON BRAY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SUSAN THOMPSON BRAY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SUSAN THOMPSON BRAY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DESOTO PARISH SCHOOL BOARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DESOTO PARISH SCHOOL BOARD | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DESOTO PARISH SCHOOL BOARD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DESOTO PARISH SCHOOL BOARD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DESOTO PARISH SCHOOL BOARD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DESOTO PARISH SCHOOL BOARD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DESOTO PARISH SCHOOL BOARD | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILLIAM TRAVIS ENGLISH JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILLIAM TRAVIS ENGLISH JR | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILLIAM TRAVIS ENGLISH JR | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILLIAM TRAVIS ENGLISH JR | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILLIAM TRAVIS ENGLISH JR | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILLIAM TRAVIS ENGLISH JR | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| WILLIAM TRAVIS ENGLISH JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JACOBY DUPREE MYESHA DUPREE GDN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JACOBY DUPREE MYESHA DUPREE GDN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JACOBY DUPREE MYESHA DUPREE GDN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JACOBY DUPREE MYESHA DUPREE GDN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JACOBY DUPREE MYESHA DUPREE GDN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JACOBY DUPREE MYESHA DUPREE GDN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JACOBY DUPREE MYESHA DUPREE GDN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAZERIAS D ANTA SAMUELS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAZERIAS D ANTA SAMUELS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAZERIAS D ANTA SAMUELS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAZERIAS D ANTA SAMUELS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAZERIAS D ANTA SAMUELS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DAZERIAS D ANTA SAMUELS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAZERIAS D ANTA SAMUELS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CYPRESS OPERATING INC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CYPRESS OPERATING INC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CYPRESS OPERATING INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CYPRESS OPERATING INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CYPRESS OPERATING INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MCGOLDRICK OIL CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MCGOLDRICK OIL CO | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MCGOLDRICK OIL CO | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MCGOLDRICK OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MCGOLDRICK OIL CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MCGOLDRICK OIL CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MCGOLDRICK OIL CO | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SOUTHWESTERN ELECTRIC POWER CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SOUTHWESTERN ELECTRIC POWER CO | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SOUTHWESTERN ELECTRIC POWER CO | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SOUTHWESTERN ELECTRIC POWER CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SOUTHWESTERN ELECTRIC POWER CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SOUTHWESTERN ELECTRIC POWER CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SOUTHWESTERN ELECTRIC POWER CO | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KAREN M TIEMANN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KAREN M TIEMANN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KAREN M TIEMANN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KAREN M TIEMANN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KAREN M TIEMANN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KAREN M TIEMANN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| KAREN M TIEMANN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CARTHAGE TIMBERLANDS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CARTHAGE TIMBERLANDS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CARTHAGE TIMBERLANDS LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CARTHAGE TIMBERLANDS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CARTHAGE TIMBERLANDS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CARTHAGE TIMBERLANDS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CARTHAGE TIMBERLANDS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ARK-LA-TEX ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ARK-LA-TEX ENERGY LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ARK-LA-TEX ENERGY LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ARK-LA-TEX ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ARK-LA-TEX ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ARK-LA-TEX ENERGY LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ARK-LA-TEX ENERGY LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RICKY RUTHERFORD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RICKY RUTHERFORD | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RICKY RUTHERFORD | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RICKY RUTHERFORD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RICKY RUTHERFORD | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RICKY RUTHERFORD | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RICKY RUTHERFORD | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LOUISIANA CREDIT TR UWO JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LOUISIANA CREDIT TR UWO JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LOUISIANA CREDIT TR UWO JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LOUISIANA CREDIT TR UWO JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LOUISIANA CREDIT TR UWO JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LOUISIANA CREDIT TR UWO JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| LOUISIANA CREDIT TR UWO JOSEPH J MULLINS CERIANNE MULLINS BRAUN TRST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JIMMY SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JIMMY SMITH | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JIMMY SMITH | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JIMMY SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JIMMY SMITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JIMMY SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| JIMMY SMITH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DON K BROWN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DON K BROWN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DON K BROWN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DON K BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DON K BROWN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DON K BROWN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DON K BROWN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| FRANK M BROWN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| FRANK M BROWN | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| FRANK M BROWN | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| FRANK M BROWN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| FRANK M BROWN | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| FRANK M BROWN | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FRANK M BROWN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ELIZABETH BAPTIST CHURCH NO 3 | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ELIZABETH BAPTIST CHURCH NO 3 | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ELIZABETH BAPTIST CHURCH NO 3 | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ELIZABETH BAPTIST CHURCH NO 3 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ELIZABETH BAPTIST CHURCH NO 3 | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ELIZABETH BAPTIST CHURCH NO 3 | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ELIZABETH BAPTIST CHURCH NO 3 | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAMARCUS HALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAMARCUS HALL | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAMARCUS HALL | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAMARCUS HALL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAMARCUS HALL | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAMARCUS HALL | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| DAMARCUS HALL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RONDREKA JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RONDREKA JACKSON | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RONDREKA JACKSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RONDREKA JACKSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RONDREKA JACKSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RONDREKA JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RONDREKA JACKSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| UNKNOWN LOUISIANA | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| UNKNOWN LOUISIANA | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| UNKNOWN LOUISIANA | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| UNKNOWN LOUISIANA | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ISRAELITE COLORED BAPT CHURCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ISRAELITE COLORED BAPT CHURCH | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ISRAELITE COLORED BAPT CHURCH | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ISRAELITE COLORED BAPT CHURCH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ISRAELITE COLORED BAPT CHURCH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ISRAELITE COLORED BAPT CHURCH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ISRAELITE COLORED BAPT CHURCH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RONEHSIA SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RONEHSIA SMITH | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RONEHSIA SMITH | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RONEHSIA SMITH | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RONEHSIA SMITH | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RONEHSIA SMITH | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| RONEHSIA SMITH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| YANEKA R JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| YANEKA R JACKSON | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| YANEKA R JACKSON | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| YANEKA R JACKSON | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| YANEKA R JACKSON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| YANEKA R JACKSON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| YANEKA R JACKSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ELIZABETH MISSIONARY BAPTIST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ELIZABETH MISSIONARY BAPTIST | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ELIZABETH MISSIONARY BAPTIST | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ELIZABETH MISSIONARY BAPTIST | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ELIZABETH MISSIONARY BAPTIST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ELIZABETH MISSIONARY BAPTIST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| ELIZABETH MISSIONARY BAPTIST | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SUSAN V MOODY MICHAELS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SUSAN V MOODY MICHAELS | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SUSAN V MOODY MICHAELS | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SUSAN V MOODY MICHAELS | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SUSAN V MOODY MICHAELS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SUSAN V MOODY MICHAELS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| SUSAN V MOODY MICHAELS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| BP AMERICA PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2010 | JOA 960-0025 |
| BP AMERICA PRODUCTION COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/28/2010 | JOA 960-0025 |
| Leslie W Dunn Family Trust | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2010 | JOA 960-0025 |
| Leslie W Dunn Family Trust | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/28/2010 | JOA 960-0025 |
| Jewell J. Dunn | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2010 | JOA 960-0025 |
| Jewell J. Dunn | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/28/2010 | JOA 960-0025 |
| CONTINENTAL RESOURCES | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2010 | JOA 960-0025 |
| CONTINENTAL RESOURCES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/28/2010 | JOA 960-0025 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| WILSON PRODUCTION 16 LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| WILSON PRODUCTION 16 LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| JUSTISS OIL CO INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| JUSTISS OIL CO INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| OFFICE OF MINERAL RESOURCES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| GLEN CRAVEN PLANTATION LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| GLEN CRAVEN PLANTATION LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| DILYS J WILSON EX TR THOMAS B JR & JOHN REID WILSON TRSTS | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| DILYS J WILSON EX TR THOMAS B JR & JOHN REID WILSON TRSTS | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| THOMAS B WILSON SR EST TR THOMAS B WILSON JR TRST | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| THOMAS B WILSON SR EST TR THOMAS B WILSON JR TRST | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| MATADOR RESOURCES COMPANY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| MATADOR RESOURCES COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| BHP BILLITON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| BHP BILLITON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| MRC ENERGY CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| MRC ENERGY CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| WILSON PRODUCTION 16 LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| WILSON PRODUCTION 16 LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| JUSTISS OIL CO INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| JUSTISS OIL CO INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| CANNISNIA PLANTATION LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| CANNISNIA PLANTATION LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| MATADOR RESOURCES COMPANY | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| MATADOR RESOURCES COMPANY | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BHP BILLITON | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| BHP BILLITON | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| MRC ENERGY CO | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| MRC ENERGY CO | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| WILSON PRODUCTION 16 LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| WILSON PRODUCTION 16 LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| JUSTISS OIL CO INC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| JUSTISS OIL CO INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| CANNISNIA PLANTATION LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| CANNISNIA PLANTATION LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| UNKNOWN LOUISIANA | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HEIRS OF CLAUDE BRYANT JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HEIRS OF LINDA PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| STARLET S BLANCHETTE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| SABRINA BLANCHETTE SIBLEY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| JARONE BLANCHETE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| MICHAEL BLANCHETTE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| CARLA MOSBY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| ASHLEY DAVIS POPE | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| GARY PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| TERRELL PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| ANNETTE PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HERMAN LOUIS PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| LILLIE MAE DAVIS LEWIS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| SUELANE DAVIS DOUGLAS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| STEPHANIE PRIM GREEN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| MICHAEL PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| WILLIE RAY NEWTON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HENRIETTA LATHAN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| MATTIE TURNER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| PAMELA GOLSTON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| GEORGE GOLSTON JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ROGERS GOLSTON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| CATHY GOLSTON DAVIS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| ROSE GOLSTON HENDERSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| WENDELL GOLSTON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| PHILLIP BROWN JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| SHARON BROWN RUSSELL | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| RODNEY BRYANT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| JEROME BRYANT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| CURTIS LEE BRYANT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| ANTHONY BRYANT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| TOMMY LEE BRYANT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| TOPSY KNOX | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| SCHUNDRA BRYANT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| LATONDRA BRYANT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| ADRIA TAMISHA BRYANT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| SHARON SMITH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| GUS SMITH III | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| LESHA TREMEL SMITH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| DEXTER WAYNE SMITH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| PATRICK TYRONE SMITH | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| LELIA P DOWNING | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| JOHNNY PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| TERENCE PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| DAPHNE LOTT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| CURTIS LOTT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| ELIJAH PRIM JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| BEVERLY ANN ZIMMERMAN | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| RHONDA AYERS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| CARNIE LACOUR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| JACQUELINE BELFORD | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| CLYDE L WYNDER JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| KARLA WYNDER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| PATSY PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| STEVERSON RAY PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| BILLY RAY PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| MARYLAND FRENCH HARLEY | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| CRYSTAL GRAM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| TANISHA PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| SHAQUETA GRAM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| SHERMAN PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SANDRA PRIM CASON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| WANDA BROWN BENSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| CHRISTOPHER JOHNSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| ELLA MAE PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| ERIC PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| EDWARD CHARLES PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| FREDRICK D WYNDER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| TRAYCOBEY ROSS | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| LEONARD PRIM JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HENRIETTA ROBINSON PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HEIRS OF RUBY JEAN GARDNER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HEIRS OF ODESSA PRIM MORANT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HEIRS OF EMMA D BRYANT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HEIRS OF CAROLYN A BRYANT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HEIRS OF WILLIAM PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HEIRS OF MAHALA PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HEIRS OF SUSAN PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HEIRS OF FRANCES PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HEIRS OF DANIEL PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| KEITH PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| KIMBERLY BRYANT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| CURRY BRYANT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| SAMANTHA BRYANT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| ANDREW BRYANT JR | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| SHARRON JOHNSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| SCHERYL JOHNSON | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| GRACIE MAE PRIM | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HEIRS OF HENRIETTA BRYANT | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| HEIRSOF BIRDELL BRYANT GARDNER | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2009 | JOA 961-0001 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/15/2008 | JOA 961-0002 |
| COVEY PARK GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/15/2008 | JOA 961-0002 |
| COVEY PARK GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 961-0003 |
| COVEY PARK GAS LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 961-0003 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 961-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 961-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 961-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 961-0003 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 06/15/2009 | JOA 961-0004 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| COVEY PARK GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| COWGILL & ASSOCIATES LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| COWGILL & ASSOCIATES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| QEP ENERGY CO WI | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| QEP ENERGY CO WI | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| MILESTONE ENERGY LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| MILESTONE ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| PETRA EXPLORATION LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| PETRA EXPLORATION LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| ANDERSON LAND & MINERALS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| ANDERSON LAND & MINERALS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| JALA VENTURES LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| JALA VENTURES LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| WILL DRILL RESOURCES INC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| WILL DRILL RESOURCES INC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| ATKINS LTD LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| ATKINS LTD LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2007 | JOA 961-0005 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 961-0006 |
| COVEY PARK GAS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 961-0006 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 961-0006 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 961-0006 |
| UNKNOWN LOUISIANA | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 961-0006 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 961-0006 |
| QEP ENERGY CO WI | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 961-0006 |
| QEP ENERGY CO WI | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 961-0006 |
| COVEY PARK GAS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2008 | JOA 961-0007 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/11/2008 | JOA 961-0007 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 961-0008 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/11/2008 | JOA 961-0009 |
| NEUMIN PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2006 | JOA 974-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1980 | JOA 993-0000 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1980 | JOA 993-0000 |
| WARWICK ARES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1980 | JOA 993-0000 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1980 | JOA 993-0000 |
| WAGNER OIL CO | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1980 | JOA 993-0000 |
| J-O-B OPERATING COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/19/1980 | JOA 993-0000 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/22/1997 | JV 00003562000 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/22/1997 | JV 00003562000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/22/1997 | JV 00003562000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/1940 | JV 02102191000 |
| THOMAS A SHEWEY - AGENT | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/1940 | JV 02102191000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| MARY KATHERINE HANKE LE | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| WILLIAM KELLEY SR | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| DEBORAH KELLEY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| SHERRY LOU WILLEY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| KEVIN O KELLEY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| KAJUN KLARK KELLEY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| JULIA QUATTROCCHI LE | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| ELIZABETH QUATTROCCHI LE | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| LINDA COON | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| RUBY BROWN | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| FRED CONROY EST JENNI DUVALL EXECX | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| DAVID SAMUEL MIRANDA JR | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| DARLA LYNN PENIX | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| GROVER HOYT POWELL JR | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| SABRA LYNN POWELL ABRAMS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| BRYAN KELLEY POWELL | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| ROSEMARY MIRANDA TESTAMENTARY DAVID S MIRANDA JR - TRUSTEE | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1946 | JV 02102566000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/1953 | JV 02102931000 |
| EQUITABLE PRODUCTION CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/1953 | JV 02102931000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/1957 | JV 02103024000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/24/1960 | JV 02103066000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/1968 | JV 02103307000 |
| EQUITABLE RESOURCES EXPL | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/09/1968 | JV 02103307000 |
| Abarta Oil & Gas Company | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/11/1981 | JV 02104875000 |
| Oliver Roberts | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/1984 | JV 02105317000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/08/1985 | JV 02105397000 |
| WALKER & ASSOCIATES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/30/1986 | JV 02106025000 |
| JML OIL & GAS COMPANY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/1986 | JV 02106026000 |
| GILBERT EXPLORATION INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/27/1986 | JV 02106027000 |
| JML OIL & GAS COMPANY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1986 | JV 02106042000 |
| WALKER & ASSOCIATES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/1987 | JV 02106054000 |
| WALKER & ASSOCIATES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/10/1987 | JV 02106081000 |
| JML Oil and Gas Exploration | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1988 | JV 02106145000 |
| JML OIL & GAS COMPANY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/1988 | JV 0106155000 |
| JML Oil and Gas Exploration | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1989 | JV 02106197000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/04/1990 | JV 02106266000 |
| GILBERT EXPLORATION INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1990 | JV 02106301000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JML OIL & GAS COMPANY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/1987 | JV 02106336000 |
| JML OIL & GAS COMPANY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JV 02106655000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/07/1941 | JV 02107726000 |
| COLUMBUS HOBBS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/07/1941 | JV 02107726000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/22/1998 | JV 02108328000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1998 | JV 02108348000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1998 | JV 02108352000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1998 | JV 02108355000 |
| ANDERSON OIL LTD | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/1988 | JV 02108379000 |
| TLW INVESTMENTS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1999 | JV 02108412000 |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1999 | JV 02108412000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1999 | JV 02108412000 |
| PENN VIRGINIA OPERATING CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/21/1999 | JV 02108412000 |
| The Wiser Oil Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1986 | JV 02108465000 |
| The Wiser Oil Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/1983 | JV 02108466000 |
| Equitable Production Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/1983 | JV 02108466000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1999 | JV 02108473000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/1989 | JV 02108632000 |
| TAXCO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/1989 | JV 02108632000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/07/1988 | JV 02108633000 |
| TAXCO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/07/1988 | JV 02108633000 |
| BLACK MOUNTAIN ROYALTY LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/07/1988 | JV 02108633000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1994 | JV 02108808000 |
| EQT Corporation | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2002 | JV 02108823000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/2002 | JV 02108826000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/03/2002 | JV 02108827000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2002 | JV 02108830000 |
| EQUITABLE PRODUCTION CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2002 | JV 02108830000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2002 | JV 02108831000 |
| EQUITABLE PRODUCTION CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/08/2002 | JV 02108831000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/20/2002 | JV 02108871000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/02/2004 | JV 02109016000 |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/24/2005 | JV 02109402000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/24/2005 | JV 02109402000 |
| Resource Energy Inc | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/1983 | JV 03605001000 |
| Chautauqua Enery Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1984 | JV 03605286000 |
| Cabot Oil & Gas Corp | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1984 | JV 03605307000 |
| ATWOOD ENERGY INC. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/29/1985 | JV 03605325000 |
| CABOT OIL & GAS CORPORATION | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/04/1985 | JV 03605359000 |
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1985 | JV 03605400000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1985 | JV 03605400000 |
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1985 | JV 03606003000 |
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1985 | JV 03606003000 |
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1984 | JV 03606401000 |
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1984 | JV 03606401000 |
| N.E.A. Cross of New York | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1984 | JV 03606493000 |
| N.E.A. Cross of New York | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/1982 | JV 03606496000 |
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/1984 | JV 03606707000 |
| Range Resources - Appalachia LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/1984 | JV 03606707000 |
| Repsol Oil & Gas USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/1997 | JV 03608225000 |
| Vandermark Exploration, Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1997 | JV 03608281000 |
| Vandermark Exploration, Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1997 | JV 03608281000 |
| Nornew Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2000 | JV 03608582000 |
| Repsol Oil & Gas USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2001 | JV 03608806000 |
| Belden & Blake Corp. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/2001 | JV 03608909001 |
| Belden & Blake Corp. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/2001 | JV 03608909001 |
| Belden & Blake | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/2001 | JV 03608909002 |
| Repsol | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/2001 | JV 03608909002 |
| Enervest Operating | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/2001 | JV 03608909002 |
| Belden & Blake | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/2001 | JV 03608909004 |
| Repsol | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/2001 | JV 03608909004 |
| Enervest Operating | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/2001 | JV 03608909004 |
| Belden & Blake Corp. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/2001 | JV 03608909006 |
| Belden & Blake Corp. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/2001 | JV 03608909006 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/2001 | JV 03608909007 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/29/2001 | JV 03608909007 |
| PHILLIPS PRODUCTION COMPANY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2001 | JV 03608912000 |
| Phillips Production Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2001 | JV 03608912000 |
| SOMERSET PRODUCTION COMPANY LL | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2001 | JV 03608918000 |
| Somerset Oil & Gas Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2001 | JV 03608918000 |
| Vandermark Exploration | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/12/2001 | JV 03608918000 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2004 | JV 03609028000 |
| Repsol | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2004 | JV 03609028000 |
| East Resources Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JV 03609101000 |
| East Resources Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2004 | JV 03609101000 |
| EOG Resources Inc | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2004 | JV 03609102000 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/2003 | JV 03609103000 |
| Repsol | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/18/2003 | JV 03609103000 |
| MegaEnergy Operating, Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2005 | JV 03609285000 |
| EOG Resources Inc | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2006 | JV 03609300000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CNG Producing Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/1987 | JV 042060060BO |
| Mountain V Oil & Gas Inc | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/1987 | JV 042060060BO |
| Belden & Blake | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1996 | JV 04208226000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/1983 | JV 04608496000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/1983 | JV 04608496000 |
| ENERGY DEVELOPMENT CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/1983 | JV 04608496000 |
| 83-B ENERGY DEVELOPMENT CORPOR | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/1983 | JV 04608496000 |
| ENERGY DEVELOPMENT CORP EDC 83 A PROGRAM | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/1983 | JV 04608496000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/1940 | JV 05402180000 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/1940 | JV 05402180000 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/1940 | JV 05402180000 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/1940 | JV 05402180000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/1941 | JV 05402239000 |
| ENERVEST ENERGY INST FUND XII WIC LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/1941 | JV 05402239000 |
| ENERVEST ENERGY INST FUND XII WIB LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/1941 | JV 05402239000 |
| ENERVEST ENERGY INST FUND XII A LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/1941 | JV 05402239000 |
| MCCABE LAND CO LTD | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/1941 | JV 05402239000 |
| PEAKE ENERGY INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/1941 | JV 05402239000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/1945 | JV 05402500000 |
| FISHER OIL COMPANY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/1945 | JV 05402500000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/05/1948 | JV 05402662000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/1948 | JV 05402675000 |
| MYERS DRILLING CO JOHN L DIAL AGT | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/22/1948 | JV 05402675000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1950 | JV 05402778000 |
| R H ADKINS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/14/1950 | JV 05402778000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/24/1951 | JV 05402853000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1951 | JV 05402858000 |
| R H ADKINS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1951 | JV 05402858000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/1952 | JV 05402860000 |
| R H ADKINS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/09/1952 | JV 05402860000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1951 | JV 05402861000 |
| KENT COLLINS AGT | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1951 | JV 05402861000 |
| CALVERT INVESTMENT CO LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1951 | JV 05402861000 |
| MORRIS & MORRIS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1951 | JV 05402861000 |
| Calvert Family Agency | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/1951 | JV 05402866000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/08/1952 | JV 05402878000 |
| R H ADKINS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/08/1952 | JV 05402878000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1953 | JV 05402915000 |
| JACKSON MANAGEMENT CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1953 | JV 05402915000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1954 | JV 05402942000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| R H ADKINS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/1954 | JV 05402942000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/1957 | JV 05403000000 |
| R H ADKINS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/1957 | JV 05403000000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/1957 | JV 05403007000 |
| JACKSON MANAGEMENT CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/29/1957 | JV 05403007000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1970 | JV 05403388000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/1970 | JV 05403389000 |
| Cabot Oil & Gas | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/1980 | JV 05404618000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JV 05404696000 |
| WINDSOR OIL & GAS PTRS LTD | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/1986 | JV 05404696000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/1980 | JV 05404769000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JV 05404882000 |
| TLW INVESTMENTS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/1981 | JV 05404897000 |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1994 | JV 05404897000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/27/1994 | JV 05404897000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JV 05405005000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/05/1982 | JV 05405006000 |
| L.H. Perlman Oil & Gas Properties | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/1983 | JV 05405043000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/1982 | JV 05405044000 |
| NORTH COAST ENERGY INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/1982 | JV 05405044000 |
| WINDSOR OIL & GAS PTRS LTD | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1983 | JV 05405114000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | JV 05405121000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/12/1983 | JV 05405135000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1984 | JV 05405207000 |
| WINDSOR OIL & GAS PTRS LTD | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1984 | JV 05405207000 |
| DELTA WESTERN COMPANY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1984 | JV 05405207000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/1984 | JV 05405237000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JV 05405270000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JV 05405292000 |
| WINDSOR OIL & GAS PTRS LTD | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JV 05405292000 |
| DELTA WESTERN COMPANY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/17/1984 | JV 05405292000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1985 | JV 05405331000 |
| Badger Oil & Gas Company, Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/27/1985 | JV 05405364000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1973 | JV 05405961000 |
| GILBERT EXPLORATION INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/22/1997 | JV 05406027000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/28/1986 | JV 05406029000 |
| WINDSOR OIL & GAS PTRS LTD | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/28/1986 | JV 05406029000 |
| DELTA WESTERN COMPANY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/28/1986 | JV 05406029000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/1987 | JV 05406061000 |
| WINDSOR OIL & GAS PTRS LTD | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1988 | JV 05406136000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EXCO RESOURCES PA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/1988 | JV 05406136000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/1988 | JV 05406158000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1989 | JV 05406174000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/1989 | JV 05406188000 |
| PREMMA OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1987 | JV 05406214000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1987 | JV 05406214000 |
| WINDSOR OIL & GAS PTRS LTD | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1987 | JV 05406214000 |
| WINDSOR OIL & GAS PTRS LTD | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/1987 | JV 05406214000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1989 | JV 05406239000 |
| WINDSOR OIL & GAS PTRS LTD | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/1989 | JV 05406239000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/1990 | JV 05406261000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/1990 | JV 05406280000 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/1990 | JV 05406280000 |
| WINDSOR OIL & GAS PTRS LTD | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/1986 | JV 05406554000 |
| EXCO RESOURCES PA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/1986 | JV 05406554000 |
| WINDSOR OIL & GAS PTRS LTD | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/1986 | JV 05406559000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/1984 | JV 05406560000 |
| WINDSOR OIL & GAS PTRS LTD | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/1984 | JV 05406560000 |
| RICHARD A BIANCO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/1984 | JV 05406560000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1920 | JV 05406603000 |
| WILLIAMSON & CARNES MINERAL AG | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1920 | JV 05406603000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JV 05407423000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1994 | JV 05407423000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/1997 | JV 05408130000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/1997 | JV 05408130000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1995 | JV 05408404000 |
| REED BROTHERS LP DVN | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/1995 | JV 05408404000 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1995 | JV 05408405000 |
| TLW INVESTMENTS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1995 | JV 05408405000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1995 | JV 05408405000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1995 | JV 05408405000 |
| REED BROTHERS LP DVN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1995 | JV 05408405000 |
| REED BROTHERS LP DVN | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/1995 | JV 05408405000 |
| REED BROTHERS LP DVN | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1995 | JV 05408406000 |
| REED BROTHERS LP DVN | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1995 | JV 05408407000 |
| REED BROTHERS LP DVN | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/1995 | JV 05408409000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/10/1998 | JV 0540814000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1995 | JV 05408430000 |
| Reed Brothers Limited Partnership | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1999 | JV 05408454000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1999 | JV 05408488000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/1983 | JV 05408651000 |
| NARRAGANSETT DRLG CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/1983 | JV 05408651000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/1983 | JV 05408651000 |
| REED BROTHERS LP DVN | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2000 | JV 05408702000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2001 | JV 05408747000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2002 | JV 05408778000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2001 | JV 05408792000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/21/2002 | JV 05408796000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2002 | JV 05408844000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1957 | JV 05408927000 |
| EASTERN AMERICAN ENERGY CORP DISTRIBUTION | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1957 | JV 05408927000 |
| STEPHEN L SATTERFIELD PROD CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/1957 | JV 05408927000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1959 | JV 05408928000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1959 | JV 05408928000 |
| DARWIN F JOHNSON FOR SNOOKS MINING COMPANY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1959 | JV 05408928000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1960 | JV 05408929000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1960 | JV 05408929000 |
| DARWIN F JOHNSON FOR SNOOKS MINING COMPANY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/1960 | JV 05408929000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/1960 | JV 05408935000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1961 | JV 05408936000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1961 | JV 05408936000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1961 | JV 05408936000 |
| SWN PRODUCTION CO LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1961 | JV 05408936000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/19/1962 | JV 05408937000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/19/1962 | JV 05408937000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1963 | JV 05408938000 |
| JEAN BERGSTROM ELD | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1963 | JV 05408938000 |
| HENRY A BERGSTROM JR | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/1963 | JV 05408938000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/1960 | JV 05408943000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1958 | JV 05408944000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1958 | JV 05408944000 |
| Ensource, Inc | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/1975 | JV 05408956000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JV 05408970000 |
| ELIZABETH L CHARPIOT | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JV 05408970000 |
| ANNE L LEWIS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JV 05408970000 |
| MICHAEL M LEWIS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JV 05408970000 |
| LAWRENCE G LEWIS III | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JV 0540970000 |
| CHARLES E MINTER REV TR CRAIG BOLLING MINTER TRST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/1992 | JV 05408970000 |
| Alamco, Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/1976 | JV 05408976000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/1980 | JV 05408985000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/1980 | JV 05408985000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1981 | JV 05408991000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/31/1981 | JV 05408991000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/1982 | JV 05408993000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1982 | JV 05408994000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1982 | JV 05408994000 |
| MARK MAY | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1982 | JV 05408994000 |
| ROBERT H PRATT JR | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1982 | JV 05408994000 |
| RICHARD M WAINWRIGHT | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1982 | JV 05408994000 |
| JOHN G HANNER TR U A OLD NORTH STATE TRUST LLC TRST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1982 | JV 05408994000 |
| JOHN & BARBARA WAINWRIGHT 1987 BARBARA C WAINWRIGHT TRST | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1982 | JV 05408994000 |
| BERNARD R SIMMONS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1982 | JV 05408994000 |
| ANGEL P BEZOS | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1982 | JV 05408994000 |
| OFELIA B FERNANDEZ | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1982 | JV 05408994000 |
| EMILIO A FERNANDEZ | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/16/1982 | JV 05408994000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1982 | JV 05408995000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1982 | JV 05408995000 |
| SWN PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1982 | JV 05408995000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1982 | JV 05408995000 |
| ENERGY DEVELOPMENT CORP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1982 | JV 05408995000 |
| ENERGY DEVELOPMENT CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/30/1982 | JV 05408995000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1983 | JV 05408996000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1983 | JV 05408996000 |
| TLW INVESTMENTS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2004 | JV 05409109000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/19/2004 | JV 05409109000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/1983 | JV 05409135000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/1983 | JV 05409135000 |
| ENERGY DEVELOPMENT CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/1983 | JV 05409135000 |
| 83-B ENERGY DEVELOPMENT CORPOR | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/27/1983 | JV 05409135000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/1983 | JV 05409149000 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/1983 | JV 05409149000 |
| TLW INVESTMENTS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2006 | JV 05409295000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2006 | JV 05409295000 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JV CHK09500000 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JV CHK09500000 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JV CHK09500000 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JV CHK09500000 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JV CHK09500000 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JV CHK09500000 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JV CHK09500000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JV CHK09500000 |
| Repsol | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09555000 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09560000 |
| Repsol | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09560000 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| EQUINOR USA ONSHORE PROPERTIES INC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| RADLER 2000 LTD PTRSHP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| ENERPLUS RESOURCES USA CORP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| CHIEF EXPL & DEVELOPMENT LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| REPSOL OIL & GAS USA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| SOUTHWESTERN ENERGY PROD CO | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| SOUTHWESTERN ENERGY PROD CO | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2008 | JV CHK09588000 |
| KIS Oil & Gas | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2008 | JV CHK09600000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JV CHK09602000 |
| Repsol | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/20/2008 | JV CHK09623000 |
| East Resources, Inc. | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/20/2008 | JV CHK09623000 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/24/2008 | JV CHK09628020 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/24/2008 | JV CHK09628020 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/1993 | LA 143-0003 |
| Belco Oil & Gas Corp. | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/16/1993 | LA 143-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| GRIZZLY OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| CASILLAS PETROLEUM RESOURCE PTNRS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| CASILLAS PETROLEUM RESOURCE PTNRS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| SHERIDAN HOLDING I LLC IDA LEMASTER AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| SHERIDAN HOLDING I LLC IDA LEMASTER AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| PRISM ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| PRISM ENERGY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| CAMARILLA ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| CAMARILLA ENERGY LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| DIAMOND S ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| DIAMOND S ENERGY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BOBBY W BRIDWELL LIV TR BOBBY & BONNIE BRIDWELL COTRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| BOBBY W BRIDWELL LIV TR BOBBY & BONNIE BRIDWELL COTRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| SETHA M LUCERO LIV TR SETHA M LUCERO TRUSTEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| SETHA M LUCERO LIV TR SETHA M LUCERO TRUSTEE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| BILL & BARBARA BRIDWELL IRR TR BILL & BARBARA BRIDWELL TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| BILL & BARBARA BRIDWELL IRR TR BILL & BARBARA BRIDWELL TRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| RONALD M MCKENZIE REV TR RONALD M MCKENZIE TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| RONALD M MCKENZIE REV TR RONALD M MCKENZIE TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| TRINCHERA PROD CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| TRINCHERA PROD CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/10/1992 | LA 501-0002 |
| A & S OPERATING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| A & S OPERATING INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| CITATION 2004 INVESTMENT LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| CITATION 2004 INVESTMENT LIMITED PARTNERSHIP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| BRENT BAKER OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| BRENT BAKER OIL & GAS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| FAIRWAY RESOURCES OPERATING III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| FAIRWAY RESOURCES OPERATING III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| WABASH PRODUCTION LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| WABASH PRODUCTION LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| HEFNER COMPANY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| HEFNER COMPANY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| LEWIS DILLON & DIANE LARAMORE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| LEWIS DILLON & DIANE LARAMORE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| WILLIS L WOODY FAMILY TR WILLIS L WOODY & VIRGINIA C WOODY CO-TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| WILLIS L WOODY FAMILY TR WILLIS L WOODY & VIRGINIA C WOODY CO-TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| KEVIN MARSHALL RICE TR SALLY & NELSON RICE CO-TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| KEVIN MARSHALL RICE TR SALLY & NELSON RICE CO-TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| NATHAN EDWIN RICE TR SALLY & NELSON RICE CO TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| NATHAN EDWIN RICE TR SALLY & NELSON RICE CO TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| TANNER PERRY RICE TR SALLY & NELSON RICE CO-TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| TANNER PERRY RICE TR SALLY & NELSON RICE CO-TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| WINSTON LAWRENCE RICE TR SALLY & NELSON RICE CO-TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| WINSTON LAWRENCE RICE TR SALLY & NELSON RICE CO-TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| EDWARDS TR SALLY & NELSON P RICE CO TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| EDWARDS TR SALLY & NELSON P RICE CO TRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| JON ALAN FERRIS REVOCABLE TR JON ALAN FERRIS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| JON ALAN FERRIS REVOCABLE TR JON ALAN FERRIS TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| MEGAN L HANN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| MEGAN L HANN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| STEVEN B BAKER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| STEVEN B BAKER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| HART PETRO PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| HART PETRO PROPERTIES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| JAMES W & REBA C WOODY JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| JAMES W & REBA C WOODY JT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| WICKHAM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| WICKHAM LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| BOBBY DRENNAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| BOBBY DRENNAN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| NELSON P & SALLY E RICE JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| NELSON P & SALLY E RICE JT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| 1987 TOPSAIL LTD PTRSHP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| 1987 TOPSAIL LTD PTRSHP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RICE FAMILY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| RICE FAMILY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/04/1990 | LA 506-0002 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/1998 | LA9002402-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1993 | LA9002403-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | LA9002405-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/29/1997 | LA9002406-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | LA9002409-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | LA9002410-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | LA9002411-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Louisiana, L.P. | LEASE AGREEMENT DATED 01/23/1961 | LA9260170-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Plains, LLC | LEASE AGREEMENT DATED 01/23/1961 | LA9260170-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/1961 | LA9260938-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Louisiana, L.P. | AGENCY AGREEMENT DATED 09/01/2014 | LA9360251-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2005 | LA9360803-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2012 | LA9360982-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Louisiana, L.P. | AGENCY AGREEMENT DATED 04/01/2012 | LA9544753-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Plains, LLC | AGENCY AGREEMENT DATED 02/01/2010 | LA9554988-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Louisiana, L.P. | AGENCY AGREEMENT DATED 02/01/2010 | LA9554988-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Plains, LLC | AGENCY AGREEMENT DATED 02/01/2010 | LA9554989-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Louisiana, L.P. | AGENCY AGREEMENT DATED 02/01/2010 | LA9554989-000 |
| CASPIANA LAND COMPANY LLC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 03/01/2006 | LA9559355-001 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Louisiana, L.P. | AGENCY AGREEMENT DATED 09/01/2010 | LA9600258-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Plains, LLC | AGENCY AGREEMENT DATED 02/01/2010 | LA9601018-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Louisiana, L.P. | AGENCY AGREEMENT DATED 02/01/2010 | LA9601018-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Louisiana, L.P. | AGENCY AGREEMENT DATED 09/01/2010 | LA9602240-000 |
| MARTHA R NORNBERG TRUST AGREEMENT, MARTHA ROSE LUNDAY NORNBERG CO-TRUSTEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/19/2010 | LA9605042-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Plains, LLC | AGENCY AGREEMENT DATED 09/01/2010 | LA9605116-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Louisiana, L.P. | AGENCY AGREEMENT DATED 09/01/2010 | LA9605116-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Louisiana, L.P. | AGENCY AGREEMENT DATED 09/01/2010 | LA9605171-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2003 | LA9605249-008 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Plains, LLC | AGENCY AGREEMENT DATED 02/01/2011 | LA9610274-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Louisiana, L.P. | AGENCY AGREEMENT DATED 02/01/2011 | LA9610274-000 |
| JOE M TOOMBS III | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 03/13/2009 | LA9990000-000 |
| LONEPINE FARMS | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/15/2002 | LA9990160-000 |
| DALE PHILLIP & BETTY FRISBY KROUSE | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 05/01/2003 | LA9990175-000 |
| GERALD & SHARON JEAN ERICKSON IVY | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 05/01/2003 | LA9990176-000 |
| BOISE SOUTHERN COMPANY | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 05/01/1998 | LA9990460-000 |
| PHILLIPS EQUITY CAPITAL LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/01/2008 | LA9990462-000 |
| GWENDOLYN PARRISH ANDERSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/28/2008 | LA9990463-000 |
| EVELYN JOHNSON JACKSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/01/2008 | LA9990464-000 |
| OSSIE OLA G EATON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/09/2008 | LA9990467-000 |
| TERESA HILL DOWDY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/29/2008 | LA9990469-000 |
| BERNADINE JOHNSON WARE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/14/2008 | LA9990470-000 |
| MUSLOW LAND & TIMBER INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/19/2008 | LA9990473-000 |
| NELWYN KIRBY CULBERTSON | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 06/25/2008 | LA9990474-000 |
| VANCE Y BEAUREGARD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2008 | LA9990475-000 |
| MILTON CROW LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/09/2008 | LA9990476-000 |
| RONALD L & TIFFANY BROUSSARD SAWYER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/14/2008 | LA9990477-000 |
| ROBERT VENUS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/05/2008 | LA9990478-000 |
| JAMES C BERRY III | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/14/2008 | LA9990479-000 |
| OTIS DEWAYNE SIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/12/2008 | LA9990480-000 |
| SIX J INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/13/2008 | LA9990481-000 |
| RHONDA JEANNINE BERRY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2008 | LA9990482-000 |
| RHONDA JEANNINE BERRY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2008 | LA9990482-000 |
| RHONDA JEANNINE BERRY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2008 | LA9990483-000 |
| CATHERINE POLSON BERRY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/14/2008 | LA9990486-000 |
| JAMES C BERRY III | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/14/2008 | LA9990487-000 |
| LEROY KIRBY III | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2008 | LA9990488-000 |
| JEANNE KIRBY CARMICHAEL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/30/2008 | LA9990489-000 |
| LESTER SIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/17/2008 | LA9990490-000 |
| NELWYN KIRBY CULBERTSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/05/2008 | LA9990491-000 |
| JOYCE DIANE WALTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/28/2008 | LA9990492-000 |
| ANTHONY FOREST PRODUCTS COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/30/2008 | LA9990493-000 |
| EDWARD DALE & LAURI J WALTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/28/2008 | LA9990494-000 |
| SHIRRIE JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/11/2008 | LA9990496-000 |
| SOARING RIDGE RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/08/2008 | LA9990497-000 |
| JOSEPH W & SUE C LINDSEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2008 | LA9990499-000 |
| FREYER INVESTMENTS LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/19/2008 | LA9990501-000 |
| HENRY GEORGE JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/09/2008 | LA9990503-000 |
| RAINBOW FARMS INC | Chesapeake Operating, L.L.C. | EASEMENT AGEEMENT DATED 07/11/2008 | LA9990504-000 |
| PHILLIPS EQUITY CAPITAL LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/01/2008 | LA9990505-000 |
| JOHNETTE BERRY HUNTER FAMILY LLC | Chesapeake Operating, L.L.C. | EASTMENT AGREEMENT DATED 06/06/2008 | LA9990506-000 |
| MUSLOW OIL AND GAS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/04/2008 | LA9990507-000 |
| CLINGMAN ACRES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/06/2008 | LA9990508-000 |
| LIVINGSTONE LLC, ATTN: DONALD W CROW | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/14/2008 | LA9990509-000 |
| CLINGMAN ACRES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/06/2008 | LA9990510-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LA BOKAY CORP. C/O B OISE SOUTHERN CO. | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 09/21/1965 | LA9990517-001 |
| LA BOKAY CORP. C/O B OISE SOUTHERN CO. | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 09/01/1964 | LA9990518-001 |
| INTERNATIONAL PAPER COMPANY | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 09/15/1965 | LA9990528-001 |
| LYNN J PEROT | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 03/31/1966 | LA9990529-001 |
| MARTIN TIMBER COMPANY INC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 03/13/1996 | LA9990532-000 |
| BLANCHARD SALONE JR & REVA MAE SALONE | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 12/01/2005 | LA9990719-000 |
| JOHNETTE BERRY HUNTER FAMILY LLC | Chesapeake Louisiana, L.P. | SALT WATER DISPOSAL AGREEMENT DATED 09/06/2006 | LA9990720-000 |
| RISING STAR ENERGY ASSOC LLC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 01/31/2006 | LA9990721-000 |
| JAMES NATHANIEL ADAMS & LEGUSSIE BARRETT ADAMS | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 06/16/2006 | LA9990722-000 |
| CARTER W GRAHAM | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 07/11/2006 | LA9990723-000 |
| JAYNE BEAUREGARD MACKEY | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 08/18/2006 | LA9990724-001 |
| HIRAM EDWARD WALTON JR & RITA JEAN WILLIAMS WALTON | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/01/2006 | LA9990729-000 |
| JOHNETTE BERRY HUNTER FAMILY LLC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 09/06/2006 | LA9990730-000 |
| JOYCE C & JAMES T BROWN | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 01/13/2006 | LA9990739-000 |
| JOYCE CAROL & JAMES TAYLOR BROWN | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 01/13/2006 | LA9990740-000 |
| COPELAND PROPERTIES LLC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 01/13/2006 | LA9990741-000 |
| SOARING RIDGE RANCH LLC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DOATED 02/27/2006 | LA9990742-000 |
| HIRAM EDWARD WALTON JR | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 03/17/2006 | LA9990743-000 |
| WILLIAM B OSBORN JR TR | Chesapeake Energy Marketing, L.L.C. | EASEMENT AGREEMENT DATED 10/18/2006 | LA9990774-000 |
| MUSLOW LAND & TIMBER INC | Chesapeake Energy Marketing, L.L.C. | EASEMENT AGREEMENT DATED 10/11/2006 | LA9990775-000 |
| MARTIN TIMBER CO LLC | Chesapeake Energy Marketing, L.L.C. | EASEMENT AGREEMENT DATED 04/20/2007 | LA9990776-000 |
| JAMES P & MARLENE U SLAID | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 07/23/2007 | LA9990778-000 |
| EARL S BOOKER | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 05/15/2007 | LA9990779-000 |
| RICHARD W & JACKIE L BOOKER | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 05/06/2007 | LA9990780-000 |
| CAROLYN LITTLEJOHN | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 06/08/2007 | LA9990781-000 |
| HAROLD JAMES THOMPSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT HAROLD 04/24/2008 | LA9990789-000 |
| CLIFFORD THOMPSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/25/2008 | LA9990790-000 |
| BRENDA VENUS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/22/2008 | LA99907901-000 |
| CHARLES ERIC VENUS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2008 | LA9990791-000 |
| GLORIA THOMPSON HAYES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/15/2008 | LA9990792-000 |
| CLAUDIA VENUS STEPHENS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2008 | LA9990793-000 |
| MARY LIZZIE VENUS BROWN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2008 | LA9990794-000 |
| CLAUDIA SIMMONS JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/18/2008 | LA9990795-000 |
| MINNIE SIMMONS OVERSTREET | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/15/2008 | LA9990796-000 |
| JOHNNY WHITAKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2008 | LA9990797-000 |
| JOSEPHINE V LEWIS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2008 | LA9990798-000 |
| PAUL A & DEBORAH LOU DURHAM BISON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/14/2008 | LA9990799-000 |
| JEANNE KIRBY CARMICHAEL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/18/2008 | LA9990800-000 |
| BLEDSOE PROPERTIES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/25/2008 | LA9990801-000 |
| ELIZABETH TYSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/22/2008 | LA9990802-000 |
| HOLLIS R & BARBARA CHAMBLISS BRAY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/29/2008 | LA9990803-000 |
| MILLER LEROY SIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/17/2008 | LA9990804-000 |
| RUTH SIMMONS HALL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2008 | LA9990805-000 |
| DONALD RYZELL SIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2008 | LA9990806-000 |
| SHIRLEY SNELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/15/2008 | LA9990807-000 |
| CHARLES RAY SIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2008 | LA9990808-000 |
| CURLEY DEAN SIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2008 | LA9990809-000 |
| L M SIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2008 | LA9990810-000 |
| ALICE FAYE WILLIAMS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/14/2008 | LA9990811-000 |
| IRA HENDERSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/14/2008 | LA9990812-000 |
| CLYDE ADAMS JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/14/2008 | LA9990813-000 |
| LOTTIE HENDERSON DRAPER, ATTN: DANNY DRAPER AIF | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2008 | LA9990814-000 |
| DAISY MURRAY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/15/2008 | LA9990815-000 |
| JESSIE JAMES THOMPSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/15/2008 | LA9990816-000 |
| DONETTA VENUS FRAZIER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2008 | LA9990817-000 |
| HOLLIS R BRAY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/01/2007 | LA9990818-000 |
| GERALD GLEN VENUS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2008 | LA9990819-000 |
| CATHEY V NELSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2008 | LA9990820-000 |
| JAMES DAVID HAYS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/26/2008 | LA9990827-000 |
| CHARLES J & RUBY ANNETTE LAW | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/20/2008 | LA9990838-000 |
| JOHN P NELSON JR & PATRICIA A NELSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/12/2008 | LA9990839-000 |
| CLINGMAN ACRES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/21/2008 | LA9990840-000 |
| FEIST PROPERTIES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/01/2007 | LA9990841-000 |
| JOHNETTE BERRY HUNTER FAMILY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/02/2008 | LA9990842-000 |
| HOLLIS R & BARBARA CHAMBLISS BRAY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/04/2008 | LA9990843-000 |
| RED RIVER LOUISIANA TRS LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/08/2008 | LA9990844-000 |
| CLINGMAN ACRES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/30/2008 | LA9990845-000 |
| DION MOTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/18/2008 | LA9990846-000 |
| LEROY KIRBY III | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/25/2008 | LA9990847-000 |
| SCOTT D VENUS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2008 | LA9990848-000 |
| JUDITH THOMPSON & THOMAS J OBRIEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2008 | LA9990849-000 |
| JAYNE B MACKEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/18/2008 | LA9990854-000 |
| WOOLWORTH FOUNDATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/24/2008 | LA9990855-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LEROY KIRBY III | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2008 | LA9990856-000 |
| KAREN MERLE FOUSE LANE MUBARAK | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 06/14/2008 | LA9990857-000 |
| HARLEQUIN ADAMS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/11/2008 | LA9990858-000 |
| CATHERINE POLSON BERRY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/14/2008 | LA9990859-000 |
| KAREN MERLE FOUSE LANE MUBARAK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/14/2008 | LA9990860-000 |
| CARTER W GRAHAM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/09/2008 | LA9990861-000 |
| JOHNETTE BERRY HUNTER FAMILY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/02/2008 | LA9990864-000 |
| HIRAM EDWARD WALTON & RITA JEAN WILLIAMS WALTON JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/28/2008 | LA9990865-000 |
| MILTON CROW LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/14/2008 | LA9990868-000 |
| MILTON CROW LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/14/2008 | LA9990869-000 |
| JAMES PETTEWAY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/16/2008 | LA9990873-000 |
| PERRY M PETTEWAY SR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/17/2008 | LA9990874-000 |
| CARNELL PETTEWAY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/09/2008 | LA9990880-000 |
| CHARLSIE WEEKS ALEXANDER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/29/2008 | LA9990881-000 |
| MUSLOW LAND & TIMBER INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/28/2008 | LA9990882-000 |
| FREYER INVESTMENTS LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/28/2008 | LA9990883-000 |
| SUSIE LEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2008 | LA9990885-000 |
| JEFFERY A ROGERS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/13/2008 | LA9990886-000 |
| NORWELA COUNCIL BOY SCOUTS OF AMERICA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2008 | LA9990888-000 |
| BRANDY PAYTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/10/2008 | LA9990889-000 |
| CLINGMAN ACRES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/04/2008 | LA9990890-000 |
| CLINGMAN ACRES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/04/2008 | LA9990891-000 |
| JAMES U BURFORD JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/22/2008 | LA9990894-000 |
| LEON D SPENCER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/16/2008 | LA9990897-000 |
| LEON D SPENCER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/16/2008 | LA9990898-000 |
| TIMBERSTAR NACOGDOCHES | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 10/30/2006 | LA9990899-000 |
| TIMBERSTAR NACOGDOCHES | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 10/30/2006 | LA9990900-000 |
| TIMBERSTAR NACOGDOCHES | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 10/30/2006 | LA9990901-000 |
| TIMBERSTAR NACOGDOCHES | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 10/30/2006 | LA9990902-000 |
| DEBRA B MILLS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/16/2008 | LA9990903-000 |
| BESSIE MARIE BEAIRD WELLS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2008 | LA9990904-000 |
| PHYLLIS ANN LEGRAND BREITSCHOPF | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/17/2008 | LA9990905-000 |
| AT&N MARTINEZ LAND COMPANY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/27/2008 | LA9990906-000 |
| JOHN MURRY LEGRAND JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/17/2008 | LA9990907-000 |
| R E SHAW CRANFIELD JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/07/2008 | LA9990908-000 |
| MYRTLE HOUSE SIMS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DARTED 10/01/2008 | LA9990909-000 |
| TROY D & MARY VIRGINIA J GIBBS | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/08/2008 | LA9990913-000 |
| KEITH L DAVID | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/31/2008 | LA9990914-000 |
| WAYNE REX BRYAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/19/2008 | LA9990915-000 |
| FREDERICK II | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/06/2008 | LA9990916-000 |
| DOUGLAS A JR & CYNTHIA G ROSE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/31/2008 | LA9990917-000 |
| STEVE ALLEN BEAIRD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/04/2008 | LA9990918-000 |
| APLIS H PATTERSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/27/2008 | LA9990919-000 |
| SIX J INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/24/2008 | LA9990920-000 |
| ROBERT EDWARD SCHROEDER LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/07/2008 | LA9990921-000 |
| AT&N MARTINEZ LAND COMPANY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/18/2008 | LA9990923-000 |
| ROBERT L HAMBACH JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/25/2008 | LA9990924-000 |
| DIXIE FARM LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/30/2008 | LA9990925-000 |
| MARGARET ANN BEAIRD DEMOSS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/03/2008 | LA9990926-000 |
| BESSIE MARIE BEAIRD WELLS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/04/2008 | LA9990927-000 |
| JOSEPH W LEGRAND | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/27/2008 | LA9990928-000 |
| JIMMY RAY LEGRAND | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/31/2008 | LA9990929-000 |
| VIRGINIA R & JAMES COOK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/06/2008 | LA9990930-000 |
| THEORLANDO GOLDSMITH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/22/2008 | LA9990931-000 |
| TWANDOLYN BOYD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2008 | LA9990932-000 |
| CHARLES ROBERT ORTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/24/2008 | LA9990933-000 |
| ARK-LA-TEX ENERGY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/23/2008 | LA9990934-000 |
| ROBIN W BRYAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/11/2008 | LA9990935-000 |
| LA BOKAY CORPORATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/12/2008 | LA9990936-000 |
| PAUL W & BRENDA B WALKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/09/2008 | LA9990937-000 |
| DONALD LEON TAYLOR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/09/2008 | LA9990938-000 |
| DEBRA BRANCH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/06/2008 | LA9990939-000 |
| MARY D ESTATE , O PATRICK AVINGER, JR, REP GERARD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/09/2008 | LA9990940-000 |
| RED OAK TIMBER COMPANY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/09/2008 | LA9990941-000 |
| THOMAS RAY BEAIRD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/06/2008 | LA9990942-000 |
| DAVID BUCKELEW HUNSICKER SR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/03/2008 | LA9990943-000 |
| NORWELA COUNCIL OF BOY SCOUTS OF AMERICA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/29/2008 | LA9990944-000 |
| ANTHONY FOREST PRODUCTS COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/14/2008 | LA9990945-000 |
| TOM N JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/31/2008 | LA9990946-000 |
| TOMMIE LAVERNE JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/04/2008 | LA9990947-000 |
| NATHANIEL PAUL & SHEILA PATRIEAL JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/05/2008 | LA9990948-000 |
| SANDRA LYNN BEAIRD GLAZE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/06/2008 | LA9991007-000 |
| JOSEPH W LEGRAND III | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/28/2008 | LA9991008-000 |
| ANNE RATZBURG BEASLEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/06/2008 | LA9991009-000 |
| VALYNDA DAVID SCHWERK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/03/2008 | LA9991010-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILLIAM MCGINTY MCBRIDE JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/17/2009 | LA9991012-000 |
| LITTLE & STOUGH DEVELOPMENT LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/29/2008 | LA9991014-000 |
| CATHERINE SIMPSON WOOLLEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/26/2008 | LA9991015-000 |
| JEANNE KIRBY CARMICHAEL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/03/2008 | LA9991016-000 |
| R E SHAW CRANFIELD JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/22/2008 | LA9991017-000 |
| MARGARET H TUCKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/30/2008 | LA9991018-000 |
| YVONNE HOUSE HOWARD EST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/30/2008 | LA9991019-000 |
| PHILLIP JOSHUA WOOLLEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2008 | LA9991020-000 |
| CATHERINE SIMPSON WOOLLEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/26/2008 | LA9991022-000 |
| RONALD L & DAYNA SAWYER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/19/2008 | LA9991023-000 |
| WILLIAM PERRY BOWLIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/09/2008 | LA9991024-000 |
| TRUDY DAVID SHILLINGS MCCARTNEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DRATED 11/25/2008 | LA9991025-000 |
| PHILLIP JOSHUA WOOLLEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/24/2008 | LA9991026-000 |
| MARGARET FISHER JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/12/2008 | LA9991028-000 |
| MARY KATHLEEN WALLACE WATERSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/10/2008 | LA9991029-000 |
| TERI DIANE SCHAFER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/04/2008 | LA9991030-000 |
| AT&N MARTINEZ LAND COMPANY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/23/2008 | LA9991031-000 |
| O D & KOLETA FISHER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/30/2008 | LA9991032-000 |
| REGINALD M HEAVENER SR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/20/2008 | LA9991033-000 |
| HARTS BLUFF LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/15/2008 | LA9991034-000 |
| SOARING RIDGE RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/27/2008 | LA9991038-000 |
| MUSLOW OIL AND GAS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/16/2008 | LA9991040-000 |
| MUSLOW OIL AND GAS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/16/2008 | LA9991041-000 |
| EARL S BOOKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2008 | LA9991042-000 |
| RICHARD W & JACKIE L BOOKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2008 | LA9991043-000 |
| J R HAVEN COMPANY INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/29/2008 | LA9991044-000 |
| LEROY KIRBY III | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/30/2008 | LA9991045-000 |
| LP BAKER FORESTS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/10/2008 | LA9991046-000 |
| PHYLLIS J FUCHS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/23/2008 | LA9991050-000 |
| JERRY E WHITWORTH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/02/2008 | LA9991051-000 |
| KAREN VAN ARSDEL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/27/2008 | LA9991052-000 |
| CHARLES R WHITWORTH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/25/2008 | LA9991053-000 |
| MARY MARICELLI GRAVES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/08/2008 | LA9991056-000 |
| CASPIANA LAND COMPANY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/22/2008 | LA9991057-000 |
| ROBIN MARK WHITWORTH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/19/2008 | LA9991058-000 |
| MARGUERITE KLEBER WALLACE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/15/2008 | LA9991059-000 |
| CATHERINE SIMPSON WOOLLEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/14/2008 | LA9991060-000 |
| DANNY MARK DAVID | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/01/2008 | LA9991061-000 |
| STUART W HEARD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/21/2009 | LA9991062-000 |
| NABORS PROPERTIES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/19/2009 | LA9991063-000 |
| NABORS PROPERTIES LLC, ATTN TROY GIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/19/2009 | LA9991064-000 |
| NABORS PROPERTIES LLC, ATTN TROY GIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/19/2009 | LA9991065-000 |
| TROY D & MARY VIRGINIA J GIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/19/2009 | LA9991066-000 |
| FRITH FARMS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/15/2009 | LA9991067-000 |
| SARAH MARGARET NICOLAY WOOLLEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/12/2008 | LA9991068-000 |
| GLEN D GRAVES, CO-EXECUTER CHRISTOPHER G GRAVES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/05/2008 | LA9991069-000 |
| GARY DALE & DELORES MCPHERSON HINTON SR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/03/2008 | LA9991070-000 |
| CAROL COOK BAREMORE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/17/2008 | LA9991074-000 |
| FELIX JOHNSON JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/18/2008 | LA9991075-000 |
| B R BEDSOLE ENTERPRISES LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/20/2009 | LA9991076-000 |
| LA BOKAY CORP MERIWETHER LOUISIANA LAND & TIMBER LLC AIF | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/24/2008 | LA9991077-000 |
| NATHANIEL WESLEY STELLA SENTELL IREV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/21/2009 | LA9991079-000 |
| KATHERINE RACINE TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/16/2009 | LA9991080-000 |
| JOHN P & PATRICIA ANN NELSON JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/27/2008 | LA9991081-000 |
| RICHARD LEE & MARY FRANCES BARNETT BOHNERT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/26/2008 | LA9991082-000 |
| AT&N MARTINEZ LAND COMPANY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/22/2009 | LA9991083-000 |
| JERRY E WHITWORTH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/19/2008 | LA9991084-000 |
| MUSLOW OIL AND GAS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/29/2009 | LA9991085-000 |
| ELLERBE-ELSTON LAND COMPANY LLC, ATTN: LENNIS S ELSTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/01/2008 | LA9991086-000 |
| ELISE DECOTEAU | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/29/2008 | LA9991092-000 |
| GWC LA LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/20/2009 | LA9991094-000 |
| JANE COLVIN HUBBARD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/20/2009 | LA9991095-000 |
| HIGH LIFTER OFF ROAD PARK INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/18/2009 | LA9991096-000 |
| TAYLOR-POTTER LAND COMPANY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/29/2009 | LA9991097-000 |
| ELIZABETH CARTER GARVIN TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGEEMENT DATED 11/14/2008 | LA9991098-000 |
| JAMES MARSH CHAFFIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2009 | LA9991101-000 |
| JUDY ANN BEST WELLS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/03/2009 | LA9991103-000 |
| JAY A HOLLAND | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/06/2009 | LA9991105-000 |
| NORMA ALEXANDER MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/06/2009 | LA9991106-000 |
| PEGGY LYNN BEST WOLFE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/03/2009 | LA9991107-000 |
| SIDNEY KATE HUNSICKER GUINN | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 03/02/2009 | LA9991110-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RONALD GORDON & GEORGIA TAYLOR SPEARS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/27/2009 | LA9991111-000 |
| MARGARET F FISHER JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/20/2009 | LA9991112-000 |
| IRISH ENTERPRISES INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/23/2008 | LA9991113-000 |
| RED OAK TIMBER COMPANY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/26/2009 | LA9991114-000 |
| MARTHA F HOLLOWELL NICHOLS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/16/2009 | LA9991115-000 |
| BRIARWOOD GROUP LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/17/2009 | LA9991116-000 |
| BRIARWOOD GROUP LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/12/2010 | LA9991116-001 |
| SMITHBURG, INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/12/2009 | LA9991117-000 |
| JUDSON CAREY RIVES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2009 | LA9991118-000 |
| NABORS PROPERTIES LLC, ATTN TROY GIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2009 | LA9991120-000 |
| MIKKI PRESCOTT FAMILY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/20/2009 | LA9991121-000 |
| B R BEDSOLE ENTERPRISES LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/27/2009 | LA9991122-000 |
| JOAN COOK & ROBERT COLE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/05/2009 | LA9991123-000 |
| WILLIAM J & NICOLE M DELONG | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/18/2009 | LA9991125-000 |
| HUNSICKER GROUP LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/02/2009 | LA9991127-000 |
| NABORS PROPERTIES LLC, ATTN TROY GIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/24/2009 | LA9991128-000 |
| NABORS PROPERTIES LLC, ATTN TROY GIBBS | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 04/15/2009 | LA9991129-000 |
| RED RIVER TIMBER LOUISIANA I LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/28/2008 | LA9991130-000 |
| BETTYE A WALDON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATTED 03/26/2009 | LA9991132-000 |
| MARGARET FISHER JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/30/2009 | LA9991133-000 |
| NABORS PROPERTIES LLC, ATTN TROY GIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/24/2009 | LA9991134-000 |
| TWIN BRANCHES REAL ESTATES LLC: ATTN HELEN L BATES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/12/2009 | LA9991135-000 |
| HELEN JANE REDDY BLACKWELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2009 | LA9991136-000 |
| B R BEDSOLE ENTERPRISES LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/27/2009 | LA9991137-000 |
| NABORS PROPERTIES LLC, ATTN TROY GIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/01/2009 | LA9991138-000 |
| MARK T & SHREE BRADSHAW CAWTHORNE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/02/2009 | LA9991140-000 |
| NABORS PROPERTIES LLC, ATTN TROY GIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/06/2009 | LA9991141-000 |
| NABORS PROPERTIES LLC, ATTN TROY GIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/01/2009 | LA9991142-000 |
| JAY A HOLLAND INDV & MANAGER ALEXANDER FAMILY PROPERTIES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/06/2009 | LA9991143-000 |
| PCH LOUISIANA LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/20/2009 | LA9991144-000 |
| THOMAS ROLAND & MARY JO BRANGATO HICKS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2009 | LA9991145-000 |
| RONALD WAYNE & HELEN AMANDA MCCOMIC MCDONALD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/07/2009 | LA9991146-000 |
| RENREW LANDS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/07/2009 | LA9991148-000 |
| MARK ALLISON & CYNTHIA PRESLEY MURPHREY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/29/2009 | LA9991149-000 |
| MARGARET FISHER JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2009 | LA9991152-000 |
| LARRY VARNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/13/2009 | LA9991153-000 |
| LAVERNE BROWN BELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/13/2009 | LA9991154-000 |
| CATHERINE POLSON BERRY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/30/2009 | LA9991155-000 |
| CHARLES R JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/13/2009 | LA9991156-000 |
| HUNTER L MANNIES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2009 | LA9991157-000 |
| JOHN MICHAEL LACNY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/26/2009 | LA9991158-000 |
| KATHERINE POOLE ANTROBUS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/09/2009 | LA9991159-000 |
| MARJORIE GRETNA PEACOCK POOLE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/09/2009 | LA9991160-000 |
| LABOKAY CORPORATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/07/2009 | LA9991162-000 |
| NABORS PROPERTIES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/04/2009 | LA9991163-000 |
| JAMES VARNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/12/2009 | LA9991164-000 |
| EURA LEE VARNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/08/2009 | LA9991165-000 |
| J A BLUNT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/21/2009 | LA9991240-000 |
| NEWTON HUNSICKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/28/2009 | LA9991241-000 |
| CHARLES F BURTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/07/2009 | LA9991242-000 |
| RANDALL & CAROLYN JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/10/2009 | LA9991243-000 |
| 7A RANCH, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2009 | LA9991244-000 |
| SABINE UPLIFT MINERAL CORP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/17/2009 | LA9991247-000 |
| WILLIAM & DELOWER COLE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/22/2009 | LA9991250-000 |
| SCOTT WILLIAMS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/02/2010 | LA9991413-000 |
| R C MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/08/2010 | LA9991414-000 |
| ROBERT SIMS & SANDRA LAFITTE CALHOUN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/21/2010 | LA9991420-000 |
| J CALHOUN ONE LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/11/2009 | LA9991421-000 |
| DON F JONES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/18/2009 | LA9991425-000 |
| BETTY HERVEY PROPERTIES, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/19/2009 | LA9991426-000 |
| SHREVEPORT MOVING AND STORAGE, INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/21/2009 | LA9991427-000 |
| DON F & MARY DARK JONES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2009 | LA9991428-000 |
| KENNETH WAYNE & JEANNE CROSS BOUTWELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/24/2009 | LA9991429-000 |
| CLAY ANDREW ROBERTSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/12/2010 | LA9991434-000 |
| CAROL DAVIS GAMBLE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/16/2010 | LA9991435-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WEYERHAEUSER REAL ESTATE DEVELOPMENT CO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/16/2010 | LA9991436-000 |
| MARTHA IVY TIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/03/2010 | LA9991470-000 |
| EDWIN O GAYLE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/29/2010 | LA9991471-000 |
| NABORS PROPERTIES, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/06/2010 | LA9991475-000 |
| PINEHILLS TIMBER FARMS, LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/15/2010 | LA9991476-000 |
| MYRTLE RAWLS TURNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/22/2014 | LA9991742-000 |
| VALLIE MAE SUDDS NORRIS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/22/2014 | LA9991743-000 |
| O.J. SUDDS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/22/2014 | LA9991744-000 |
| JOYCE SUDDS DAVIS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/23/2014 | LA9991745-000 |
| PENN C. RAWLS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/20/2014 | LA9991746-000 |
| TOM HENRY RAWLS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/20/2014 | LA9991747-000 |
| DENNIS M. BELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/17/2014 | LA9991748-000 |
| GLEN D GRAVES, ATTN: CYNTHIA G THOMPSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/04/2008 | LA9992060-000 |
| JIMMIE H HARDEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2010 | LA9992062-000 |
| CHARLES F BURTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2009 | LA9992080-000 |
| CHRIS JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/21/2009 | LA9992081-000 |
| FOSTER VARNER EST VERONICA VARNER PR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/01/2009 | LA9992082-000 |
| RHONDA JEANNINE BERRY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/07/2009 | LA9992084-000 |
| ANTHONY FOREST PRODUCTS COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/18/2009 | LA9992085-000 |
| CADDO SERVICE COMPANY INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/08/2009 | LA9992086-000 |
| DIXIE BAYOU LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DIXIE 06/24/2009 | LA9992087-000 |
| FREDERICK RATZBURG II | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/24/2009 | LA9992089-000 |
| CJCC BURFORD LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/13/2009 | LA9992090-000 |
| L C BLUNT JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/14/2009 | LA9992091-000 |
| J A BLUNT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/20/2009 | LA9992092-000 |
| MILTON CROW LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/17/2009 | LA9992093-000 |
| CECIL N WILLIAMS JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/17/2009 | LA9992094-000 |
| WAYNE REX BRYAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/14/2009 | LA9992101-000 |
| RONALD GLEN RICHARDSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/17/2009 | LA9992259-000 |
| SHERMAN C TATUM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/18/2009 | LA9992260-000 |
| PHYLLIS RODGERS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/21/2009 | LA9992261-000 |
| LAKE CHARLES DRAYAGE & STORAGE CO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/14/2010 | LA9992307-000 |
| EVELYN E FORD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/10/2010 | LA9992309-000 |
| KATHERINE R DYKES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/15/2010 | LA9992310-000 |
| CHAROLETTE FULLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/20/2010 | LA9992311-000 |
| CRAIG DEWAYNE WHITE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/22/2010 | LA9992312-000 |
| GLORIA FAYE KING | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/26/2010 | LA9992313-000 |
| CAROL L WILLIAMS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/24/2010 | LA9992314-000 |
| CLEVELAND JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/26/2010 | LA9992315-000 |
| EDDIE R WILLIAMS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/20/2010 | LA9992316-000 |
| MILTON C WILLIAMS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/21/2010 | LA9992317-000 |
| CLYDE LEON WILLIAMS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/26/2010 | LA9992318-000 |
| WEYERHAEUSER COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/09/2010 | LA9992321-000 |
| DOROTHY NELL GUICE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/20/2010 | LA9992322-000 |
| DARRYL ALLEN DYESS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2010 | LA9992511-000 |
| JUDY PAUL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/13/2010 | LA9992514-000 |
| DANA QUARRIER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/16/2010 | LA9992515-000 |
| CHARLES SMITH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/17/2010 | LA9992516-000 |
| JOHN WAYNE & BETTY SUE WALKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2010 | LA9992517-000 |
| ALMOND BROS LUMBER CO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/13/2010 | LA9992518-000 |
| ALMOND BROS LUMBER CO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/13/2010 | LA9992519-000 |
| COOK TAYLOR LAND CORP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/21/2010 | LA9992521-000 |
| PCH LOUISIANA LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/02/2010 | LA9992522-000 |
| JANE COLVIN HUBBARD USUF | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/24/2010 | LA9992523-000 |
| MARILYN A WARREN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/23/2010 | LA9992524-000 |
| MARILYN A WARREN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/23/2010 | LA9992525-000 |
| JAMES N & TAMARA RUDD GRAY IV | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/01/2010 | LA9992526-000 |
| JACK R RASCOE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/08/2010 | LA9992531-000 |
| CHAL M RASCOE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/08/2010 | LA9992532-000 |
| BARBARA WHITE SUDDS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/02/2010 | LA9992533-000 |
| BEATTY CORPORATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/07/2010 | LA9992534-000 |
| MARILYN A WARREN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/21/2010 | LA9992535-000 |
| NABORS PROPERTIES, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/08/2010 | LA9992536-000 |
| WEYERHAEUSER NR COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/05/2010 | LA9992538-000 |
| ROSE M TYLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/08/2010 | LA9992540-000 |
| MARY ANN HALES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/30/2010 | LA9992541-000 |
| CLAYTON & BETTY T ELIAS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/04/2010 | LA9992544-000 |
| AMELIA S TABOR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/08/2010 | LA9992546-000 |
| WILLIE LAVERNE BISHOP AIKEN SMITH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/26/2010 | LA9992547-000 |
| DESOTO PARISH SCHOOL BOARD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/17/2010 | LA9992554-000 |
| RALPH ANDREW LEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/24/2010 | LA9992556-000 |
| MICHAEL DERRICK BURFORD JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/22/2010 | LA9992557-000 |
| SAN PATRICIO CATTLE CO LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/06/2010 | LA9992558-000 |
| AUDUBON PROPERTIES OF LOUISIANA LLC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 12/01/2009 | LA9992719-001 |
| AUDUBON PROPERTIES OF LOUISIANA LLC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 06/06/2008 | LA9992720-001 |
| RALPH J AND REBECCA R DALTON | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/06/2008 | LA9992734-001 |
| RALPH J AND REBECCA R DALTON | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 02/05/2009 | LA9992735-001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NEWPORT DEVELOPMENT COMPANY | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 08/30/2009 | LA9992773-001 |
| NEWPORT DEVELOPMENT LLC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 08/06/2008 | LA9992774-001 |
| SLATTERY COMPANY INC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT | LA9992786-001 |
| JOHNNY C AND PATSY MOSS MCFERREN | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 03/31/2009 | LA9992795-001 |
| SLATTERY COMPANY INC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 05/19/2008 | LA9992796-001 |
| JERRY WAYNE & CHRISTA A DUNCAN GROVES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/14/2011 | LA9992801-000 |
| RAVEL T MONTCALM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/11/2011 | LA9992802-000 |
| LAFS, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/03/2011 | LA9992803-000 |
| HWV (PAIGE), LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/08/2010 | LA9992806-000 |
| LOUIS L SANDOZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT 02/28/2011 | LA9992808-000 |
| DOUGLAS EARL RICHARDSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT 02/28/2011 | LA9992810-000 |
| BILLY WAYNE & LISA M EDDY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/17/2011 | LA9992882-000 |
| JOHN WAYNE AND BETTY SUE WALKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/24/2011 | LA9992883-000 |
| DANA QUARRIER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/04/2011 | LA9992886-000 |
| JUDY PAUL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/02/2011 | LA9992887-000 |
| CHARLES SMITH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/06/2011 | LA9992891-000 |
| PALLIE BETH TUCKER ELSTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/11/2011 | LA9992892-000 |
| JENNIFER R MOAK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/31/2011 | LA9992893-000 |
| MARTY J TUCKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/14/2011 | LA9992894-000 |
| AMANDA R HIGGINBOTHAM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/11/2011 | LA9992895-000 |
| BILLIE L TUCKER JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/02/2011 | LA9992896-000 |
| RONALD CHARLES BOUDREAUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2011 | LA9992902-000 |
| RONALD CHARLES BOUDREAUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2011 | LA9992902-000 |
| SABINE UPLIFT MINERAL CORP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/26/2011 | LA9992910-000 |
| MARION A TUCKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/12/2011 | LA9992911-000 |
| DONALD R TUCKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/04/2011 | LA9992912-000 |
| BERNARD D TUCKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/08/2011 | LA9992913-000 |
| DONALD W AND ANITA S VAUGHAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/31/2011 | LA9992916-000 |
| PINE FOREST RESOURCES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/01/2011 | LA9992918-000 |
| JMD LAND COMPANY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/06/2011 | LA9992921-000 |
| Gus Michael Laffitte | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/15/2011 | LA9992922-000 |
| DANA QUARRIER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/14/2011 | LA9992923-000 |
| CHARLES SMITH & NANCY A SPRADLING | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/15/2011 | LA9992924-000 |
| JUDY PAUL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/13/2011 | LA9992925-000 |
| DENNIS E & LAURIE CAUSEY BISHOP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2011 | LA9992927-000 |
| JOHN WAYNE & BETTY SUE WALKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/09/2011 | LA9992928-000 |
| CYNTHIA TEEKEL JACOBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/13/2011 | LA9992931-000 |
| JACK L & ANNE LAFFITTE BATSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/19/2011 | LA9992933-000 |
| CECILIA CLAIRE LAFFITTE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/16/2012 | LA9992939-000 |
| FAY CHARLENE TEEKELL LOCKE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/22/2011 | LA9992940-000 |
| RICHARD H TURRELL JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/28/2012 | LA9992943-000 |
| ROBERT MORGAN BRASHER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/16/2012 | LA9992944-000 |
| RICHARD H CLARK JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/21/2011 | LA9992945-000 |
| TED JEROLD BRASHER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/15/2012 | LA9992948-000 |
| ROBERT W BENNETT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/09/2012 | LA9992949-000 |
| PEGGY SUZANNE BENNETT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/09/2012 | LA9992950-000 |
| CANNISNIA PLANTATION LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/01/2012 | LA9992951-000 |
| LAWRENCE C BLUNT III | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/16/2013 | LA9992956-000 |
| BEN G O'NEAL MINERALS, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/11/2013 | LA9992957-000 |
| JOHN AARON & SHELLY ANN EDWARDS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/26/2013 | LA9992958-000 |
| GARY AND SHELLY SLAID | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/31/2012 | LA9992959-000 |
| AOW ENERGY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/11/2013 | LA9992960-000 |
| EVA J EDWARDS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/26/2013 | LA9992961-000 |
| SHIRLEY A GUION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2013 | LA9992962-000 |
| ROBERT GUION JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/25/2013 | LA9992963-000 |
| ALMOND BROS LUMBER CO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2013 | LA9992969-000 |
| JACK R GAMBLE JR LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/30/2013 | LA9992970-000 |
| ROBERT H & PAULA FLOURNOY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/23/2009 | LA9993503-000 |
| SUANNE HUDDLESTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/03/2009 | LA9993504-000 |
| MARY R GALLASPY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/30/2010 | LA9993537-000 |
| LAMORA DELL WILKINSON, | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/15/2011 | LA9993808-000 |
| WILLIAM MURRAY BRUMMETT JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/16/2011 | LA9993809-000 |
| JOHN FRANKLIN BURFORD JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/08/2010 | LA9994132-000 |
| HIGH LIFTER OFF ROAD PARK INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/03/2009 | LA9998933-000 |
| BRANNON PROPERTIES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/02/2009 | LA9998934-000 |
| SPARKS FAMILY PROPERTIES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/27/2009 | LA9998935-000 |
| JERLEAN MYLES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/21/2009 | LA9998937-000 |
| DALE COOPER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/28/2009 | LA9998938-000 |
| RONALD G RICHARDSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/20/2015 | LA9999192-000 |
| KEVIN C RICHARDSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/02/2015 | LA9999193-000 |
| CECIL BLOUNT FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/19/2015 | LA9999194-000 |
| ALMOND BROS LUMBER CO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/12/2015 | LA9999195-000 |
| B R BEDSOLE ENTERPRISES LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/20/2015 | LA9999196-000 |
| DOUBLE R FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/25/2014 | LA9999197-000 |
| SIBLEY LAKE REALTY CORP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/26/2014 | LA9999198-000 |
| JMD LAND COMPANY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/06/2015 | LA9999199-000 |
| KELSETAN ACRES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/03/2009 | LA9999324-000 |
| CAROL DAVIS GAMBLE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/08/2009 | LA9999326-000 |
| JOHN FRANKLIN BURFORD JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/09/2009 | LA9999327-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALEXANDER INV PROPERTIES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2009 | LA9999336-000 |
| ANNIE WILSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/17/2009 | LA9999337-000 |
| RUTHIE MAE VARNER EST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/06/2009 | LA9999338-000 |
| VERNON D JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/21/2009 | LA9999341-000 |
| MONICA VARNER JONES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/16/2009 | LA9999342-000 |
| WILLIE J VARNER, ATTN: LARRY E VARNER AIF | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/20/2009 | LA9999343-000 |
| HUNTER L MANNIES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/01/2009 | LA9999371-000 |
| NABORS PROPERTIES LLC, ATTN TROY GIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/18/2009 | LA9999372-000 |
| TIMBERSTAR LOUISIANA I LP | Empress, L.L.C. | EASEMENT AGREEMENT DATED 03/18/2008 | LA9999379-000 |
| TIMBERSTAR LOUISIANA I LP | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/22/2007 | LA9999380-000 |
| TIMBERSTAR LOUISIANA I LP | Empress, L.L.C. | EASEMENT AGREEMENT DATED 02/29/2008 | LA9999381-000 |
| TIMBERSTAR LOUISIANA I LP | Empress, L.L.C. | EASEMENT AGREEMENT DATED 02/27/2008 | LA9999382-000 |
| TIMBERSTAR LOUISIANA I L P | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/22/2007 | LA9999383-000 |
| TIMBERSTAR LOUISIANA I L P | Empress, L.L.C. | EASEMENT AGREEMENT DATED 01/23/2008 | LA9999384-000 |
| TIMBERSTAR LOUISIANA I L P | Empress, L.L.C. | EASEMENT AGREEMENT DATED 03/29/2008 | LA9999385-000 |
| TIMBERSTAR LOUISIAN I L P | Empress, L.L.C. | EASEMENT AGREEMENT DATED 01/17/2008 | LA9999386-000 |
| TIMBERSTAR LOUISIANA I L P | Empress, L.L.C. | EASEMENT AGREEMENT DATED 11/28/2007 | LA9999387-000 |
| TIMBERSTAR LOUISIANA I L P | Empress, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2008 | LA9999388-000 |
| RED RIVER LOUISIANA LP | Empress, L.L.C. | EASEMENT AGREEMENT DATED 08/01/2008 | LA9999389-000 |
| MARY ELIZABETH JONES DARK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2009 | LA9999393-000 |
| AT&N MARTINEZ LAND COMPANY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT 09/25/2009 | LA9999400-000 |
| GREENWOOD 950 LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/01/2009 | LA9999401-000 |
| ROSALIE DUNN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/25/2009 | LA9999402-000 |
| FRANCES DAVISON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2009 | LA9999403-000 |
| GENEAL BRUMMETT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/23/2009 | LA9999404-000 |
| NANCY CHANDLER WELLS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/25/2009 | LA9999407-000 |
| FLOY HEBERT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/25/2009 | LA9999408-000 |
| EUGENE F DUNN JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/28/2009 | LA9999409-000 |
| SPRINGHAVEN ESTATES OWNERS ASSOC INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/07/2009 | LA9999410-000 |
| FUNSTON LAND INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/26/2008 | LA9999411-000 |
| NELWYN KIRBY CULBERTSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/30/2008 | LA9999412-000 |
| PATRICIA ANN DAVID MORRELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/30/2008 | LA9999414-000 |
| STACEY RAY & MARY S JUSTICE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/17/2008 | LA9999415-000 |
| FRANCES E JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/20/2008 | LA9999416-000 |
| LINDA HOLMES & WILLIAM PAUL MAY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/08/2009 | LA9999419-000 |
| PAUL DOUGLAS & LUCILLE LOYD HOLMES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/07/2009 | LA9999420-000 |
| INDIGO MINERALS II LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/11/2009 | LA9999421-000 |
| JACK R GAMBLE JR LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/09/2009 | LA9999422-000 |
| TRUDY DAVID SHILLINGS MCCARTNEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DRADY 02/10/2010 | LA9999505-000 |
| JOSE AND BOBBIE OLIVERAS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/15/2010 | LA9999506-000 |
| VALYNDA DAVID OLIVIER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/12/2010 | LA9999507-000 |
| DANNY MARK DAVID | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/12/2010 | LA9999508-000 |
| KEITH L DAVID | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/11/2010 | LA9999511-000 |
| R C MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/16/2010 | LA9999513-000 |
| DUDLEY KEMPER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/16/2010 | LA9999515-000 |
| BOBBY JOE BENBOW | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/15/2010 | LA9999760-000 |
| G KEITH & KATHERINE L CHRISTY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2010 | LA9999761-000 |
| FLAT RIVER FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/30/2010 | LA9999762-000 |
| LINDA MASTERSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/01/2010 | LA9999766-000 |
| AUDREY JONES CUPPLES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/07/2010 | LA9999767-000 |
| BETTY JONES PARKS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/07/2010 | LA9999768-000 |
| RONALD G NORNBERG | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/25/2010 | LA9999769-000 |
| PINE TREE LAND COMPANY, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/29/2010 | LA9999770-000 |
| GLENN MORGAN MASON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/31/2010 | LA9999771-000 |
| KATHERINE LUNDAY MAGEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/30/2010 | LA9999772-000 |
| NABORS PROPERTIES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/18/2010 | LA9999773-000 |
| RAYBON JIMMY & PATRICIA T MARTER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/24/2010 | LA9999774-000 |
| ROBERT J BROWN RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/24/2010 | LA9999775-000 |
| SHIRLEY S WINTERS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/30/2010 | LA9999777-000 |
| DENNIS M BELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/15/2010 | LA9999785-000 |
| BETTY HERVEY PROPERTIES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | LA9999786-000 |
| BARRY D RAMBIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | LA9999787-000 |
| LITTLE & STOUGH DEVELOPMENT, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/29/2008 | LA9999788-000 |
| MARVIN LANE & BRIDGETTE WILDER BELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | LA9999789-000 |
| CRAIG RICHARDSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/20/2010 | LA9999791-000 |
| RONALD WAYNE & HELEN AMANDA MCCOMIC MCDONALD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/07/2009 | LA9999792-000 |
| Belden & Blake | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 09/08/2010 | LAG  001-0023 |
| Enervest Operating LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 09/08/2010 | LAG  001-0023 |
| Enervest Operating | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 09/08/2010 | LAG  001-0023 |
| The Hefner Company, Inc. | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 01/17/2006 | LAG  531-0098 |
| Dominion Exploration & Production, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2006 | LAG  531-0106 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 11/21/2008 | LAG 001-0001 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 04/30/2009 | LAG 001-0003 |
| Dominion Exploration and Production, Inc. | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/18/2009 | LAG 001-0004 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 04/13/2009 | LAG 001-0005 |
| Equinor | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 09/16/2009 | LAG 001-0007 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Anadarko E&P Company LP | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 09/16/2009 | LAG 001-0007 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 09/16/2009 | LAG 001-0007 |
| CNX Gas Company LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 04/23/2010 | LAG 001-0008 |
| Equinor | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 04/23/2010 | LAG 001-0008 |
| Hobet Mining, LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 04/05/2010 | LAG 001-0010 |
| Pennsylvania Game Commission | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 07/26/2010 | LAG 001-0012 |
| Pennsylvania Game Commission | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/12/2010 | LAG 001-0013 |
| Kinzer Investment Realty | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 06/29/2010 | LAG 001-0014 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 07/16/2010 | LAG 001-0015 |
| Equinor | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 07/22/2010 | LAG 001-0017 |
| Cabot Oil and Gas Corporation | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 07/22/2010 | LAG 001-0017 |
| Equinor | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 04/01/2011 | LAG 001-0019 |
| Williams Exploration and Production | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 04/01/2011 | LAG 001-0019 |
| Equinor | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/15/2010 | LAG 001-0020 |
| Southwestern Energy Production Company | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/15/2010 | LAG 001-0020 |
| Equinor | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 11/09/2010 | LAG 001-0022 |
| Citrus Energy Appalachia, LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 11/09/2010 | LAG 001-0022 |
| Clearwater Enterprises LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 11/09/2010 | LAG 001-0022 |
| Oklaco Holdings, LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 11/09/2010 | LAG 001-0022 |
| Hat Creek Energy LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 11/09/2010 | LAG 001-0022 |
| WABASH PRODUCTION LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| TRINCHERA PROD CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| DE LANO FAM TR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| WILLIAM HOLLS III | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| GARDENS & FOXFIRE LTD PTRSHP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| CASTLE ROCK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| RICHARD WILEY KIMBELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| CHARLES A KIMBELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| GORDON PETERS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| MICHAEL CAHILL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| MELVIN CARTER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| LESTER THOMPSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| ERROLL WENDLAND | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| J R WILLIAMS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| Dantex Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| Mona L. Schlachter | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/1990 | LAG 102-0001 |
| No Obligation - Leases have expired per system | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 108-0001 |
| East Texas Oil & Gas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 108-0003 |
| East Texas Oil and Gas | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 108-0003 |
| NEUMIN PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/10/2010 | LAG 109-0002 |
| MARATHON OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/29/2018 | LAG 11000-0002 |
| MARATHON OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/29/2018 | LAG 11000-0002 |
| NATHAN OIL PARTNERS, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2006 | LAG 118-0003 |
| BP America Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/2018 | LAG 12000-0001 |
| Central Plains Oil and Gas Corporation | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 10/31/1994 | LAG 124-0004 |
| SLAWSON ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2010 | LAG 125-0001 |
| U.S. ENERGY DEVELOPMENT CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2010 | LAG 125-0001 |
| STEPHENS PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2012 | LAG 125-0003 |
| RTM PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2012 | LAG 125-0003 |
| JWT RESOURCES I LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2012 | LAG 125-0003 |
| HURD ENTERPRISES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2012 | LAG 125-0003 |
| MICHAEL BEAM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2012 | LAG 125-0003 |
| KL&L TRAYLOR LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2010 | LAG 125-0004 |
| KL&L TRAYLOR LP | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/24/2010 | LAG 125-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/22/2013 | LAG 125-0005 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/22/2013 | LAG 125-0005 |
| SLAWSON ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/07/2014 | LAG 125-0006 |
| US ENERGY DEVELOPMENT CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/07/2014 | LAG 125-0006 |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2017 | LAG 125-0007 |
| TEXACO E & P, INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/1991 | LAG 131-0001 |
| DAKOTA-TEX OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2010 | LAG 137-0002 |
| DAKOTA-TEX OIL COMPANY | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2010 | LAG 137-0002 |
| Krescent Energy Partners II LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2008 | LAG 139-0001 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/04/1992 | LAG 143-0001 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/31/1992 | LAG 143-0002 |
| Belco Oil & Gas Corp. | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/31/1992 | LAG 143-0002 |
| Gemini Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/31/1991 | LAG 144-0001 |
| Donald C. Dalbosco | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/1993 | LAG 146-0002 |
| Union Pacific Resources Company | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 02/17/1995 | LAG 146-0003 |
| Union Pacific Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/1995 | LAG 146-0003 |
| No Document Found - EDCO Energy, Inc. (found assignment ACQ 000-0020) | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/1993 | LAG 147-0002 |
| No Document Found - EDCO Energy, Inc. (found assignment ACQ 000-0020) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/12/1993 | LAG 147-0002 |
| Nuevo Energy Company | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/19/1996 | LAG 147-0004 |
| Nuevo Energy Company | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/22/1996 | LAG 147-0005 |
| Tana Oil and Gas Corporation | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 03/23/1995 | LAG 150-0004 |
| Tana Oil and Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/1995 | LAG 150-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Maverick Energy & Development Corp. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/09/1993 | LAG 152-0001 |
| Western Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/09/1993 | LAG 152-0001 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/1994 | LAG 152-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/1994 | LAG 154-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/1994 | LAG 154-0001 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/1994 | LAG 154-0001 |
| C RAY LEES COMMERCIAL LAW GROUP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/1994 | LAG 154-0001 |
| JOE J ADAMS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/1994 | LAG 154-0001 |
| SLB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/1994 | LAG 154-0001 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/1994 | LAG 154-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/29/1994 | LAG 154-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/29/1994 | LAG 154-0002 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/29/1994 | LAG 154-0002 |
| C RAY LEES COMMERCIAL LAW GROUP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/29/1994 | LAG 154-0002 |
| JOE J ADAMS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/29/1994 | LAG 154-0002 |
| SLB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/29/1994 | LAG 154-0002 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/29/1994 | LAG 154-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/1994 | LAG 154-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/1994 | LAG 154-0003 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/1994 | LAG 154-0003 |
| C RAY LEES COMMERCIAL LAW GROUP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/1994 | LAG 154-0003 |
| JOE J ADAMS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/1994 | LAG 154-0003 |
| SLB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/1994 | LAG 154-0003 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/1994 | LAG 154-0003 |
| BP America Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/2018 | LAG 15700-0001 |
| Amarado Oil Company, Inc. | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 03/03/1995 | LAG 160-0003 |
| Amarado Oil Company, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/1995 | LAG 160-0003 |
| Union Pacific Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/1995 | LAG 160-0005 |
| Amarado Oil Company, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/24/1993 | LAG 161-0001 |
| Larry V. Tate | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/1994 | LAG 162-0001 |
| Gerald W. Pybas | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/1994 | LAG 162-0001 |
| Geosouthern Chalk II, LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/26/2019 | LAG 162-0002 |
| Paleo Oil Company | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/20/2019 | LAG 162-0003 |
| Menard Energy Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/1994 | LAG 163-0001 |
| Edco Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/1994 | LAG 165-0001 |
| Belco Oil & Gas Corp. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/1994 | LAG 165-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/29/1996 | LAG 166-0003 |
| Hunt Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/18/1994 | LAG 167-0002 |
| Arrow Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/1994 | LAG 167-0003 |
| P.J. Overman, Trustee - Can't Find Address | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/1994 | LAG 167-0003 |
| Union Pacific Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/1999 | LAG 167-0006 |
| Union Pacific Resources Company | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/16/1999 | LAG 167-0006 |
| Belco Energy Corp. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/1999 | LAG 167-0006 |
| Belco Energy Corp. | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/16/1999 | LAG 167-0006 |
| Hemus, Inc. | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 09/13/1996 | LAG 167-005 |
| Gemini Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Gemini Exploration Company | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Lower Colorado River Authority | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Lower Colorado River Authority | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Swift Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Swift Energy Company | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Robert M. Edsel | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Robert M. Edsel | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| James H. Edsel | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| James H. Edsel | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Ron Carver | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Ron Carver | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Bruce Broyles | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Bruce Broyles | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Duane Wagner | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Duane Wagner | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| PG&E Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| PG&E Resources Company | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| 1986 STEA LIMITED PARTNERSHIP I 1986 STEA LIMITED PARTNERSHIP II 1987-I STEA LIMITED PARTNERSHIP NUEVO ENERGY COMPANY C/O Torch Energy Associates | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| 1986 STEA LIMITED PARTNERSHIP I 1986 STEA LIMITED PARTNERSHIP II 1987-I STEA LIMITED PARTNERSHIP NUEVO ENERGY COMPANY C/O Torch Energy Associates | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| A. Earl Swift c/o Swift Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| A. Earl Swift c/o Swift Energy Company | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Virgil N. Swift c/o Swift Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Virgil N. Swift c/o Swift Energy Company | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Terry E. Swift c/o Swift Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Terry E. Swift c/o Swift Energy Company | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| William E. Dark c/o Swift Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| William E. Dark c/o Swift Energy Company | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| John R. Alden c/o Swift Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| John R. Alden c/o Swift Energy Company | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Ronald M. Dark c/o Swift Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| Ronald M. Dark c/o Swift Energy Company | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| TLW Investments, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| TLW Investments, Inc. | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/16/1993 | LAG 168-0001 |
| PROPERTY WAS SOLD. INACTIVE WELL 341364 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/1994 | LAG 169-0001 |
| YEGUA OIL & GAS CO | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 06/21/1994 | LAG 172-0001 |
| REATA OIL AND GAS CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/1994 | LAG 173-0001 |
| Needham Energy Land Services LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2016 | LAG 17500-0000 |
| Needham Energy Land Services LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/07/2016 | LAG 17500-0000 |
| Vastar Resources Inc. | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 04/08/1996 | LAG 178-0001 |
| Vastar Resources, Inc. | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 04/08/1996 | LAG 178-0001 |
| DIAZ RESOURCES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2003 | LAG 179-0001 |
| BURGHER ENTERPRISES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2003 | LAG 179-0001 |
| RANDY J BESH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2003 | LAG 179-0001 |
| SHARON RESOURCES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2003 | LAG 179-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2001 | LAG 190-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2001 | LAG 190-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2001 | LAG 190-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2001 | LAG 190-0001 |
| Texas O&G Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/1978 | LAG 194-0001 |
| Texaco Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/1978 | LAG 194-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2005 | LAG 194-003 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2005 | LAG 194-003 |
| Anderson Oil Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/1999 | LAG 196-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2005 | LAG 198-0008 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2005 | LAG 198-0008 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2005 | LAG 198-0008 |
| AXIS ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2005 | LAG 198-0008 |
| PDI INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2005 | LAG 198-0008 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2005 | LAG 198-0008 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2005 | LAG 198-0009 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2005 | LAG 198-0009 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2005 | LAG 198-0009 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2005 | LAG 198-0009 |
| SIERRA RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2005 | LAG 198-0009 |
| ROY EDWARD GUINNUP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2005 | LAG 198-0009 |
| F GRANT & LINDA A HENSLEY JT NOWITZKI OIL & GAS LP AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2005 | LAG 198-0009 |
| WYNN CROSBY PTRS III LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2005 | LAG 198-0009 |
| RCWI LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2005 | LAG 198-0009 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2005 | LAG 198-0010 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2005 | LAG 198-0010 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2005 | LAG 198-0010 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2005 | LAG 198-0010 |
| SIERRA RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2005 | LAG 198-0010 |
| ROY EDWARD GUINNUP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2005 | LAG 198-0010 |
| F GRANT & LINDA A HENSLEY JT NOWITZKI OIL & GAS LP AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2005 | LAG 198-0010 |
| WYNN CROSBY PTRS III LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2005 | LAG 198-0010 |
| RCWI LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2005 | LAG 198-0010 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2005 | LAG 198-0011 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2005 | LAG 198-0011 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/25/2005 | LAG 198-0012 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/25/2005 | LAG 198-0012 |
| Calyx Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2013 | LAG 19971-0001 |
| Calyx Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2014 | LAG 19971-0003 |
| Martin Fuels Company Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2006 | LAG 204-0001 |
| Trant L Kidd | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/29/2007 | LAG 204-0002 |
| ARMSTRONG OWNERS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2007 | LAG 208-0001 |
| Burk Royalty Co Ltd | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2005 | LAG 211-0000 |
| Classic Petroleum Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2005 | LAG 211-0000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Pinewood Exploration Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/13/2006 | LAG 211-0001 |
| Warren Acquisitions Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/13/2006 | LAG 211-0002 |
| Cynthia F Collins | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2006 | LAG 211-0004 |
| Del Investments | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2006 | LAG 211-0005 |
| Daniel Collins | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/11/2006 | LAG 211-0006 |
| Kratech Energy | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2006 | LAG 211-0007 |
| Goldie Myers Goleman | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/13/2006 | LAG 211-0008 |
| Scott Bouline | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/13/2006 | LAG 211-0009 |
| Charles B Moncrief | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2006 | LAG 211-0010 |
| Rwm 1988 Trust, Rw Moncrief Trst | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/11/2006 | LAG 211-0011 |
| Tom O Moncrief 1967 Trust, Tom O Moncrief Trst | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2006 | LAG 211-0012 |
| Wa Moncrief Iii Trust, William A Moncrief Jr Trst | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2006 | LAG 211-0013 |
| Wa Moncrief Jr | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/13/2006 | LAG 211-0014 |
| Sparks Resources Ltd | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2006 | LAG 211-0015 |
| Clifford A Walker | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2006 | LAG 211-0016 |
| Sam H Allen | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2006 | LAG 211-0017 |
| Warren Acquisitions Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/01/2008 | LAG 211-0018 |
| Eli Rebich | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/01/2008 | LAG 211-0018 |
| F.W. Rabalais | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2006 | LAG 211-003 |
| Bacino Exploration Llc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2014 | LAG 214-0001 |
| Activa Resources Llc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2014 | LAG 214-0001 |
| Petrohood Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2014 | LAG 214-0001 |
| Qstar | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/29/2016 | LAG 214-0003 |
| Barrow Shaver Resources Co LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2017 | LAG 214-0004 |
| VALENCE OPERATING CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2018 | LAG 214-0005 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2005 | LAG 223-0001 |
| Gastar Exploration Ltd | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2005 | LAG 224-0001 |
| First Source Gas Lp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2005 | LAG 224-0001 |
| Petro Shore Llc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2009 | LAG 225-0001 |
| Tms Energy Partnership Ltd | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2015 | LAG 226-0001 |
| Key Exploration Ltd | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2015 | LAG 226-0003 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/22/2012 | LAG 22782-0001 |
| Kinzer Investment Realty | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 04/08/2013 | LAG 22791-0001 |
| Kinzer Investment Realty | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 11/08/2013 | LAG 22791-0002 |
| Kinzer Investment Realty | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/15/2013 | LAG 22791-0003 |
| Kinzer Investment Realty | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 04/15/2013 | LAG 22791-0003 |
| Kinzer Investment Realty | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 01/28/2014 | LAG 22791-0004 |
| Sunshine Oil & Gas, LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/16/2019 | LAG 22803-0001 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/13/2012 | LAG 22807-0001 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/14/2012 | LAG 22807-0002 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 22807-0003 |
| Bretagne LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 11/25/2014 | LAG 22813-0001 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 08/02/2011 | LAG 22907-0001 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 07/25/2011 | LAG 22907-0002 |
| REPSOL OIL & GAS USA LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 07/07/2011 | LAG 22907-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| MITSUI E & P USA LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| RADLER 2000 LTD PTRSHP | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| ENERPLUS RESOURCES USA CORP | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| TUG HILL MARCELLUS LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| Abarta Oil & Gas Company | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 22907-0005 |
| Alta Marcellus Development | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 22907-0005 |
| Equinor USA Onshore Development | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 22907-0005 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 22907-0005 |
| Southwestern Energy Production Company | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 22907-0005 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 12/20/2019 | LAG 22907-0007 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 05/30/2013 | LAG 22908-0002 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 05/30/2013 | LAG 22908-0002 |
| Equinor USA Onshore Properties, Inc. | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 07/19/2019 | LAG 22908-0003 |
| Enervest Operating LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 02/01/2015 | LAG 22918-0001 |
| CNX Land Resources | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 12/31/2012 | LAG 22925-0001 |
| Statoil USA Onshore Properties Inc. | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/20/2017 | LAG 22925-0002 |
| Atlas Energy L.P. | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 07/18/2013 | LAG 22932-0003 |
| Equinor | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 07/18/2013 | LAG 22932-0003 |
| Mitsui E&P USA LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 07/18/2013 | LAG 22932-0003 |
| Alta Marcellus Development, LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 05/07/2015 | LAG 22932-0004 |
| Anadarko E&P Onshore LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 05/07/2015 | LAG 22932-0004 |
| Anadarko E&P Onshore, LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 12/10/2014 | LAG 22932-0005 |
| WPX Energy Appalachia LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/20/2012 | LAG 22933-0001 |
| WPX Energy Appalachia LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/20/2012 | LAG 22933-0002 |
| Equinor | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 11/28/2011 | LAG 22933-0003 |
| Talisman Energy USA, Inc. | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 11/28/2011 | LAG 22933-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| CABOT OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| MITSUI E & P USA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| MITSUI E & P USA LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| RADLER 2000 LTD PTRSHP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| RADLER 2000 LTD PTRSHP | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| ENERPLUS RESOURCES USA CORP | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| CHIEF EXPL & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| TUG HILL MARCELLUS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| TUG HILL MARCELLUS LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| UNCONVENTIONALS NAT GAS LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| Equinor | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/04/2013 | LAG 22933-0006 |
| Talisman Energy USA, Inc. | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/04/2013 | LAG 22933-0006 |
| Range Resources- Appalachia, LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/04/2013 | LAG 22933-0006 |
| Abarta Oil and Gas Co Inc | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/04/2013 | LAG 22933-0006 |
| Equinor | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/15/2014 | LAG 22933-0007 |
| Inflection Energy (PA) LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/15/2014 | LAG 22933-0007 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 02/09/2015 | LAG 22939-0001 |
| ALTA MARCELLUS DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 02/09/2015 | LAG 22939-0001 |
| ULTRA RESOURCES INC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 02/09/2015 | LAG 22939-0001 |
| Equinor | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 05/01/2012 | LAG 22949-0001 |
| Range Resources- Appalachia, LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 05/01/2012 | LAG 22949-0001 |
| Equinor | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 07/22/2011 | LAG 22949-0002 |
| Range Resources- Appalachia, LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 07/22/2011 | LAG 22949-0002 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2014 | LAG 22949-0003 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 06/23/2014 | LAG 22949-0003 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2014 | LAG 22949-0003 |
| EQUINOR USA ONSHORE PROPERTIES INC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 06/23/2014 | LAG 22949-0003 |
| SWN PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2014 | LAG 22949-0003 |
| SWN PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 06/23/2014 | LAG 22949-0003 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 10/14/2011 | LAG 22969-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2012 | LAG 22977-0001 |
| TLW INVESTMENTS LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 04/05/2012 | LAG 22977-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2012 | LAG 22977-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 04/05/2012 | LAG 22977-0001 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2012 | LAG 22977-0001 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 04/05/2012 | LAG 22977-0001 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 04/15/2011 | LAG 22990-0001 |
| Antero Resources | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 04/07/2017 | LAG 22992-0001 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 06/29/2011 | LAG 22994-0001 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 01/19/2012 | LAG 22999-0001 |
| Bounty Minerals, LLC | Chesapeake Appalachia, L.L.C. | DIVESTITURE AGREEMENT DATED 12/12/2018 | LAG 23018-0005 |
| Martin Fuels Company  Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2006 | LAG 238-0003 |
| Judith F Kruwell | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2006 | LAG 238-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2003 | LAG 238-0009 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2003 | LAG 238-0009 |
| RICHARD & CARLA FOSHEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2003 | LAG 238-0009 |
| BUREAU OF INDIAN AFFAIRS-CONCHO AGENCY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 241-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/12/2001 | LAG 249-0001 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/12/2001 | LAG 249-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2004 | LAG 253-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2004 | LAG 253-0001 |
| Browning Oil Company, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2006 | LAG 265-0001 |
| TRO-X-LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2006 | LAG 265-0001 |
| Boyd & McWilliams Energy Group, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2006 | LAG 265-0001 |
| Smith Oil Company, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2006 | LAG 265-0001 |
| BOYD & MCWILLIAMS ENERGY GROUP, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2006 | LAG 265-0001 |
| BROWNING OIL COMPANY, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2006 | LAG 265-0001 |
| SMITH OIL COMPANY, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2006 | LAG 265-0001 |
| TRO-X, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2006 | LAG 265-0001 |
| ANADARKO PETROLEUM CORPORATION C/O OXY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 269-0006 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 269-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 270-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 270-0003 |
| DIAMOND S ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 270-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2005 | LAG 275-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2005 | LAG 275-0001 |
| PURSUIT EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2005 | LAG 275-0001 |
| BFRE VENTURES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2005 | LAG 275-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2008 | LAG 286-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2008 | LAG 286-0001 |
| GINJORO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2008 | LAG 286-0001 |
| ENERGY VENTURES GROUP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2008 | LAG 286-0001 |
| EAGLE BAY PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2008 | LAG 286-0001 |
| GREENSTAR RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2008 | LAG 286-0001 |
| BUREAU OF INDIAN AFFAIRS-ANADARKO ANGENCY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 289-0001 |
| BUREAU OF INDIAN AFFAIRS-CONCHO AGENCY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 320-0001 |
| Davis Bros LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2007 | LAG 321-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| BCE - MACH II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| JERRY J DICKMAN EST LYNNWOOD R MOORE JR PR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| VICTORY FINANCIAL GROUP INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| CONNIE W ELLISON REV TR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| CEOG LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| NOBLE ENERGY INC CHARLES M COUNTRYMAN AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| JKV CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| GREGG ENGLES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| ROSEWOOD RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| TREK SOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| MORTON A COHN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| CADDO EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| TIZIRA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| PATRICIA DOOD PEMBERTON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| GLENN R RANDOLPH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| RON GRUBB | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| GLENN E MYERS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| GARY DON SCALES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| FRYING PAN PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| ROCKING S INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| JONES DAUBE MINERAL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| DARYL WAYNE SCALES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| RANDAL W COLTON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| JPP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| B MAQ LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| HAWKINS 1990 ACQUISITIONS PTNR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| UNIVERSAL DRILLING CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| JAMES C RICHARD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| SKYLINE ENTERPRISES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| KELLY DEAN SCALES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| HENRY J N TAUB EST MARCY TAUB WESSEL H BEN TAUB & HENRY J N TAUB II CO-EXECS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| CHARLES A KILLAM JR TR DAPHNE KILLAM HALE TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| FRANK BANNISTER REV TR M E DUNN & F BANNISTER TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| PHOEBE J WELCH TR PHOEBE J WELCH TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| TREVA KAYE SODDERS & STEVEN ROSSER JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| KAREN RALSTON SLADE REV TR KAREN SLADE TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| BECKY R COOPER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| STACY WELCH GREEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| BRYAN W WELCH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| ATLAS OBO ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| CHALLENGER CRUDE LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| JANE RIDDLE LANCASTER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| RANDA LEVENTHAL BOCK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| LBL PTRS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| HUNTEX INC JIM S HUNTER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| BC OPERATING | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| MARK ELIOT LEVENTHAL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2004 | LAG 322-0000 |
| ExxonMobil Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2007 | LAG 322-0001 |
| Sanguine Gas Exploration, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2007 | LAG 322-0002 |
| DF RANCH PARTNERS, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2010 | LAG 323-0012 |
| Pablo Energy II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/07/2010 | LAG 332-0000 |
| Pablo Energy II, LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/07/2010 | LAG 332-0000 |
| HighMount Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/27/2012 | LAG 332-0001 |
| HighMount Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/25/2012 | LAG 332-0002 |
| HighMount Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/29/2012 | LAG 332-0003 |
| HighMount Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/29/2012 | LAG 332-0004 |
| RALPH E BORSTMAYER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| RALPH E BORSTMAYER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| CHEVRON USA, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHEVRON USA, INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| ANADARKO E&P COMPANY LP C/O OXY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| ANADARKO E&P COMPANY LP C/O OXY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| DEVON ENERGY PRODUCTION COMPANY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| DEVON ENERGY PRODICTION COMPANY LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| ENCORE OPERATING LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| ENCORE OPERATING LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| SOUTHWEST ROYALTIES, NC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| SOUTHWEST ROYALTIES, NC. | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| KING OIL & GAS OF TEXAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| KING OIL & GAS OF TEXAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| B L BRANNAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| B L BRANNAN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| DAVID L GIBSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| DAVID L GIBSON | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| MERCHANT FAMILY LIVING TRUST DTD 8/25/92 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| MERCHANT FAMILY LIVING TRUST DTD 8/25/92 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| C S ADKINS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| C S ADKINS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| JAMES M BRYANT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| JAMES M BRYANT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| C E DOYLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| C E DOYLE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| JACK L JEROME | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| JACK L JEROME | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/31/2006 | LAG 345-0001 |
| RICKS EXPLORATION, INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/1992 | LAG 349-0001 |
| GEORGE D O'NEILL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/1992 | LAG 349-0001 |
| RICKS EXPLORATION, INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/1992 | LAG 349-0002 |
| RAN RICKS, JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/1992 | LAG 349-0002 |
| RICKS EXPLORATION, INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/11/1992 | LAG 349-0003 |
| I&G.N. RESOURCES, INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/11/1992 | LAG 349-0003 |
| MOUNTAIN FRONT RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2010 | LAG 351-0003 |
| PETROHAWK ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| FARMERS ROYALTY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| HUSTON ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| HUSTON ENERGY CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| FARMERS UNITED COOPERATIVE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| FARMERS UNITED COOPERATIVE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| LA PALOMA INVESTMENT CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| LA PALOMA INVESTMENT CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| G W LOWRY JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| G W LOWRY JR | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| TKO ROYALTY PARTNERS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| TKO ROYALTY PARTNERS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| PRISM RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| PRISM RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| CANYON EXPLORATION CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| MARY JON BRYAN MARIA BARBER AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| MARY JON BRYAN MARIA BARBER AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| HUDGEONS GAS & OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| HUDGEONS GAS & OIL LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| ROBERT H FRAZIER ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| ROBERT H FRAZIER ROYALTY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| PANHANDLE OIL & GAS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| MILLSPAUGH INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| MILLSPAUGH INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| ROBERT LEE FARRELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| ROBERT LEE FARRELL | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| TERMO CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| TERMO CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| JEFFREY D ANDREWS TR JEFFREY ANDREWS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JEFFREY D ANDREWS TR JEFFREY ANDREWS TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| BOB HOLMES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| BOB HOLMES | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| RS TROUT ENTERPRISES INC RANDALL L TROUT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| RS TROUT ENTERPRISES INC RANDALL L TROUT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| KENNETH CRITTEN TR KENNETH D CRITTEN TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| KENNETH CRITTEN TR KENNETH D CRITTEN TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| PETROLEUM GROWTH FUND B LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| PETROLEUM GROWTH FUND B LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| CONSUL PROPERTIES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| LEGACY INCOME FUND I LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| LEGACY INCOME FUND I LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| MISTY D BANDY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| MISTY D BANDY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| FOLKS FAM MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| FOLKS FAM MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| JERRY & DEANIA LEMLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| JERRY & DEANIA LEMLEY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| MAVERICK ENERGY SERVICES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| MAVERICK ENERGY SERVICES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| TURM OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| TURM OIL LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| SADDLESTRING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| SADDLESTRING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| ROCKPORT OIL AND GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| ROCKPORT OIL AND GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| PLAINS PROD INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| PLAINS PROD INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| CHISOS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| CHISOS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| RANDOLPH STEWART MEACHAM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| RANDOLPH STEWART MEACHAM | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| BUREAU OF INDIAN AFFAIRS-CONCHO AGENCY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 358-0001 |
| BUREAU OF INDIAN AFFAIRS-CONCHO AGENCY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 359-0001 |
| BUREAU OF INDIAN AFFAIRS-CONCHO AGENCY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 360-0001 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2007 | LAG 360-0002 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2007 | LAG 360-0002 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2007 | LAG 360-0002 |
| SENOR MCCOWN LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2007 | LAG 360-0002 |
| J & J CAPITAL INV LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2007 | LAG 360-0002 |
| QUINTIN LITTLE COMPANY, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2007 | LAG 360-0003 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| APACHE CORP OSCAR J MONTALVO AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| KAISER FRANCIS OIL CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| DARNELL DRILLING INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| DARNELL DRILLING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| MGW PROPERTIES LLC J DAVID MUELLER AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| MGW PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| GALLASPY OIL PROPERTIES LLC J DAVID MUELLER AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| GALLASPY OIL PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| KRIDLER REV TR WARREN M KRIDLER TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| CHESS OIL PROPERTIES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| CHESS OIL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2005 | LAG 365-0001 |
| WARD PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/13/2005 | LAG 365-0002 |
| CRAWLEY PETROLEUM  CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/13/2005 | LAG 365-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BUREAU OF INDIAN AFFAIRS CONCHO AGENCY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 365-0003 |
| DEVON ENERGY CORPORATION | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 03/02/2011 | LAG 365-0005 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/31/2006 | LAG 367-0001 |
| UNITED PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/31/2006 | LAG 367-0001 |
| RJC Resources LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2006 | LAG 367-0002 |
| RDH Enterprises Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2006 | LAG 367-0002 |
| United Production Company LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2006 | LAG 367-0002 |
| United Production Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2006 | LAG 367-0003 |
| Bravo Natural Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2012 | LAG 39500-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2011 | LAG 39500-0003 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2011 | LAG 39500-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2011 | LAG 39500-0004 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2011 | LAG 39500-0004 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2012 | LAG 39500-0005 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2012 | LAG 39500-0006 |
| DORCHESTER RESOURCES LP | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| DORCHESTER RESOURCES LP | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| MORTON PRODUCTION CO LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| RGPG INVESTMENTS | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| RGPG INVESTMENTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| RGPG INVESTMENTS | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| DORCHESTER RESOURCES LP | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| DORCHESTER RESOURCES LP | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| MORTON PRODUCTION CO LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| Fiddleback Energy Development, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 410-0004 |
| Fiddleback Energy Development, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 410-0007 |
| Fiddleback Energy Development, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2007 | LAG 410-0008 |
| Rocky Mountain Exploraiton, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2008 | LAG 410-0010 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2007 | LAG 410-0011 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2007 | LAG 410-0011 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2007 | LAG 410-0011 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/13/2012 | LAG 4314-0172 |
| Mxd Energy Partners Lp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2011 | LAG 433-0000 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2010 | LAG 43333-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2010 | LAG 43333-0001 |
| STEWART GEOLOGICAL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2010 | LAG 43333-0001 |
| MBI OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2010 | LAG 43333-0001 |
| CODY OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2010 | LAG 43333-0001 |
| PROLIFIC PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2010 | LAG 43333-0001 |
| TGC LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2010 | LAG 43333-0001 |
| DIAMOND B COMPANIES INC | Chesapeake Appalachia, L.L.C. | LETTER AGREEMENT DATED 06/23/2010 | LAG 43333-0001 |
| DAKOTA-TEX OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/22/2010 | LAG 43333-0003 |
| Land Leasing Services L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2011 | LAG 43333-0006 |
| Franklin Mountain Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/09/2019 | LAG 43335-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ANADARKO PETROLEUM CORPORATION C/O OXY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2009 | LAG 43337-0001 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2009 | LAG 43337-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2011 | LAG 43363-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2011 | LAG 43363-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/30/2011 | LAG 43363-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2011 | LAG 43363-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2011 | LAG 43363-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/30/2011 | LAG 43363-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2011 | LAG 43363-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2011 | LAG 43363-0002 |
| John P. Strang | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2011 | LAG 43363-0004 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2012 | LAG 43363-0006 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2012 | LAG 43363-0006 |
| KERR MCGEE OIL AND GAS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/05/2012 | LAG 43363-0007 |
| KERR MCGEE OIL AND GAS LP | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 01/05/2012 | LAG 43363-0007 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2011 | LAG 43363-0008 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2012 | LAG 43363-0009 |
| WAVE PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2012 | LAG 43363-0009 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2012 | LAG 43363-0009 |
| STEWART GEOLOGICAL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2012 | LAG 43363-0009 |
| CHEYENNE RIVER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2012 | LAG 43363-0009 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2012 | LAG 43363-0009 |
| DONNA RAE MOWRER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2012 | LAG 43363-0009 |
| MBI OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2012 | LAG 43363-0009 |
| Noble Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2012 | LAG 43363-0010 |
| SM Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2012 | LAG 43363-0011 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2012 | LAG 43363-0011 |
| Khody Land & Minerals Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2012 | LAG 43363-0011 |
| SM Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2012 | LAG 43363-0012 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2012 | LAG 43363-0012 |
| SM Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2012 | LAG 43363-0013 |
| Khody Land & Minerals Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2012 | LAG 43363-0013 |
| SM Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43363-0014 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43363-0014 |
| RKI Exploration & Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43363-0014 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43363-0015 |
| Energy Investments, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2013 | LAG 43363-0016 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2013 | LAG 43363-0017 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43363-0018 |
| Khody Land & Minerals Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43363-0018 |
| Kaiser-Francis Gulf Coast LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43363-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2014 | LAG 43363-0019 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2014 | LAG 43363-0019 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2014 | LAG 43363-0020 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2014 | LAG 43363-0020 |
| RKI EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2014 | LAG 43363-0020 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2015 | LAG 43363-0021 |
| DORCHESTER RESOURCES LP | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2015 | LAG 43363-0021 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2015 | LAG 43363-0021 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2015 | LAG 43363-0021 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2015 | LAG 43363-0021 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2015 | LAG 43363-0021 |
| Double Eagle Energy Rockies LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/31/2014 | LAG 43363-0022 |
| Durango Production Corp. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2018 | LAG 43363-0023 |
| Black Stone Minerals Company, L.P. & O'Connell Partners, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/2018 | LAG 43363-0024 |
| PANTHER ENERGY COMPANY III, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/18/2018 | LAG 43363-0025 |
| PANTHER ENERGY COMPANY III, LLC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 09/18/2018 | LAG 43363-0025 |
| Larry Cross | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2018 | LAG 43363-0027 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/11/2018 | LAG 43363-0028 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 06/11/2018 | LAG 43363-0028 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2019 | LAG 43363-0029 |
| CNOOC Energy USA LLC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2019 | LAG 43363-0029 |
| LEBAR RANCH MINERALS, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2019 | LAG 43363-0029 |
| LEBAR RANCH MINERALS, LLC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2019 | LAG 43363-0029 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2019 | LAG 43363-0030 |
| CNOOC Energy U.S.A. LLC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2019 | LAG 43363-0030 |
| Welco Operating LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2016 | LAG 43363-0031 |
| Texas Energy Supply, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2016 | LAG 43363-0031 |
| ATOMIC OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2019 | LAG 43363-0032 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2020 | LAG 43363-0033 |
| MATRIX PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2020 | LAG 43363-0033 |
| K2T2 RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2020 | LAG 43363-0033 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2020 | LAG 43363-0033 |
| CHARLES B DAVIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2020 | LAG 43363-0033 |
| CIELO RESOURCE COMPANY | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2019 | LAG 43363-0034 |
| CIELO RESOURCE COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2019 | LAG 43363-0034 |
| NDC OIL & GAS I, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2012 | LAG 43363-0035 |
| NDC OIL & GAS II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2012 | LAG 43363-0035 |
| BLACK BEAR OIL CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2012 | LAG 43363-0035 |
| NDC OIL & GAS I, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2012 | LAG 43363-0035 |
| NDC OIL & GAS II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2012 | LAG 43363-0035 |
| CIM ENERGY PROPERTIES, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2012 | LAG 43363-0035 |
| SWEETWATER REVOCABLE TRUST, dated 8-23-1999 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2012 | LAG 43363-0035 |
| CNOOC ENERGY U.S.A., LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2012 | LAG 43363-0035 |
| Black Bear Oil Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2012 | LAG 43363-0035 |
| CNOOC Energy U.S.A. LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2012 | LAG 43363-0035 |
| Virgil Jackson | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2011 | LAG 43364-0001 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/21/2010 | LAG 43364-0002 |
| EOG RESOURCES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/21/2010 | LAG 43364-0002 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2011 | LAG 43367-0001 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2011 | LAG 43367-0002 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2011 | LAG 43367-0003 |
| Linn Exploration MidContinent LLC & Linn Operating Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2013 | LAG 43367-0005 |
| Linn Exploration MidContinent LLC & Linn Operating Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2013 | LAG 43367-0006 |
| Linn Exploration MidContinent LLC & Linn Operating Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2013 | LAG 43367-0007 |
| King Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2013 | LAG 43367-0008 |
| Black Elk Energy Land Operations, LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 01/15/2010 | LAG 43367-0009 |
| Chaparral Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2013 | LAG 43367-0012 |
| Khody Land & Minerals Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2012 | LAG 43367-0013 |
| SM Energy Co | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2012 | LAG 43367-0013 |
| QEP Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/11/2013 | LAG 43367-0014 |
| Devon Energy Production Company, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2014 | LAG 43367-0015 |
| Oakland Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2014 | LAG 43367-0016 |
| Cimarex Energy CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/13/2009 | LAG 43367-0017 |
| Penterra Services, LLC on behalf of Devon Energy Production Company, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2016 | LAG 43367-0018 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2016 | LAG 43367-0020 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2016 | LAG 43367-0021 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2016 | LAG 43367-0022 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43367-0023 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2016 | LAG 43367-0024 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2016 | LAG 43367-0025 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2016 | LAG 43367-0026 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/13/2016 | LAG 43367-0027 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/13/2016 | LAG 43367-0028 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/03/2017 | LAG 43367-0031 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/03/2017 | LAG 43367-0031 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/07/2011 | LAG 43368-0010 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/07/2011 | LAG 43368-0010 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/07/2011 | LAG 43368-0010 |
| DYNAMIC PRODUCTION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/07/2011 | LAG 43368-0010 |
| THREE ENERGY COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/07/2011 | LAG 43368-0010 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2011 | LAG 43368-0017 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2011 | LAG 43368-0017 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2011 | LAG 43368-0025 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2011 | LAG 43368-0025 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2011 | LAG 43368-0025 |
| DYNAMIC PRODUCTION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2011 | LAG 43368-0025 |
| THREE ENERGY COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2011 | LAG 43368-0025 |
| EXXONMOBIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2011 | LAG 43368-0036 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2011 | LAG 43368-0036 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2011 | LAG 43368-0036 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2011 | LAG 43368-0036 |
| EAGLE EXPLORATION PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2011 | LAG 43368-0036 |
| LONG RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2011 | LAG 43368-0036 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2011 | LAG 43368-0050 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2011 | LAG 43368-0050 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2011 | LAG 43368-0050 |
| SUPERIOR OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/22/2011 | LAG 43368-0059 |
| SUPERIOR OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/22/2011 | LAG 43368-0059 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/2012 | LAG 43368-0105 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/2012 | LAG 43368-0105 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43368-0141 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43368-0141 |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43368-0141 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43368-0141 |
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43368-0141 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43368-0141 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2012 | LAG 43368-0152 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2012 | LAG 43368-0152 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2012 | LAG 43368-0152 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2012 | LAG 43368-0152 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2012 | LAG 43368-0152 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2012 | LAG 43368-0152 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2012 | LAG 43368-0153 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2012 | LAG 43368-0153 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2012 | LAG 43368-0153 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2012 | LAG 43368-0154 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2012 | LAG 43368-0154 |
| REMORA PETROLEUM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2012 | LAG 43368-0154 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/08/2012 | LAG 43368-0155 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/08/2012 | LAG 43368-0155 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/08/2012 | LAG 43368-0155 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/08/2012 | LAG 43368-0155 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2012 | LAG 43368-0193 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2012 | LAG 43368-0193 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2012 | LAG 43368-0193 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2012 | LAG 43368-0193 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2012 | LAG 43368-0193 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2012 | LAG 43368-0193 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2012 | LAG 43368-0194 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2012 | LAG 43368-0194 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2012 | LAG 43368-0194 |
| DYNAMIC PRODUCTION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2012 | LAG 43368-0194 |
| THREE ENERGY COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2012 | LAG 43368-0194 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2012 | LAG 43368-0195 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2012 | LAG 43368-0195 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2012 | LAG 43368-0195 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2012 | LAG 43368-0215 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2012 | LAG 43368-0215 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2012 | LAG 43368-0215 |
| DYNAMIC PRODUCTION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2012 | LAG 43368-0215 |
| THREE ENERGY COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2012 | LAG 43368-0215 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2011 | LAG 43368-0229 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2011 | LAG 43368-0229 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2011 | LAG 43368-0229 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2011 | LAG 43368-0229 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2011 | LAG 43368-0229 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2011 | LAG 43368-0229 |
| REMORA PETROLEUM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2011 | LAG 43368-0229 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/22/2012 | LAG 43368-0232 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/22/2012 | LAG 43368-0232 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2011 | LAG 43368-0237 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2011 | LAG 43368-0237 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2011 | LAG 43368-0237 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2011 | LAG 43368-0237 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2011 | LAG 43368-0237 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2011 | LAG 43368-0237 |
| REMORA PETROLEUM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2011 | LAG 43368-0237 |
| AEXCO Petroleum Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2012 | LAG 43368-0249 |
| AEXCO Petroleum Inc. | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/01/2012 | LAG 43368-0249 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2012 | LAG 43368-0304 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2012 | LAG 43368-0304 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2012 | LAG 43368-0304 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2012 | LAG 43368-0304 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2012 | LAG 43368-0304 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2012 | LAG 43368-0304 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2012 | LAG 43368-0305 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2012 | LAG 43368-0305 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2012 | LAG 43368-0305 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2012 | LAG 43368-0305 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2012 | LAG 43368-0305 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2012 | LAG 43368-0305 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43368-0306 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43368-0306 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43368-0306 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43368-0306 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43368-0306 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43368-0306 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2012 | LAG 43368-0318 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2012 | LAG 43368-0318 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2012 | LAG 43368-0320 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2012 | LAG 43368-0320 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2012 | LAG 43368-0320 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2012 | LAG 43368-0320 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2012 | LAG 43368-0320 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2012 | LAG 43368-0320 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2012 | LAG 43368-0321 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2012 | LAG 43368-0321 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2012 | LAG 43368-0321 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2012 | LAG 43368-0321 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2012 | LAG 43368-0321 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2012 | LAG 43368-0321 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/03/2012 | LAG 43368-0347 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/03/2012 | LAG 43368-0347 |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/03/2012 | LAG 43368-0347 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/03/2012 | LAG 43368-0347 |
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/03/2012 | LAG 43368-0347 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/03/2012 | LAG 43368-0347 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43368-0350 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43368-0350 |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43368-0350 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43368-0350 |
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43368-0350 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43368-0350 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2012 | LAG 43368-0351 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2012 | LAG 43368-0351 |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2012 | LAG 43368-0351 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2012 | LAG 43368-0351 |
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2012 | LAG 43368-0351 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2012 | LAG 43368-0351 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2012 | LAG 43368-0392 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2012 | LAG 43368-0392 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2012 | LAG 43368-0402 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2012 | LAG 43368-0402 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2012 | LAG 43368-0428 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2012 | LAG 43368-0428 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/25/2012 | LAG 43368-0432 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/25/2012 | LAG 43368-0432 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2012 | LAG 43368-0438 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2012 | LAG 43368-0438 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2012 | LAG 43368-0438 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/21/2012 | LAG 43368-0541 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| UNIT PETROLEUM COMPANY | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| BCE-MACH LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| TIPTOP OIL & GAS LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| REPSOL E&P USA INC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| ER MIDCON LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| MIDSTATES PETROLEUM CO LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| MIDSTATES PETROLEUM CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHOSKA LAND LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| CHOSKA LAND LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2012 | LAG 43368-0552 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2011 | LAG 43368-0564 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2011 | LAG 43368-0564 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2011 | LAG 43368-0564 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2011 | LAG 43368-0564 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2011 | LAG 43368-0564 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/18/2012 | LAG 43368-0570 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/18/2012 | LAG 43368-0570 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/18/2012 | LAG 43368-0570 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/28/2012 | LAG 43368-0603 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43368-0627 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43368-0627 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43368-0627 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43368-0627 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43368-0627 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43368-0627 |
| EAGLE EXPLORATION PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43368-0627 |
| DENNIS & RHONDA MAST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43368-0627 |
| JOQUIETTA HODGSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43368-0627 |
| LEVI & KRISTA ESTES JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43368-0627 |
| KYLE & KENDRA PUFFINBARGER JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43368-0627 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43368-0629 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43368-0630 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43368-0630 |
| AMPLIFY ENERGY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2013 | LAG 43368-0634 |
| AMPLIFY ENERGY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2013 | LAG 43368-0634 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2013 | LAG 43368-0642 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2013 | LAG 43368-0748 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2013 | LAG 43368-0758 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2013 | LAG 43368-0758 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/03/2013 | LAG 43368-0807 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/03/2013 | LAG 43368-0807 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/03/2013 | LAG 43368-0807 |
| MIDSTATES PETROLEUM CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/03/2013 | LAG 43368-0807 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2013 | LAG 43368-0832 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2013 | LAG 43368-0832 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2013 | LAG 43368-0935 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2013 | LAG 43368-0949 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/03/2013 | LAG 43368-0974 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/03/2013 | LAG 43368-0974 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/03/2013 | LAG 43368-0974 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2013 | LAG 43368-1020 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2013 | LAG 43368-1035 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2013 | LAG 43368-1035 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/16/2010 | LAG 43368-1057 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/16/2010 | LAG 43368-1057 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2013 | LAG 43368-1083 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2013 | LAG 43368-1083 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2014 | LAG 43368-1133 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/30/2014 | LAG 43368-1138 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/30/2014 | LAG 43368-1138 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2014 | LAG 43368-1167 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2014 | LAG 43368-1167 |
| FIVE MAHAFFEY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2014 | LAG 43368-1167 |
| MCLINN LAND SERVICES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2014 | LAG 43368-1167 |
| WYMAX WORLDWIDE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2014 | LAG 43368-1167 |
| MG ENERGY RES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2014 | LAG 43368-1167 |
| BRADY L SMITH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2014 | LAG 43368-1167 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2013 | LAG 43368-1188 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2013 | LAG 43368-1188 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2014 | LAG 43368-1223 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2014 | LAG 43368-1223 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2014 | LAG 43368-1223 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/17/2014 | LAG 43368-1242 |
| BCE-MACH LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/17/2014 | LAG 43368-1242 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/17/2014 | LAG 43368-1242 |
| TIPTOP OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/17/2014 | LAG 43368-1242 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/17/2014 | LAG 43368-1243 |
| BCE-MACH LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/17/2014 | LAG 43368-1243 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/17/2014 | LAG 43368-1243 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TIPTOP OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/10/2014 | LAG 43368-1243 |
| Tiptop Oil & Gas US, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/10/2014 | LAG 43368-1265 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2014 | LAG 43368-1266 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2014 | LAG 43368-1281 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2014 | LAG 43368-1281 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2014 | LAG 43368-1281 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2014 | LAG 43368-1281 |
| SCOTT J ARCHER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2014 | LAG 43368-1281 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/06/2014 | LAG 43368-1292 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/06/2014 | LAG 43368-1292 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/06/2014 | LAG 43368-1292 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/06/2014 | LAG 43368-1293 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/06/2014 | LAG 43368-1293 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/06/2014 | LAG 43368-1293 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2014 | LAG 43368-1298 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2014 | LAG 43368-1298 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2014 | LAG 43368-1298 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2014 | LAG 43368-1298 |
| SCOTT J ARCHER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2014 | LAG 43368-1298 |
| NORTHWEST ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2014 | LAG 43368-1298 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2014 | LAG 43368-1302 |
| BCE-MACH LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/08/2014 | LAG 43368-1302 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2014 | LAG 43368-1302 |
| TIPTOP OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/08/2014 | LAG 43368-1302 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43368-1322 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43368-1322 |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43368-1322 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43368-1322 |
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43368-1322 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43368-1322 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2014 | LAG 43368-1379 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2014 | LAG 43368-1379 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2014 | LAG 43368-1379 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/15/2014 | LAG 43368-1455 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/15/2014 | LAG 43368-1455 |
| DUNCAN M OBRIEN EST DUNCAN OBRIEN JR PR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/15/2014 | LAG 43368-1455 |
| STEPHEN M OSHAUGHNESSY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/15/2014 | LAG 43368-1455 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2015 | LAG 43368-1586 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2015 | LAG 43368-1586 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2015 | LAG 43368-1586 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2015 | LAG 43368-1602 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2015 | LAG 43368-1602 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2015 | LAG 43368-1602 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2015 | LAG 43368-1602 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2015 | LAG 43368-1602 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2015 | LAG 43368-1619 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2015 | LAG 43368-1619 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2015 | LAG 43368-1620 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2015 | LAG 43368-1620 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2015 | LAG 43368-1621 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2015 | LAG 43368-1621 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/03/2015 | LAG 43368-1625 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| MICHAEL LYNN MCCLELLAND | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| PAMELA GAY COCHRANE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| W O PETTIT EST LINDA A SWEETIN PR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| INTERNATIONAL ENVIROMENTAL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| JANIS LYNNE ROCKHOLD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| RED BLUFF RESOURCES OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| ORION PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| WHITE FAM TR ALMA WHITE DEBRA ZUKAUCKAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| TAC INVESTMENTS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| P B S ENERGY PRODUCTION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| MONSEES ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RILEY FAMILY TR CARRIE RILEY WS PSHAW | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| HEBRON PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| FISHER ENTERPRISES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| MARK L BLANKENSHIP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| DEXTER MAXWELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| LUANA SINSKI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| JOHN R WELLBORN TR HEATHER C WELLBORN TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| B R POLK INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| TOM H OR JANE F COLLINSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| INTERBANK FAO BOBBY KANG DO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43368-1647 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2017 | LAG 43368-1648 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2017 | LAG 43368-1648 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2017 | LAG 43368-1648 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2017 | LAG 43368-1648 |
| CAROLINA PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2017 | LAG 43368-1648 |
| THREE M OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2017 | LAG 43368-1648 |
| PROVIDENCE ENERGY PTR III LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2017 | LAG 43368-1648 |
| JTH EQUITY INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2017 | LAG 43368-1648 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2016 | LAG 43368-1649 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2016 | LAG 43368-1649 |
| DUNCAN M OBRIEN EST DUNCAN OBRIEN JR PR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2016 | LAG 43368-1649 |
| STEPHEN M OSHAUGHNESSY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2016 | LAG 43368-1649 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1650 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1650 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1650 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1650 |
| CAROLINA PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1650 |
| THREE M OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1650 |
| PROVIDENCE ENERGY PTR III LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1650 |
| JTH EQUITY INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1650 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1651 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1651 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1651 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1651 |
| CAROLINA PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1651 |
| THREE M OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1651 |
| PROVIDENCE ENERGY PTR III LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1651 |
| JTH EQUITY INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 43368-1651 |
| AMPLIFY ENERGY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2018 | LAG 43368-1658 |
| AMPLIFY ENERGY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2018 | LAG 43368-1658 |
| AMPLIFY ENERGY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2018 | LAG 43368-1659 |
| AMPLIFY ENERGY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2018 | LAG 43368-1659 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/31/2013 | LAG 43370-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| BCE - MACH II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| LEGACY RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| JOEY HARREL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| WILLIAM S BOYD INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| MINERALMEN LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| BARRY FARMS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| RAF EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| TH HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| RON SHOTTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| MCNEIL OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| SHOTTS RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| CLAY C SMITH INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| ANN MARIE BROWN TR ANN MARIE BROWN & SIEGMUND BENNETT BROWN CO TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 4337-0010 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| CRAWLEY PETROLEUM CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| PRESIDIO WAB LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 43337-0030 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 43337-0030 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| WALTER DUNCAN OIL LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| MID-CON EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| MID-CON EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| ENZO OIL CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| ENZO OIL CO LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| TRAILNEFT GAZ CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| TRAILNEFT GAZ CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| DICK H BURROUGHS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| DICK H BURROUGHS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| GORE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| GORE EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| BRANDON LOUIS SWAIM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| BRANDON LOUIS SWAIM | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| SBL OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| SBL OIL & GAS CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| CATES OIL & GAS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| CATES OIL & GAS CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| HENRY S HENDLER TR WELLS FARGO BANK SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| HENRY S HENDLER TR WELLS FARGO BANK SUCC TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| Bravo Natural Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/06/2011 | LAG 43371-0001 |
| Bravo Natural Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2011 | LAG 43371-0002 |
| Parallel Energy LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/26/2012 | LAG 43371-0003 |
| Parallel Energy LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2012 | LAG 43371-0004 |
| Parallel Energy LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2012 | LAG 43371-0005 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2014 | LAG 43371-0007 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2014 | LAG 43371-0008 |
| Makar Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/30/2013 | LAG 43371-006 |
| Duncan Oil Properties, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2012 | LAG 43376-0002 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/13/2013 | LAG 43376-0003 |
| Sanguine Gas Exploration LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 06/13/2013 | LAG 43376-0004 |
| FOURPOINT ENERGY LLC DIV | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 43376-0005 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 43376-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 43376-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 43376-0005 |
| BIG HORN MINERALS LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 43376-0005 |
| BIG HORN MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 43376-0005 |
| FAIRWAY RESOURCES OPERATING III LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 43376-0005 |
| FAIRWAY RESOURCES OPERATING III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 43376-0005 |
| MKA PROPERTIES INC MIKE K ADELMAN | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 43376-0005 |
| MKA PROPERTIES INC MIKE K ADELMAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 43376-0005 |
| RUTHVEN OIL & GAS LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 43376-0005 |
| RUTHVEN OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 43376-0005 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/26/2013 | LAG 43376-0006 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/26/2013 | LAG 43376-0006 |
| Primary Natural Resources III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2013 | LAG 43376-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2013 | LAG 43376-0008 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2013 | LAG 43376-0008 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2013 | LAG 43376-0008 |
| LYN PETROLEUM INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2013 | LAG 43376-0008 |
| WAFUM IV INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2013 | LAG 43376-0008 |
| SCHRODER OIL FINANCING & INV CO MELINDA ERICKSON AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2013 | LAG 43376-0008 |
| BLUEBIRD GAS COMPANY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2013 | LAG 43376-0008 |
| P A MCGINLEY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2013 | LAG 43376-0008 |
| Primary Natural Resources III LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 07/19/2013 | LAG 43376-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Sanguine Gas Exploration LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43376-0010 |
| Sanguine Gas Exploration LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 08/23/2013 | LAG 43376-0011 |
| Sanguine Gas Exploration LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 08/23/2013 | LAG 43376-0012 |
| JMA Energy Company LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2013 | LAG 43376-0014 |
| JMA Energy Company LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2013 | LAG 43376-0015 |
| JMA Energy Company LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/29/2013 | LAG 43376-0016 |
| JMA Energy Company LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2013 | LAG 43376-0017 |
| Sanguine Gas Exploration LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2013 | LAG 43376-0018 |
| Sanguine Gas Exploration LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2014 | LAG 43376-0019 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2014 | LAG 43376-0020 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/30/2014 | LAG 43376-0021 |
| JMA Energy Company LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2014 | LAG 43376-0088 |
| Sanguine Gas Exploration LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/21/2014 | LAG 43376-0090 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2012 | LAG 43376-0091 |
| Sanguine Gas Exploration LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2014 | LAG 43376-0092 |
| Sanguine Gas Exploration LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2014 | LAG 43376-0093 |
| Sanguine Gas Exploration LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2014 | LAG 43376-0094 |
| Sanguine Gas Exploration LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2014 | LAG 43376-0095 |
| Excalibur Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2014 | LAG 43376-0096 |
| Felix Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2014 | LAG 43376-0097 |
| Sanguine Gas Exploration LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2014 | LAG 43376-0098 |
| Arnold Oil Properties, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/24/2015 | LAG 43376-0099 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/14/2015 | LAG 43376-0100 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2015 | LAG 43376-0101 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2015 | LAG 43376-0102 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2014 | LAG 43376-0103 |
| Arnold Oil Properties, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2015 | LAG 43376-0104 |
| Kaiser Francis Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2015 | LAG 43376-0105 |
| Walter Duncan Oil, L.P. | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 07/14/2015 | LAG 43376-0106 |
| Walter Duncan Oil, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2015 | LAG 43376-0106 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/14/2016 | LAG 43376-0107 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2016 | LAG 43376-0108 |
| Paloma Partners IV, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2017 | LAG 43376-0109 |
| Fairway Energy LLC & Blake Production Company Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2017 | LAG 43376-0110 |
| Crawley Petroleum Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/05/2018 | LAG 43376-0111 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/29/2018 | LAG 43376-0112 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2019 | LAG 43376-0113 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2019 | LAG 43376-0114 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2019 | LAG 43376-0114 |
| COMSTOCK O&G 81-1 NPI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2019 | LAG 43376-0114 |
| US ENERGY RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2019 | LAG 43376-0114 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2019 | LAG 43376-0114 |
| SABLE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2019 | LAG 43376-0114 |
| BROTHER ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2019 | LAG 43376-0114 |
| BCE - MACH II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2019 | LAG 43376-0114 |
| WARWICK ARES LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 09/10/2019 | LAG 43376-0114 |
| ASHER RESOURCES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2019 | LAG 43376-0114 |
| JIL OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2019 | LAG 43376-0114 |
| GARY W GOSS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2019 | LAG 43376-0114 |
| ACCIPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2019 | LAG 43376-0114 |
| JAMES K DEUSCHLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2019 | LAG 43376-0114 |
| Arnold Oil Properties, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2020 | LAG 43376-0115 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| BCE - MACH II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| LEGACY RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| JOEY HARREL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| WILLIAM S BOYD INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| MINERALMEN LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| BARRY FARMS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| RAF EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| TH HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| RON SHOTTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| MCNEIL OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| SHOTTS RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| CLAY C SMITH INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ANN MARIE BROWN TR ANN MARIE BROWN & SIEGMUND BENNETT BROWN CO TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377- 001 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| JVB ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| FLESHMAN AGENCY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| SPEED PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| HAROLD EMESIANI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| WILLIAM T SPELLER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| SIXTY NINE OIL & GAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| TUNGUSKA ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| MT OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| PAXT ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| CUCHARA EXPLORATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| KLN INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| NEH III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| CLAUDE ARNOLD WI O&G PROP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| BLAKE ARNOLD WI O & G PROP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| LETS GO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| KIRCHNER INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| EMMAUS ROAD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| LAFAPAR LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| LOWRY SMITH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| MONTE L & DONITA SMITH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| ANADARKO PTRS LP III | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| CRAIG G TIREY FAM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| SUMMIT RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2012 | LAG 43377- 011 |
| JMA Energy Company LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2011 | LAG 43377-0001 |
| Walter Duncan Oil LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2011 | LAG 43377-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43377-0003 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43377-0003 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43377-0003 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43377-0003 |
| MID-CON EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43377-0003 |
| ENZO OIL CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43377-0003 |
| TRAILNEFT GAZ CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43377-0003 |
| DICK H BURROUGHS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43377-0003 |
| GORE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43377-0003 |
| BRANDON LOUIS SWAIM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43377-0003 |
| SBL OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43377-0003 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43377-0003 |
| CATES OIL & GAS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43377-0003 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43377-0003 |
| HENRY S HENDLER TR WELLS FARGO BANK SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 43377-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0004 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0004 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0004 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0004 |
| MID-CON EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0004 |
| ENZO OIL CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0004 |
| TRAILNEFT GAZ CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0004 |
| DICK H BURROUGHS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0004 |
| GORE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0004 |
| BRANDON LOUIS SWAIM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0004 |
| SBL OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0004 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0004 |
| CATES OIL & GAS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0004 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0004 |
| HENRY S HENDLER TR WELLS FARGO BANK SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/09/2012 | LAG 43377-0005 |
| Chaparral Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2011 | LAG 43377-0006 |
| Walter Duncan Oil, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2012 | LAG 43377-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| BCE - MACH II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| JOEY HARREL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| WILLIAM S BOYD INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| MINERALMEN LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| BARRY FARMS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| RAF EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| TH HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| RON SHOTTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| MCNEIL OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| SHOTTS RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| CLAY C SMITH INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| ANN MARIE BROWN TR ANN MARIE BROWN & SIEGMUND BENNETT BROWN CO TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0008 |
| LOUIS M FORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0009 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0009 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0009 |
| BCE - MACH II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0009 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0009 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0009 |
| SBL OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0009 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0009 |
| ROCK RIVER INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0009 |
| S&L LEE FAM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 43377-0009 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2012 | LAG 43377-0010 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2012 | LAG 43377-0010 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2012 | LAG 43377-0010 |
| QUINTIN LITTLE CO OIL & GAS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2012 | LAG 43377-0010 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2012 | LAG 43377-0010 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2012 | LAG 43377-0010 |
| HAY CREEK OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2012 | LAG 43377-0010 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2012 | LAG 43377-0011 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2012 | LAG 43377-0011 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2012 | LAG 43377-0011 |
| QUINTIN LITTLE CO OIL & GAS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2012 | LAG 43377-0011 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2012 | LAG 43377-0011 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2012 | LAG 43377-0011 |
| HAY CREEK OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2012 | LAG 43377-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0014 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0014 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0014 |
| MID-CON EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0014 |
| TRAILNEFT GAZ CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0014 |
| GORE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0014 |
| BRANDON LOUIS SWAIM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0014 |
| CATES OIL & GAS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0014 |
| DAMRON ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0014 |
| GARET EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0014 |
| GRUBB LAND INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0014 |
| APEXCO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0014 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| CRAWLEY PETROLEUM CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| PRESIDIO WAB LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| WALTER DUNCAN OIL LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| MID-CON EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| MID-CON EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| ENZO OIL CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| ENZO OIL CO LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| TRAILNEFT GAZ CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| TRAILNEFT GAZ CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| DICK H BURROUGHS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| DICK H BURROUGHS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| GORE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| GORE EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| BRANDON LOUIS SWAIM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| BRANDON LOUIS SWAIM | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| SBL OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| SBL OIL & GAS CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| CATES OIL & GAS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| CATES OIL & GAS CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| HENRY S HENDLER TR WELLS FARGO BANK SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| HENRY S HENDLER TR WELLS FARGO BANK SUCC TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| JMA Energy Company LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/26/2012 | LAG 43377-0016 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| JVB ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| FLESHMAN AGENCY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| SPEED PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| HAROLD EMESIANI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| WILLIAM T SPELLER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| SIXTY NINE OIL & GAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| TUNGUSKA ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| MT OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| PAXT ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| CUCHARA EXPLORATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| KLN INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| NEH III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| CLAUDE ARNOLD WI O&G PROP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| BLAKE ARNOLD WI O & G PROP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| LETS GO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| KIRCHNER INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| EMMAUS ROAD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| LAFAPAR LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| LOWRY SMITH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| MONTE L & DONITA SMITH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| ANADARKO PTRS LP III | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| CRAIG G TIREY FAM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| SUMMIT RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 43377-0017 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| JVB ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| FLESHMAN AGENCY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| SPEED PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| HAROLD EMESIANI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| WILLIAM T SPELLER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| SIXTY NINE OIL & GAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| TUNGUSKA ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| MT OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| PAXT ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| CUCHARA EXPLORATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| KLN INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| NEH III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| CLAUDE ARNOLD WI O&G PROP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| BLAKE ARNOLD WI O & G PROP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| LETS GO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| KIRCHNER INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| EMMAUS ROAD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| LAFAPAR LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| LOWRY SMITH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| MONTE L & DONITA SMITH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| ANADARKO PTRS LP III | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| CRAIG G TIREY FAM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| SUMMIT RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 43377-0021 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| BCE - MACH II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| LEGACY RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| JOEY HARREL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| WILLIAM S BOYD INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| MINERALMEN LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| BARRY FARMS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| RAF EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| TH HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| RON SHOTTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| MCNEIL OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| SHOTTS RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| CLAY C SMITH INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| ANN MARIE BROWN TR ANN MARIE BROWN & SIEGMUND BENNETT BROWN CO TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2012 | LAG 43377-0022 |
| LOUIS M FORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| DUNCAN OIL PROPERTIES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| SBL OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| ROCK RIVER INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| OATES OIL CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| PAXT ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| S&L LEE FAM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| JP DRILLING FUND LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LOUIS M FORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| DUNCAN OIL PROPERTIES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| SBL OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| ROCK RIVER INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| OATES OIL CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| PAXT ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| S&L LEE FAM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| JP DRILLING FUND LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43377-0024 |
| LOUIS M FORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| DUNCAN OIL PROPERTIES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| SBL OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| ROCK RIVER INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| OATES OIL CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| PAXT ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| S&L LEE FAM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| JP DRILLING FUND LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2012 | LAG 43377-0025 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2012 | LAG 43377-0026 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2012 | LAG 43377-0027 |
| BP America Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2012 | LAG 43377-0028 |
| JMA Energy Company LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2012 | LAG 43377-0029 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| CRAWLEY PETROLEUM CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| PRESIDIO WAB LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| WALTER DUNCAN OIL LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| MID-CON EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| MID-CON EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| ENZO OIL CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| ENZO OIL CO LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| TRAILNEFT GAZ CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| TRAILNEFT GAZ CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| DICK H BURROUGHS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| DICK H BURROUGHS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| GORE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| GORE EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| BRANDON LOUIS SWAIM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| BRANDON LOUIS SWAIM | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| SBL OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| SBL OIL & GAS CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CATES OIL & GAS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| CATES OIL & GAS CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| HENRY S HENDLER TR WELLS FARGO BANK SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| HENRY S HENDLER TR WELLS FARGO BANK SUCC TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/09/2012 | LAG 43377-0032 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| CRAWLEY PETROLEUM CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| PRESIDIO WAB LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| WALTER DUNCAN OIL LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| MID-CON EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| MID-CON EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| ENZO OIL CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| ENZO OIL CO LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| TRAILNEFT GAZ CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| TRAILNEFT GAZ CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| DICK H BURROUGHS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| DICK H BURROUGHS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| GORE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| GORE EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| BRANDON LOUIS SWAIM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| BRANDON LOUIS SWAIM | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| SBL OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| SBL OIL & GAS CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| CATES OIL & GAS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| CATES OIL & GAS CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| HENRY S HENDLER TR WELLS FARGO BANK SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| HENRY S HENDLER TR WELLS FARGO BANK SUCC TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43377-0034 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/11/2012 | LAG 43377-0035 |
| Crawley Petroleum Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2012 | LAG 43377-0036 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2011 | LAG 43377-0037 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2012 | LAG 43377-0038 |
| JMA Energy Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2012 | LAG 433770039 |
| JMA Energy Company LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2012 | LAG 43377-0039 |
| Walter Duncan Oil, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2012 | LAG 43377-0040 |
| Walter Duncan Oil, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/29/2012 | LAG 43377-0041 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| BCE - MACH II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| SPEED PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| BOB HOLMES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| BARON GROUP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| RONALD PAUL HANEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| CJS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| COOPER ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PAXT ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| PAYZONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| KLN INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| JP DRILLING FUND LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| SMARTIE BRITCHES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| BROOKS & GUNNER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| M&B ENERGY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| JANET SWITZER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| TORNADO ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| ELMER M SMITH TR DTD 1-13-92 MARTIN SMITH TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| AGAPE OIL & GAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0042 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| SPEED PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| BOB HOLMES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| CJS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| COOPER ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| PAXT ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| PAYZONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| KLN INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| JP DRILLING FUND LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| SMARTIE BRITCHES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| BROOKS & GUNNER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| M&B ENERGY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| JANET SWITZER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| TORNADO ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| ELMER M SMITH TR DTD 1-13-92 MARTIN SMITH TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| AGAPE OIL & GAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 43377-0043 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| SPEED PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| BOB HOLMES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| CJS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| PAXT ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| PAYZONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| KLN INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| JP DRILLING FUND LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| SMARTIE BRITCHES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| BROOKS & GUNNER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| JANET SWITZER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| TORNADO ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| ELMER M SMITH TR DTD 1-13-92 MARTIN SMITH TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| AGAPE OIL & GAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2012 | LAG 43377-0044 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| SPEED PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| BOB HOLMES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| CJS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| COOPER ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| PAXT ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| PAYZONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| KLN INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| JP DRILLING FUND LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| SMARTIE BRITCHES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| BROOKS & GUNNER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| M&B ENERGY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| JANET SWITZER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| TORNADO ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| ELMER M SMITH TR DTD 1-13-92 MARTIN SMITH TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| AGAPE OIL & GAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2012 | LAG 43377-0045 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| SPEED PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| BOB HOLMES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| CJS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| PAXT ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| PAYZONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| KLN INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| JP DRILLING FUND LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| SMARTIE BRITCHES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| BROOKS & GUNNER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| JANET SWITZER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| TORNADO ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| ELMER M SMITH TR DTD 1-13-92 MARTIN SMITH TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| AGAPE OIL & GAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2012 | LAG 43377-0046 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| SPEED PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| BOB HOLMES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| CJS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| PAXT ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| PAYZONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| KLN INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| JP DRILLING FUND LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| SMARTIE BRITCHES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| BROOKS & GUNNER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| JANET SWITZER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| TORNADO ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| ELMER M SMITH TR DTD 1-13-92 MARTIN SMITH TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| AGAPE OIL & GAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 43377-0048 |
| Harding & Shelton Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43377-0049 |
| Harding & Shelton Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43377-0050 |
| Harding & Shelton Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43377-0051 |
| Harding & Shelton Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43377-0052 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43377-0053 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2013 | LAG 43377-0054 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2013 | LAG 43377-0054 |
| MEWBOURNE OIL CO JAMES ALLEN BRINSON AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2013 | LAG 43377-0054 |
| KLABZUBA BROTHERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2013 | LAG 43377-0054 |
| KLABZUBA EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2013 | LAG 43377-0054 |
| JOE P KLABZUBA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2013 | LAG 43377-0054 |
| TIMPANELLI OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2013 | LAG 43377-0054 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DEWEY ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2013 | LAG 43377-0054 |
| RIVERBEND EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2013 | LAG 43377-0054 |
| Walter Duncan Oil, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2013 | LAG 43377-0055 |
| Walter Duncan Oil, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2013 | LAG 43377-0056 |
| Harding & Shelton Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2013 | LAG 43377-0057 |
| JMA Energy Company LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2013 | LAG 43377-0058 |
| JMA Energy Company LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2013 | LAG 43377-0059 |
| Walter Duncan Oil, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2013 | LAG 43377-0060 |
| Harding & Shelton Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/2013 | LAG 43377-0061 |
| HARDING & SHELTON, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/2013 | LAG 43377-0062 |
| WALTER DUNCAN OIL, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/2013 | LAG 43377-0063 |
| WALTER DUNCAN OIL, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/2013 | LAG 43377-0064 |
| JMA ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2013 | LAG 43377-0065 |
| JMA ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2013 | LAG 43377-0067 |
| WALTER DUNCAN OIL, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2013 | LAG 43377-0068 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2013 | LAG 43377-0069 |
| Ward Petroleum Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/21/2013 | LAG 43377-0070 |
| SANDRIDGE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/26/2013 | LAG 43377-0071 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2013 | LAG 43377-0072 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/08/2013 | LAG 43377-0074 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/08/2013 | LAG 43377-0075 |
| HARDING & SHELTON, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2013 | LAG 43377-0076 |
| MIDSTATES PETROLEUM CO. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2013 | LAG 43377-0077 |
| WARD PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2013 | LAG 43377-0078 |
| HARDING & SHELTON, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/29/2013 | LAG 43377-0079 |
| HARDING & SHELTON, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2013 | LAG 43377-0080 |
| Valpoint Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2013 | LAG 43377-0081 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2013 | LAG 43377-0082 |
| HARDING & SHELTON, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/19/2013 | LAG 43377-0083 |
| LIGHTHOUSE OIL & GAS, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/19/2013 | LAG 43377-0084 |
| LIGHTHOUSE OIL & GAS, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/03/2013 | LAG 43377-0085 |
| JMA ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2013 | LAG 43377-0086 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/19/2013 | LAG 43377-0087 |
| JMA ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2013 | LAG 43377-0088 |
| YUKON TRADING COMPANY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/13/2013 | LAG 43377-0089 |
| YUKON TRADING COMPANY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2013 | LAG 43377-0090 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/19/2013 | LAG 43377-0091 |
| LEEDEY ACQUISITION COMPANY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2014 | LAG 43377-0092 |
| VALPOINT OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2014 | LAG 43377-0093 |
| LIGHTHOUSE OIL & GAS, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2014 | LAG 43377-0094 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2014 | LAG 43377-0095 |
| VALPOINT OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2013 | LAG 43377-0096 |
| SANGUINE GAS EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2014 | LAG 43377-0097 |
| SANGUINE GAS EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2014 | LAG 43377-0098 |
| SANGUINE GAS EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2001 | LAG 43377-0099 |
| JMA Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2014 | LAG 43377-0100 |
| JMA Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2014 | LAG 43377-0101 |
| JMA Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2014 | LAG 43377-0102 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2014 | LAG 43377-0103 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| FARMERS UNITED COOPERATIVE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| FARMERS UNITED COOPERATIVE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| MGW PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| MGW PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| GALLASPY OIL PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| GALLASPY OIL PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| CHESS OIL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| CHESS OIL PROPERTIES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| LA PALOMA INVESTMENT CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| LA PALOMA INVESTMENT CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| CONTINENTAL RESOURCES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| WILLIAM S BOYD INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| WILLIAM S BOYD INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| RAF EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| RAF EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| WCT Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2014 | LAG 43377-0105 |
| JMA ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/23/2014 | LAG 43377-0106 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Sanguine Gas Exploration LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2014 | LAG 43377-0107 |
| LIGHTHOUSE OIL & GAS, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2014 | LAG 43377-0108 |
| LIGHTHOUSE OIL & GAS, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/13/2014 | LAG 43377-0109 |
| MIDSTATES PETROLEUM CO. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2014 | LAG 43377-0110 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2014 | LAG 43377-0111 |
| MIDSTATES PETROLEUM CO. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/04/2014 | LAG 43377-0112 |
| JMA ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/04/2014 | LAG 43377-0113 |
| LIGHTHOUSE OIL & GAS, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/04/2014 | LAG 43377-0114 |
| JMA ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/19/2014 | LAG 43377-0115 |
| DUNCAN OIL PORPERTIES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2014 | LAG 43377-0116 |
| DUNCAN OIL PORPERTIES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/02/2014 | LAG 43377-0117 |
| DUNCAN OIL PORPERTIES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2014 | LAG 43377-0118 |
| Lighthouse Oil & Gas LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2014 | LAG 43377-0119 |
| KAISER-FRANCIS MID-CONTINENT, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43377-012 |
| JMA ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2014 | LAG 43377-0120 |
| JMA ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2014 | LAG 43377-0121 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2014 | LAG 43377-0122 |
| LIGHTHOUSE OIL & GAS, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2015 | LAG 43377-0123 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2015 | LAG 43377-0124 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2015 | LAG 43377-0125 |
| LIGHTHOUSE OIL & GAS, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/19/2014 | LAG 43377-0126 |
| LIGHTHOUSE OIL & GAS, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/19/2014 | LAG 43377-0127 |
| LIGHTHOUSE OIL & GAS, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/19/2014 | LAG 43377-0128 |
| ARNOLD OIL PROPERTIES, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2015 | LAG 43377-0129 |
| JMA ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/12/2015 | LAG 43377-0130 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/04/2015 | LAG 43377-0131 |
| DUNCAN OIL PORPERTIES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2014 | LAG 43377-0132 |
| TAPSTONE ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/07/2015 | LAG 43377-0133 |
| JMA ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/08/2015 | LAG 43377-0134 |
| PENTERRA SERVICES, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2015 | LAG 43377-0135 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/10/2015 | LAG 43377-0136 |
| LIGHTHOUSE OIL & GAS, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2015 | LAG 43377-0137 |
| LIGHTHOUSE OIL & GAS, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/15/2016 | LAG 43377-0138 |
| LIGHTHOUSE OIL & GAS, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/15/2016 | LAG 43377-0139 |
| LIGHTHOUSE OIL & GAS, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/15/2016 | LAG 43377-0140 |
| TAPSTONE ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2016 | LAG 43377-0141 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/23/2015 | LAG 43377-0142 |
| TAPSTONE ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/11/2016 | LAG 43377-0143 |
| Tapstone Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/06/2016 | LAG 43377-0144 |
| DUNCAN OIL PORPERTIES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2016 | LAG 43377-0145 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43377-0146 |
| MEP OKLAHOMA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43377-0146 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2016 | LAG 43377-0147 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/12/2016 | LAG 43377-0148 |
| MEP OKLAHOMA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/12/2016 | LAG 43377-0148 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2016 | LAG 43377-0149 |
| DUNCAN OIL PORPERTIES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2017 | LAG 43377-0150 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2017 | LAG 43377-0151 |
| COMANCHE EXPLORATION COMPANY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2017 | LAG 43377-0152 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2017 | LAG 43377-0153 |
| TAPSTONE ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/08/2017 | LAG 43377-0154 |
| EXCALIBUR RESOURCES, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2017 | LAG 43377-0155 |
| CONTINENTAL RESOURCES, INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2017 | LAG 43377-0156 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/18/2017 | LAG 43377-0157 |
| MEP OKLAHOMA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/18/2017 | LAG 43377-0157 |
| WHITE STAR PETROLEUM II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/18/2017 | LAG 43377-0158 |
| TOTAL UNIT ROYALTY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2005 | LAG 43377-0159 |
| COMANCHE EXPLORATION COMPANY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2017 | LAG 43377-0160 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| MEWBOURNE OIL CO JAMES ALLEN BRINSON AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| R B HOLTON INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| WARD ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| HOLTON RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| WATLEY OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| WADE TR LARRY W JENKINS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| RICHARD & BRENDA TOZZI JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| KEVIN & VALORIE SMITH JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| QUINTIN LITTLE CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| MARY L & GARY KRUGER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| MALLORY RUTH OWEN 2006 REV TR MALLORY RUTH OWEN TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| RUPERT LIV TR MARK L & MARI L RUPERT TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARK & CHERYL JOPLING REV TR MARK & CHERYL JOPLING TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| OTIS & BONITA SHEARER REV TR OTIS & BONITA SHEARER CO TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| GYPSY ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2016 | LAG 43377-0161 |
| ANNASTIN ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2017 | LAG 43377-0162 |
| DERBY EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2018 | LAG 43377-0163 |
| Crawley Petroleum Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2018 | LAG 43377-0164 |
| TAPSTONE ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/19/2018 | LAG 43377-0165 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2018 | LAG 43377-0166 |
| WHITE STAR PETROLEUM II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2018 | LAG 43377-0167 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2018 | LAG 43377-0168 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2018 | LAG 43377-0169 |
| DERBY EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2018 | LAG 43377-0170 |
| NEWFIELD EXPLORATION MID-CONTINENT INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43377-0171 |
| NEWFIELD EXPLORATION MID-CONTINENT INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43377-0172 |
| DEVON ENERGY PRODUCTION COMPANY, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2017 | LAG 43377-0173 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2017 | LAG 43377-0174 |
| CITIZEN ENERGY III, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/12/2018 | LAG 43377-0175 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2019 | LAG 43377-0176 |
| Blake Production Company, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/22/2019 | LAG 43377-0177 |
| LOUIS M FORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| LOUIS M FORD LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| CRAWLEY PETROLEUM CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| PRESIDIO WAB LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| BCE - MACH II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| BCE - MACH II LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| FARMERS ROYALTY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| CANYON EXPLORATION CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| LEGACY RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| LEGACY RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| JOEY HARREL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| JOEY HARREL | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| WALTER DUNCAN OIL LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| MID-CON EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| MID-CON EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| ENZO OIL CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| ENZO OIL CO LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| TRAILNEFT GAZ CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| TRAILNEFT GAZ CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| DICK H BURROUGHS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| DICK H BURROUGHS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| GORE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| GORE EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| BRANDON LOUIS SWAIM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| BRANDON LOUIS SWAIM | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| SBL OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| SBL OIL & GAS CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| CATES OIL & GAS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| CATES OIL & GAS CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| HENRY S HENDLER TR WELLS FARGO BANK SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| HENRY S HENDLER TR WELLS FARGO BANK SUCC TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| WILLIAM S BOYD INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| WILLIAM S BOYD INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| ROCK RIVER INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| ROCK RIVER INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| ASHFORD RESOURCES CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| S&L LEE FAM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| S&L LEE FAM LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| BARRY FARMS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| BARRY FARMS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| RAF EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| RAF EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| TH HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| TH HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| RON SHOTTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| RON SHOTTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| RIATA PETROLEUM CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| KE VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| KE VENTURES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| MCNEIL OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| MCNEIL OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| LWS PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| LWS PROPERTIES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| CLAY C SMITH INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| CLAY C SMITH INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| ANN MARIE BROWN TR ANN MARIE BROWN & SIEGMUND BENNETT BROWN CO TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| ANN MARIE BROWN TR ANN MARIE BROWN & SIEGMUND BENNETT BROWN CO TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| 89 Energy Labs, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2019 | LAG 43377-0179 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2008 | LAG 43382-0001 |
| OCULUS ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2008 | LAG 43382-0001 |
| MEE OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2008 | LAG 43382-0001 |
| VZS PROPERTIES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2008 | LAG 43382-0001 |
| VAN OIL COMPANY AN OKLA CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2008 | LAG 43382-0001 |
| REGENCY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2008 | LAG 43382-0001 |
| STRAT LAND EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2010 | LAG 43382-0002 |
| STRAT LAND EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2010 | LAG 43382-0002 |
| BRG PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2012 | LAG 43384-0001 |
| PAYNE EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2011 | LAG 43384-0002 |
| PAYNE EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2013 | LAG 43384-0004 |
| PAYNE EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2013 | LAG 43384-0005 |
| GULF EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2013 | LAG 43384-0006 |
| Husky Ventures Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2013 | LAG 43384-0007 |
| Speller Oil Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/19/2013 | LAG 43384-0008 |
| BRG Petroleum LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2014 | LAG 43384-0009 |
| Felix Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2014 | LAG 43384-0010 |
| Felix Energy LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 04/30/2014 | LAG 43384-0011 |
| Felix Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2014 | LAG 43384-0012 |
| Felix Energy LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 05/12/2014 | LAG 43384-0013 |
| Ward Petroleum Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/21/2014 | LAG 43384-0014 |
| Dorado E&P Partners LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2014 | LAG 43384-0015 |
| Felix Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2014 | LAG 43384-0016 |
| Maverick Brothers Resources LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2014 | LAG 43384-0017 |
| Felix Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2014 | LAG 43384-0018 |
| NewField Exploration Mid-Continent Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2014 | LAG 43384-0019 |
| Husky Ventures Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2014 | LAG 43384-0020 |
| Husky Ventures Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2014 | LAG 43384-0021 |
| Felix Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2014 | LAG 43384-0022 |
| Felix Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/29/2014 | LAG 43384-0023 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/29/2014 | LAG 43384-0024 |
| Felix Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2014 | LAG 43384-0025 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2014 | LAG 43384-0026 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2014 | LAG 43384-0026 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2014 | LAG 43384-0026 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2014 | LAG 43384-0026 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2014 | LAG 43384-0026 |
| NewField Exploration Mid-Continent Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/29/2014 | LAG 43384-0027 |
| Dorado E&P Partners LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2014 | LAG 43384-0028 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2014 | LAG 43384-0029 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2014 | LAG 43384-0029 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2014 | LAG 43384-0029 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2014 | LAG 43384-0029 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2014 | LAG 43384-0029 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/13/2014 | LAG 43384-0030 |
| TONI K COLYER TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/13/2014 | LAG 43384-0030 |
| CLAY T FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/13/2014 | LAG 43384-0030 |
| PAULA M FARHA TR CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/13/2014 | LAG 43384-0030 |
| MARTI L AMMAR TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/13/2014 | LAG 43384-0030 |
| BD EDDIE FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/13/2014 | LAG 43384-0030 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2014 | LAG 43384-0031 |
| Felix Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/19/2014 | LAG 43384-0032 |
| PayRock Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/06/2014 | LAG 43384-0033 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2014 | LAG 43384-0034 |
| TONI K COLYER TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2014 | LAG 43384-0034 |
| CLAY T FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2014 | LAG 43384-0034 |
| PAULA M FARHA TR CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2014 | LAG 43384-0034 |
| MARTI L AMMAR TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2014 | LAG 43384-0034 |
| BD EDDIE FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2014 | LAG 43384-0034 |
| PayRock Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/11/2014 | LAG 43384-0035 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/23/2014 | LAG 43384-0036 |
| FAIRWAY ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/23/2014 | LAG 43384-0036 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2014 | LAG 43384-0037 |
| FAIRWAY ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2014 | LAG 43384-0037 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| ARAPAHO LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| SHILOH OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| BLUE RIDGE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| BEACHBUMS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| M CODE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| BMV INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| TRES PERROS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| IBEX RESOURCES CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| MLM PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| BGM PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| MELISSA MAHAFFEY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2014 | LAG 43384-0038 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2015 | LAG 43384-0039 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2015 | LAG 43384-0039 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2015 | LAG 43384-0039 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2015 | LAG 43384-0039 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2015 | LAG 43384-0039 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2015 | LAG 43384-0039 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2015 | LAG 43384-0039 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2015 | LAG 43384-0039 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2015 | LAG 43384-0039 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2015 | LAG 43384-0039 |
| TONI K COLYER TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2015 | LAG 43384-0039 |
| CLAY T FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2015 | LAG 43384-0039 |
| PAULA M FARHA TR CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2015 | LAG 43384-0039 |
| MARTI L AMMAR TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2015 | LAG 43384-0039 |
| BD EDDIE FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2015 | LAG 43384-0039 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2014 | LAG 43384-0040 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2015 | LAG 43384-0041 |
| NewField Exploration Mid-Continent Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2015 | LAG 43384-0042 |
| NewField Exploration Mid-Continent Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/19/2015 | LAG 43384-0043 |
| NewField Exploration Mid-Continent Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2015 | LAG 43384-0044 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2014 | LAG 43384-0045 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2014 | LAG 43384-0045 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2014 | LAG 43384-0045 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2014 | LAG 43384-0045 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2014 | LAG 43384-0045 |
| Blake Production Company Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2015 | LAG 43384-0046 |
| NewField Exploration Mid-Continent Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/2015 | LAG 43384-0047 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2015 | LAG 43384-0048 |
| Newfield Exploration Mid-Continent Ic. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2014 | LAG 43384-0049 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/12/2015 | LAG 43384-0050 |
| Buffalo Interests LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2015 | LAG 43384-0051 |
| NewField Exploration Mid-Continent, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/2015 | LAG 43384-0052 |
| NewField Exploration Mid-Continent Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2015 | LAG 43384-0053 |
| PayRock Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/06/2015 | LAG 43384-0054 |
| Cimarex Energy CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2015 | LAG 43384-0055 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2015 | LAG 43384-0056 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2015 | LAG 43384-0056 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2015 | LAG 43384-0056 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2015 | LAG 43384-0056 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2015 | LAG 43384-0056 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2015 | LAG 43384-0056 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2015 | LAG 43384-0056 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2015 | LAG 43384-0057 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2015 | LAG 43384-0057 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2015 | LAG 43384-0057 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2015 | LAG 43384-0057 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2015 | LAG 43384-0057 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2015 | LAG 43384-0057 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2015 | LAG 43384-0057 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2015 | LAG 43384-0058 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2015 | LAG 43384-0058 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2015 | LAG 43384-0058 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2015 | LAG 43384-0058 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2015 | LAG 43384-0058 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2015 | LAG 43384-0058 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2015 | LAG 43384-0058 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2015 | LAG 43384-0059 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2015 | LAG 43384-0059 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2015 | LAG 43384-0059 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2015 | LAG 43384-0059 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2015 | LAG 43384-0059 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2015 | LAG 43384-0059 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2015 | LAG 43384-0059 |
| Felix Energy, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/15/2015 | LAG 43384-0060 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2015 | LAG 43384-0061 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2015 | LAG 43384-0061 |
| KLABZUBA EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2015 | LAG 43384-0061 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2015 | LAG 43384-0061 |
| TIMPANELLI OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2015 | LAG 43384-0061 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2015 | LAG 43384-0062 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2015 | LAG 43384-0062 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2015 | LAG 43384-0062 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2015 | LAG 43384-0062 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2015 | LAG 43384-0062 |
| SALKEL OKLAHOMA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2015 | LAG 43384-0062 |
| WARWICK MINERVA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2015 | LAG 43384-0062 |
| ECHO ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2015 | LAG 43384-0062 |
| GONDHALEKAR FAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2015 | LAG 43384-0062 |
| COMANCHE EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2015 | LAG 43384-0062 |
| SHAKTI EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2015 | LAG 43384-0062 |
| Felix Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2015 | LAG 43384-0063 |
| Felix Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2015 | LAG 43384-0064 |
| Felix Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/02/2015 | LAG 43384-0065 |
| Oklahoma Energy Acquisitions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/08/2015 | LAG 43384-0066 |
| Oklahoma Energy Acquisitions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/08/2015 | LAG 43384-0067 |
| Oklahoma Energy Acquisitions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/08/2015 | LAG 43384-0068 |
| Oklahoma Energy Acquisitions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/06/2015 | LAG 43384-0069 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/08/2015 | LAG 43384-0070 |
| Gastar Exploration Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/07/2015 | LAG 43384-0071 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 43384-0072 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 43384-0072 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 43384-0072 |
| FRANK A KING | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 43384-0072 |
| ROGER L BEAVERS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 43384-0072 |
| MICA RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 43384-0072 |
| 1856 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 43384-0072 |
| VEREXCO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 43384-0072 |
| CONSOLIDATED LIMITED PARTNERSH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 43384-0072 |
| SUPASO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 43384-0072 |
| YELLOWJACKET RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 43384-0072 |
| WARWICK MINERVA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 43384-0072 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 43384-0073 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 43384-0073 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 43384-0073 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2015 | LAG 43384-0075 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2015 | LAG 43384-0075 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2015 | LAG 43384-0075 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2015 | LAG 43384-0075 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2015 | LAG 43384-0075 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2015 | LAG 43384-0075 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2015 | LAG 43384-0075 |
| NewField Exploration Mid-Continent Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2015 | LAG 43384-0076 |
| Oklahoma Energy Acquisitions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/13/2015 | LAG 43384-0077 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NewField Exploration Mid-Continent Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2015 | LAG 43384-0078 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2015 | LAG 43384-0079 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2015 | LAG 43384-0079 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2015 | LAG 43384-0079 |
| Paul D Trimble | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/11/2015 | LAG 43384-0080 |
| Warwick-Jupiter LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2015 | LAG 43384-0081 |
| Warwick-Jupiter LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2015 | LAG 43384-0082 |
| Oklahoma Energy Acquisitions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/08/2015 | LAG 43384-0083 |
| PayRock Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/07/2015 | LAG 43384-0084 |
| Chaparral Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2015 | LAG 43384-0085 |
| Chaparral Energy, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/13/2016 | LAG 43384-0086 |
| Chaparral Energy, L.L.C. | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/13/2016 | LAG 43384-0086 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2016 | LAG 43384-0087 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2016 | LAG 43384-0088 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2016 | LAG 43384-0088 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2016 | LAG 43384-0088 |
| WESTSTAR OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2016 | LAG 43384-0088 |
| PLAINS PRODUCTION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2016 | LAG 43384-0088 |
| GREENHEAD ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2016 | LAG 43384-0088 |
| Oklahoma Energy Acquisitions, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0089 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/21/2016 | LAG 43384-0090 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/21/2016 | LAG 43384-0090 |
| AMERICAN HYDROCARBONS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/21/2016 | LAG 43384-0090 |
| AMERICAN HYDROCARBONS CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/21/2016 | LAG 43384-0090 |
| STACK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/21/2016 | LAG 43384-0090 |
| STACK ROYALTY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/21/2016 | LAG 43384-0090 |
| ALLECK HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/21/2016 | LAG 43384-0090 |
| ALLECK HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/21/2016 | LAG 43384-0090 |
| BLACK DIAMOND REV TR DTD 11-22-10 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/21/2016 | LAG 43384-0090 |
| BLACK DIAMOND REV TR DTD 11-22-10 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/21/2016 | LAG 43384-0090 |
| THREE KINGS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/21/2016 | LAG 43384-0090 |
| THREE KINGS HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/21/2016 | LAG 43384-0090 |
| Oklahoma Energy Acquisitions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/28/2016 | LAG 43384-0091 |
| Oklahoma Energy Acquisitions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/28/2016 | LAG 43384-0092 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2016 | LAG 43384-0093 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2016 | LAG 43384-0093 |
| WESTSTAR OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2016 | LAG 43384-0093 |
| Oklahoma Energy Acquisitions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2016 | LAG 43384-0094 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0095 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0095 |
| HOLTON RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| STEPHENS PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| HARDLY - ABLE OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| WADE TR LARRY W JENKINS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| TONI K COLYER TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| CLAY T FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| PAULA M FARHA TR CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| MARTI L AMMAR TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| BD EDDIE FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| WESTPHAL PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| MURRAY STREET INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| R L MCKNIGHT FAM TR 12-30-02 RICHARD L MCKNIGHT TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| FOUNDATION LIFE INSURANCE CO ARKANSAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| BOLLENBACH INVESTMENTS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| HINKLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| LEFT COAST OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| 4325 ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2016 | LAG 43384-0096 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/03/2016 | LAG 43384-0097 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/03/2016 | LAG 43384-0097 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/03/2016 | LAG 43384-0097 |
| OKSTACK P-1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/03/2016 | LAG 43384-0097 |
| AMERICAN MINERAL PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/03/2016 | LAG 43384-0097 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| SHILOH OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| SHILOH OIL CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| BMV INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BMV INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| ADW PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| ADW PRODUCTION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| ARAPAHO LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| ARAPAHO LAND CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| AMERICAN HYDROCARBONS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| AMERICAN HYDROCARBONS CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| BLUE RIDGE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| BLUE RIDGE ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| BEACHBUMS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| BEACHBUMS ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| M CODE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| M CODE LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| TRES PERROS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| TRES PERROS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| IBEX RESOURCES CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| IBEX RESOURCES CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| MLM PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| MLM PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| BGM PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| BGM PRODUCTION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| MELISSA MAHAFFEY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| MELISSA MAHAFFEY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| STACK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| STACK ROYALTY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| ALLECK HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| ALLECK HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| BLACK DIAMOND REV TR DTD 11-22-10 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| BLACK DIAMOND REV TR DTD 11-22-10 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| THREE KINGS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| THREE KINGS HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| Paul D Trimble | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2016 | LAG 43384-0100 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2016 | LAG 43384-0101 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2016 | LAG 43384-0101 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2016 | LAG 43384-0101 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2016 | LAG 43384-0101 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2016 | LAG 43384-0101 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2016 | LAG 43384-0102 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2016 | LAG 43384-0102 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2016 | LAG 43384-0102 |
| OKSTACK P-1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2016 | LAG 43384-0102 |
| AMERICAN MINERAL PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2016 | LAG 43384-0102 |
| HOLTON RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| STEPHENS PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| HARDLY - ABLE OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| WADE TR LARRY W JENKINS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| TONI K COLYER TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| CLAY T FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| PAULA M FARHA TR CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| MARTI L AMMAR TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| BD EDDIE FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| WESTPHAL PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| MURRAY STREET INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| R L MCKNIGHT FAM TR 12-30-02 RICHARD L MCKNIGHT TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| FOUNDATION LIFE INSURANCE CO ARKANSAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| BOLLENBACH INVESTMENTS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| HINKLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| LEFT COAST OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| 4325 ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43384-0103 |
| HOLTON RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| STEPHENS PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| HARDLY - ABLE OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| WADE TR LARRY W JENKINS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| TONI K COLYER TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| CLAY T FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| PAULA M FARHA TR CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| MARTI L AMMAR TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| BD EDDIE FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| WESTPHAL PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| MURRAY STREET INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| R L MCKNIGHT FAM TR 12-30-02 RICHARD L MCKNIGHT TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| FOUNDATION LIFE INSURANCE CO ARKANSAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| BOLLENBACH INVESTMENTS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| HINKLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| LEFT COAST OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| 4325 ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43384-0104 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2016 | LAG 43384-0106 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2016 | LAG 43384-0106 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2016 | LAG 43384-0106 |
| WESTSTAR OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2016 | LAG 43384-0106 |
| PLAINS PRODUCTION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2016 | LAG 43384-0106 |
| GREENHEAD ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2016 | LAG 43384-0106 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/04/2016 | LAG 43384-0107 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/04/2016 | LAG 43384-0107 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/04/2016 | LAG 43384-0107 |
| OKSTACK P-1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/04/2016 | LAG 43384-0107 |
| AMERICAN MINERAL PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/04/2016 | LAG 43384-0107 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43384-0108 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43384-0108 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43384-0108 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43384-0108 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43384-0108 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43384-0109 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43384-0109 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43384-0109 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43384-0109 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43384-0109 |
| Oklahoma Energy Acquisitions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43384-0110 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2016 | LAG 43384-0111 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2016 | LAG 43384-0111 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2016 | LAG 43384-0111 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2016 | LAG 43384-0111 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2016 | LAG 43384-0111 |
| Oklahoma Energy Acquisitions, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/01/2016 | LAG 43384-0112 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43384-0113 |
| Staghorn Petroleum, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43384-0113 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2016 | LAG 43384-0114 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2016 | LAG 43384-0114 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2016 | LAG 43384-0114 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2016 | LAG 43384-0114 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2016 | LAG 43384-0114 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0115 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0115 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0115 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0115 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0115 |
| ARMADA ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0115 |
| C Q & JANE CHERRY FAM TR JANE B CHERRY TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0115 |
| SIX S ENERGY GROUP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0115 |
| WILLIAM SCHOPFLIN ENGINEERING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0115 |
| WILLIAM G CREEL TR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0115 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0116 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0116 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0116 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0116 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0116 |
| ARMADA ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0116 |
| C Q & JANE CHERRY FAM TR JANE B CHERRY TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0116 |
| SIX S ENERGY GROUP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0116 |
| WILLIAM SCHOPFLIN ENGINEERING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0116 |
| WILLIAM G CREEL TR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 43384-0116 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2015 | LAG 43384-0117 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2015 | LAG 43384-0117 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2015 | LAG 43384-0117 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2015 | LAG 43384-0117 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2015 | LAG 43384-0117 |
| ADW PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2015 | LAG 43384-0117 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2016 | LAG 43384-0118 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2016 | LAG 43384-0118 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2016 | LAG 43384-0118 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2016 | LAG 43384-0118 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2016 | LAG 43384-0118 |
| ARMADA ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2016 | LAG 43384-0118 |
| C Q & JANE CHERRY FAM TR JANE B CHERRY TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2016 | LAG 43384-0118 |
| SIX S ENERGY GROUP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2016 | LAG 43384-0118 |
| WILLIAM SCHOPFLIN ENGINEERING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2016 | LAG 43384-0118 |
| WILLIAM G CREEL TR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2016 | LAG 43384-0118 |
| Samson Resources | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2016 | LAG 43384-0119 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2015 | LAG 43384-0120 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2015 | LAG 43384-0120 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2015 | LAG 43384-0120 |
| OKSTACK P-1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2015 | LAG 43384-0120 |
| AMERICAN MINERAL PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2015 | LAG 43384-0120 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2016 | LAG 43384-0121 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/29/2016 | LAG 43384-0121 |
| AMERICAN HYDROCARBONS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2016 | LAG 43384-0121 |
| AMERICAN HYDROCARBONS CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/29/2016 | LAG 43384-0121 |
| STACK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2016 | LAG 43384-0121 |
| STACK ROYALTY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/29/2016 | LAG 43384-0121 |
| ALLECK HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2016 | LAG 43384-0121 |
| ALLECK HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/29/2016 | LAG 43384-0121 |
| BLACK DIAMOND REV TR DTD 11-22-10 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2016 | LAG 43384-0121 |
| BLACK DIAMOND REV TR DTD 11-22-10 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/29/2016 | LAG 43384-0121 |
| THREE KINGS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2016 | LAG 43384-0121 |
| THREE KINGS HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/29/2016 | LAG 43384-0121 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| RAN RICKS PRODUCTION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| FRANK A KING | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| FRANK A KING | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| ROGER L BEAVERS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| ROGER L BEAVERS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| MICA RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| MICA RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| 1856 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| 1856 LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| VEREXCO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| VEREXCO INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| CONSOLIDATED LIMITED PARTNERSH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| CONSOLIDATED LIMITED PARTNERSH | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| SUPASO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SUPASO INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| YELLOWJACKET RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| YELLOWJACKET RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| WARWICK MINERVA LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| WARWICK MINERVA LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43384-0122 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2016 | LAG 43384-0123 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/06/2016 | LAG 43384-0124 |
| Dorado E&P Partners, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/06/2016 | LAG 43384-0124 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/05/2016 | LAG 43384-0125 |
| Staghorn Petroleum, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/05/2016 | LAG 43384-0125 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2016 | LAG 43384-0126 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2016 | LAG 43384-0126 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2016 | LAG 43384-0126 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2016 | LAG 43384-0126 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2016 | LAG 43384-0126 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2016 | LAG 43384-0127 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/03/2016 | LAG 43384-0128 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/03/2016 | LAG 43384-0128 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2016 | LAG 43384-0129 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2016 | LAG 43384-0130 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2016 | LAG 43384-0130 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2016 | LAG 43384-0130 |
| OKSTACK P-1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2016 | LAG 43384-0130 |
| AMERICAN MINERAL PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2016 | LAG 43384-0130 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2016 | LAG 43384-0131 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2016 | LAG 43384-0132 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2016 | LAG 43384-0132 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2016 | LAG 43384-0132 |
| FRANK A KING | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2016 | LAG 43384-0132 |
| ROGER L BEAVERS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2016 | LAG 43384-0132 |
| MICA RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2016 | LAG 43384-0132 |
| 1856 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2016 | LAG 43384-0132 |
| VEREXCO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2016 | LAG 43384-0132 |
| CONSOLIDATED LIMITED PARTNERSH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2016 | LAG 43384-0132 |
| SUPASO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2016 | LAG 43384-0132 |
| YELLOWJACKET RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2016 | LAG 43384-0132 |
| WARWICK MINERVA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2016 | LAG 43384-0132 |
| Oklahoma Energy Acquisitions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/26/2016 | LAG 43384-0133 |
| NewField Exploration Mid-Continent Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/07/2016 | LAG 43384-0134 |
| PayRock Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/18/2016 | LAG 43384-0135 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2016 | LAG 43384-0136 |
| Oklahoma Energy Acquisitions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2016 | LAG 43384-0137 |
| Payne Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2016 | LAG 43384-0138 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2016 | LAG 43384-0139 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2016 | LAG 43384-0139 |
| SHILOH OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2016 | LAG 43384-0139 |
| BMV INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2016 | LAG 43384-0139 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2016 | LAG 43384-0139 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2016 | LAG 43384-0139 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2016 | LAG 43384-0139 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2016 | LAG 43384-0140 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2016 | LAG 43384-0140 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2016 | LAG 43384-0140 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2016 | LAG 43384-0140 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2016 | LAG 43384-0140 |
| Gastar Exploration Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2016 | LAG 43384-0141 |
| Oklahoma Energy Acquisitions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2016 | LAG 43384-0142 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/27/2016 | LAG 43384-0143 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/27/2016 | LAG 43384-0143 |
| H & S DRILLING COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2016 | LAG 43384-0144 |
| HEADINGTON ROYALTY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2016 | LAG 43384-0144 |
| LEAN DOG LP I | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2016 | LAG 43384-0144 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2016 | LAG 43384-0144 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2016 | LAG 43384-0144 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2016 | LAG 43384-0144 |
| CORWIN FAMILY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2016 | LAG 43384-0144 |
| D & J OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2016 | LAG 43384-0144 |
| KOOPA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2016 | LAG 43384-0144 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| WHITE ROCK OIL & GAS GP I LLC WHITE ROCK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| WHITE ROCK OIL & GAS IB LP WHITE ROCK OIL & GAS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| BROWN & BORELLI INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| FRED W & BARBARA BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| EK EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| TINS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| JAGUAR ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| FRED W BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| RECORD OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| SVEN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| SAWATZKY ENERGY INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| KEZER MANAHAN INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2016 | LAG 43384-0145 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2016 | LAG 43384-0146 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2016 | LAG 43384-0146 |
| BORELLI OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2016 | LAG 43384-0146 |
| FRED W & BARBARA BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2016 | LAG 43384-0146 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2016 | LAG 43384-0146 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2016 | LAG 43384-0146 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2016 | LAG 43384-0146 |
| ADW PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2016 | LAG 43384-0146 |
| BARBARA B & FRED W BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2016 | LAG 43384-0146 |
| ISAACS FAMILY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2016 | LAG 43384-0146 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2016 | LAG 43384-0147 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2016 | LAG 43384-0147 |
| BORELLI OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2016 | LAG 43384-0147 |
| FRED W & BARBARA BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2016 | LAG 43384-0147 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2016 | LAG 43384-0147 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2016 | LAG 43384-0147 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2016 | LAG 43384-0147 |
| ADW PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2016 | LAG 43384-0147 |
| BARBARA B & FRED W BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2016 | LAG 43384-0147 |
| ISAACS FAMILY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2016 | LAG 43384-0147 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2016 | LAG 43384-0148 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2016 | LAG 43384-0148 |
| BORELLI OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2016 | LAG 43384-0148 |
| FRED W & BARBARA BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2016 | LAG 43384-0148 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2016 | LAG 43384-0148 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2016 | LAG 43384-0148 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2016 | LAG 43384-0148 |
| ADW PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2016 | LAG 43384-0148 |
| BARBARA B & FRED W BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2016 | LAG 43384-0148 |
| ISAACS FAMILY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2016 | LAG 43384-0148 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2016 | LAG 43384-0149 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2016 | LAG 43384-0149 |
| BORELLI OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2016 | LAG 43384-0149 |
| FRED W & BARBARA BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2016 | LAG 43384-0149 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2016 | LAG 43384-0149 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2016 | LAG 43384-0149 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2016 | LAG 43384-0149 |
| ADW PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2016 | LAG 43384-0149 |
| BARBARA B & FRED W BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2016 | LAG 43384-0149 |
| ISAACS FAMILY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2016 | LAG 43384-0149 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0150 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0150 |
| BORELLI OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0150 |
| FRED W & BARBARA BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0150 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0150 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0150 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0150 |
| ADW PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0150 |
| BARBARA B & FRED W BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0150 |
| ISAACS FAMILY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0150 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2016 | LAG 43384-0151 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2016 | LAG 43384-0151 |
| BORELLI OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2016 | LAG 43384-0151 |
| FRED W & BARBARA BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2016 | LAG 43384-0151 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2016 | LAG 43384-0151 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2016 | LAG 43384-0151 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2016 | LAG 43384-0151 |
| ADW PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2016 | LAG 43384-0151 |
| BARBARA B & FRED W BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2016 | LAG 43384-0151 |
| ISAACS FAMILY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2016 | LAG 43384-0151 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0152 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0152 |
| BORELLI OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0152 |
| FRED W & BARBARA BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0152 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0152 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0152 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0152 |
| ADW PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0152 |
| BARBARA B & FRED W BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0152 |
| ISAACS FAMILY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43384-0152 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2016 | LAG 43384-0153 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2016 | LAG 43384-0153 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2016 | LAG 43384-0153 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2016 | LAG 43384-0153 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2016 | LAG 43384-0153 |
| BROWN & BORELLI INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2016 | LAG 43384-0153 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2016 | LAG 43384-0153 |
| JAGUAR ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2016 | LAG 43384-0153 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2016 | LAG 43384-0153 |
| RECORD OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2016 | LAG 43384-0153 |
| SVEN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2016 | LAG 43384-0153 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| WHITE ROCK OIL & GAS GP I LLC WHITE ROCK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| WHITE ROCK OIL & GAS IB LP WHITE ROCK OIL & GAS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| BROWN & BORELLI INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| FRED W & BARBARA BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| EK EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| TINS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| JAGUAR ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| FRED W BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| RECORD OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| SVEN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| SAWATZKY ENERGY INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| KEZER MANAHAN INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2016 | LAG 43384-0154 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2016 | LAG 43384-0155 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2016 | LAG 43384-0155 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2016 | LAG 43384-0155 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2016 | LAG 43384-0155 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2016 | LAG 43384-0155 |
| Oklahoma Energy Acquisitions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/29/2016 | LAG 43384-0156 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2016 | LAG 43384-0157 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2016 | LAG 43384-0157 |
| Staghorn Petroleum LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2016 | LAG 43384-0158 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2016 | LAG 43384-0159 |
| TONI K COLYER TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2016 | LAG 43384-0159 |
| CLAY T FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2016 | LAG 43384-0159 |
| PAULA M FARHA TR CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2016 | LAG 43384-0159 |
| MARTI L AMMAR TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2016 | LAG 43384-0159 |
| BD EDDIE FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2016 | LAG 43384-0159 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| ARAPAHO LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| BLUE RIDGE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| BEACHBUMS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| M CODE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| NORTHWEST OIL & GAS EXPLORTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| TRES PERROS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| IBEX RESOURCES CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| MLM PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| BGM PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| MELISSA MAHAFFEY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| WAKE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| SLJ EOF III LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2016 | LAG 43384-0160 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| ARAPAHO LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| BLUE RIDGE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| BEACHBUMS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| M CODE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| NORTHWEST OIL & GAS EXPLORTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| TRES PERROS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| IBEX RESOURCES CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| MLM PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| BGM PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| MELISSA MAHAFFEY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| WAKE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| SLJ EOF III LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43384-0161 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| ARAPAHO LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| BLUE RIDGE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| BEACHBUMS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| M CODE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| NORTHWEST OIL & GAS EXPLORTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| TRES PERROS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| IBEX RESOURCES CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| MLM PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| BGM PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| MELISSA MAHAFFEY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| WAKE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| SLJ EOF III LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2016 | LAG 43384-0162 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| ARAPAHO LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| BLUE RIDGE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| BEACHBUMS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| M CODE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| TRES PERROS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| IBEX RESOURCES CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| MLM PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| BGM PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| MELISSA MAHAFFEY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2016 | LAG 43384-0163 |
| H & S DRILLING COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2016 | LAG 43384-0164 |
| HEADINGTON ROYALTY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2016 | LAG 43384-0164 |
| LEAN DOG LP I | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2016 | LAG 43384-0164 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2016 | LAG 43384-0164 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2016 | LAG 43384-0164 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2016 | LAG 43384-0164 |
| CORWIN FAMILY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2016 | LAG 43384-0164 |
| D & J OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2016 | LAG 43384-0164 |
| KOOPA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2016 | LAG 43384-0164 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| WHITE ROCK OIL & GAS GP I LLC WHITE ROCK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| WHITE ROCK OIL & GAS IB LP WHITE ROCK OIL & GAS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| BROWN & BORELLI INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| FRED W & BARBARA BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| EK EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| TINS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| JAGUAR ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| FRED W BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| RECORD OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| SVEN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| SAWATZKY ENERGY INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |
| KEZER MANAHAN INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0165 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0166 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0166 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0166 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0166 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0166 |
| BROWN & BORELLI INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0166 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0166 |
| JAGUAR ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0166 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0166 |
| RECORD OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0166 |
| SVEN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 43384-0166 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2016 | LAG 43384-0167 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2016 | LAG 43384-0167 |
| SHILOH OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2016 | LAG 43384-0167 |
| BMV INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2016 | LAG 43384-0167 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2016 | LAG 43384-0167 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2016 | LAG 43384-0167 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2016 | LAG 43384-0167 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| ARAPAHO LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| BLUE RIDGE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| BEACHBUMS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| M CODE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| TRES PERROS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| IBEX RESOURCES CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| MLM PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| BGM PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| MELISSA MAHAFFEY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2016 | LAG 43384-0168 |
| EK  Exploration, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2016 | LAG 43384-0169 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2016 | LAG 43384-0170 |
| TONI K COLYER TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2016 | LAG 43384-0170 |
| CLAY T FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2016 | LAG 43384-0170 |
| PAULA M FARHA TR CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2016 | LAG 43384-0170 |
| MARTI L AMMAR TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2016 | LAG 43384-0170 |
| BD EDDIE FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2016 | LAG 43384-0170 |
| S K NEMAHA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/15/2016 | LAG 43384-0171 |
| Longfellow Energy, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/15/2016 | LAG 43384-0171 |
| Gastar Exploration Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2016 | LAG 43384-0172 |
| NewField Exploration Mid-Continent Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43384-0173 |
| Oklahoma Energy Acquistions LP, C/O Robert Pledger Alta Mesa Holdings, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43384-0174 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2016 | LAG 43384-0175 |
| TONI K COLYER TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2016 | LAG 43384-0175 |
| CLAY T FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2016 | LAG 43384-0175 |
| PAULA M FARHA TR CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2016 | LAG 43384-0175 |
| MARTI L AMMAR TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2016 | LAG 43384-0175 |
| BD EDDIE FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2016 | LAG 43384-0175 |
| Devon Energy Production Company L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2016 | LAG 43384-0176 |
| H & S DRILLING COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2016 | LAG 43384-0177 |
| HEADINGTON ROYALTY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2016 | LAG 43384-0177 |
| LEAN DOG LP I | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2016 | LAG 43384-0177 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2016 | LAG 43384-0177 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2016 | LAG 43384-0177 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2016 | LAG 43384-0177 |
| CORWIN FAMILY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2016 | LAG 43384-0177 |
| D & J OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2016 | LAG 43384-0177 |
| KOOPA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2016 | LAG 43384-0177 |
| Newfield Exploration Mid-Continent Inc | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/18/2016 | LAG 43384-0178 |
| FAIRWAY ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2016 | LAG 43384-0179 |
| S K NEMAHA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2016 | LAG 43384-0180 |
| Longfellow Energy, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2016 | LAG 43384-0180 |
| Staghorn Petroleum, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/02/2016 | LAG 43384-0181 |
| CIMAREX ENERGY CO-ANADARKO REGION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/01/2016 | LAG 43384-0182 |
| Longfellow Energy, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/19/2016 | LAG 43384-0183 |
| CAGLE PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/02/2016 | LAG 43384-0184 |
| CHEATHAM PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2016 | LAG 43384-0185 |
| EL DORADO PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2016 | LAG 43384-0186 |
| JH & JT BROWN LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2016 | LAG 43384-0187 |
| DECKER INVESTMENTS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2016 | LAG 43384-0188 |
| FRANK M SLATER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2016 | LAG 43384-0189 |
| SWC PRODUCTION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2016 | LAG 43384-0190 |
| S.W.C. Production, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2016 | LAG 43384-0190 |
| TITAN RESOURCES LIMTED | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2016 | LAG 43384-0191 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2016 | LAG 43384-0192 |
| MAINWRIGHT HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2016 | LAG 43384-0192 |
| THOROUGHBRED ENERGY HOLDINGS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2016 | LAG 43384-0192 |
| Rebellion Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2016 | LAG 43384-0192 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/23/2016 | LAG 43384-0193 |
| EDGEWOOD OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/23/2016 | LAG 43384-0193 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2016 | LAG 43384-0194 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2016 | LAG 43384-0194 |
| SVEN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2016 | LAG 43384-0194 |
| TRIBUTARY RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2016 | LAG 43384-0194 |
| THE MILLER TRUST DTD 08-04-2015 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2016 | LAG 43384-0195 |
| The Miller Trust, dated August 4, 2015 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2016 | LAG 43384-0195 |
| CHEATHAM PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2016 | LAG 43384-0196 |
| THE MILLER TRUST DTD 08-04-2015 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2016 | LAG 43384-0196 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2015 | LAG 43384-0197 |
| MAVERICK BROTHERS INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2016 | LAG 43384-0198 |
| Maverick Brothers Investments, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2016 | LAG 43384-0198 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0199 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0199 |
| AMERICAN HYDROCARBONS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0199 |
| AMERICAN HYDROCARBONS CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0199 |
| STACK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0199 |
| STACK ROYALTY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0199 |
| ALLECK HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0199 |
| ALLECK HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0199 |
| BLACK DIAMOND REV TR DTD 11-22-10 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0199 |
| BLACK DIAMOND REV TR DTD 11-22-10 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0199 |
| THREE KINGS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0199 |
| THREE KINGS HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0199 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0200 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0200 |
| AMERICAN HYDROCARBONS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0200 |
| AMERICAN HYDROCARBONS CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0200 |
| STACK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0200 |
| STACK ROYALTY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0200 |
| ALLECK HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0200 |
| ALLECK HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0200 |
| BLACK DIAMOND REV TR DTD 11-22-10 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0200 |
| BLACK DIAMOND REV TR DTD 11-22-10 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0200 |
| THREE KINGS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0200 |
| THREE KINGS HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0200 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0201 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0201 |
| AMERICAN HYDROCARBONS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0201 |
| AMERICAN HYDROCARBONS CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0201 |
| STACK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0201 |
| STACK ROYALTY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0201 |
| ALLECK HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0201 |
| ALLECK HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0201 |
| BLACK DIAMOND REV TR DTD 11-22-10 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0201 |
| BLACK DIAMOND REV TR DTD 11-22-10 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0201 |
| THREE KINGS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0201 |
| THREE KINGS HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0201 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0202 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0202 |
| AMERICAN HYDROCARBONS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0202 |
| AMERICAN HYDROCARBONS CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0202 |
| STACK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0202 |
| STACK ROYALTY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0202 |
| ALLECK HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0202 |
| ALLECK HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0202 |
| BLACK DIAMOND REV TR DTD 11-22-10 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0202 |
| BLACK DIAMOND REV TR DTD 11-22-10 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0202 |
| THREE KINGS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0202 |
| THREE KINGS HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0202 |
| TWENTY/TWENTY OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2017 | LAG 43384-0203 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| ARAPAHO LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| BLUE RIDGE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| BEACHBUMS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| M CODE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| NORTHWEST OIL & GAS EXPLORTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| TRES PERROS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| IBEX RESOURCES CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| MLM PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| BGM PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| MELISSA MAHAFFEY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| WAKE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| SLJ EOF III LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2017 | LAG 43384-0204 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/03/2017 | LAG 43384-0205 |
| MAINWRIGHT HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/03/2017 | LAG 43384-0205 |
| THOROUGHBRED ENERGY HOLDINGS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/03/2017 | LAG 43384-0205 |
| Staghorn Petroleum, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/03/2017 | LAG 43384-0205 |
| Staghorn Petroleum, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/28/2016 | LAG 43384-0206 |
| Maverick Brothers Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2017 | LAG 43384-0207 |
| Oklahoma Energy Acquistions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/28/2016 | LAG 43384-0208 |
| Oklahoma Energy Acquistions, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/05/2016 | LAG 43384-0209 |
| Oklahoma Energy Acquistions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2017 | LAG 43384-0210 |
| CHAPPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/01/2017 | LAG 43384-0211 |
| Gastar Exploration, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2017 | LAG 43384-0212 |
| CAROLYN FARRAR 2006 REVOCABLE TR DTD 02/07/2006 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2017 | LAG 43384-0213 |
| JOHN FARRAR 2006 REVOCABLE TRUST DTD 02/07/2006 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/11/2016 | LAG 43384-0214 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2017 | LAG 43384-0215 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2017 | LAG 43384-0215 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2017 | LAG 43384-0215 |
| SVEN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2017 | LAG 43384-0215 |
| EDGEWOOD OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2017 | LAG 43384-0215 |
| TRIBUTARY RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2017 | LAG 43384-0215 |
| HOLTON RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| STEPHENS PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| HARDLY - ABLE OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| WADE TR LARRY W JENKINS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| TONI K COLYER TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| CLAY T FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| PAULA M FARHA TR CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| MARTI L AMMAR TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| BD EDDIE FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| WESTPHAL PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| MURRAY STREET INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| R L MCKNIGHT FAM TR 12-30-02 RICHARD L MCKNIGHT TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| FOUNDATION LIFE INSURANCE CO ARKANSAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| BOLLENBACH INVESTMENTS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| HINKLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| LEFT COAST OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| 4325 ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2017 | LAG 43384-0216 |
| HOLTON RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| STEPHENS PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| HARDLY - ABLE OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| WADE TR LARRY W JENKINS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| TONI K COLYER TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| CLAY T FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| PAULA M FARHA TR CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| MARTI L AMMAR TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| BD EDDIE FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| WESTPHAL PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| MURRAY STREET INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| R L MCKNIGHT FAM TR 12-30-02 RICHARD L MCKNIGHT TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| FOUNDATION LIFE INSURANCE CO ARKANSAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| BOLLENBACH INVESTMENTS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| HINKLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| LEFT COAST OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| 4325 ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0217 |
| HOLTON RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 1093 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| STEPHENS PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| HARDLY - ABLE OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| WADE TR LARRY W JENKINS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| TONI K COLYER TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| CLAY T FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| PAULA M FARHA TR CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| MARTI L AMMAR TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| BD EDDIE FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| WESTPHAL PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| MURRAY STREET INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| R L MCKNIGHT FAM TR 12-30-02 RICHARD L MCKNIGHT TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| FOUNDATION LIFE INSURANCE CO ARKANSAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| BOLLENBACH INVESTMENTS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| HINKLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| LEFT COAST OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| 4325 ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2017 | LAG 43384-0218 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2017 | LAG 43384-0219 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2017 | LAG 43384-0219 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2017 | LAG 43384-0219 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2017 | LAG 43384-0219 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2017 | LAG 43384-0219 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2017 | LAG 43384-0219 |
| BEACON E&P RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2017 | LAG 43384-0219 |
| TITAN RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2017 | LAG 43384-0219 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2017 | LAG 43384-0219 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2017 | LAG 43384-0219 |
| WAKE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2017 | LAG 43384-0219 |
| CAGLE PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2017 | LAG 43384-0219 |
| EL DORADO PRODUCTION CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2017 | LAG 43384-0219 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2017 | LAG 43384-0221 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2017 | LAG 43384-0221 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2017 | LAG 43384-0221 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2017 | LAG 43384-0221 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2017 | LAG 43384-0221 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2017 | LAG 43384-0221 |
| BEACON E&P RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2017 | LAG 43384-0221 |
| TITAN RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2017 | LAG 43384-0221 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2017 | LAG 43384-0221 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2017 | LAG 43384-0221 |
| WAKE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2017 | LAG 43384-0221 |
| CAGLE PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2017 | LAG 43384-0221 |
| EL DORADO PRODUCTION CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2017 | LAG 43384-0221 |
| Oklahoma Energy Acquisitions, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/15/2016 | LAG 43384-0222 |
| Oklahoma Energy Acquisitions, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2016 | LAG 43384-0223 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2017 | LAG 43384-0224 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2017 | LAG 43384-0224 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2017 | LAG 43384-0224 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2017 | LAG 43384-0224 |
| HOLTON RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| STEPHENS PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| HARDLY - ABLE OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| WADE TR LARRY W JENKINS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| TONI K COLYER TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| CLAY T FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| PAULA M FARHA TR CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| MARTI L AMMAR TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| BD EDDIE FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| WESTPHAL PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| MURRAY STREET INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| R L MCKNIGHT FAM TR 12-30-02 RICHARD L MCKNIGHT TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| FOUNDATION LIFE INSURANCE CO ARKANSAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| BOLLENBACH INVESTMENTS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| HINKLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| LEFT COAST OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| 4325 ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 43384-0225 |
| Chisholm Oil & Gas Operating, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/22/2017 | LAG 43384-0226 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Gastar Exploration, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2017 | LAG 43384-0227 |
| Oklahoma Energy Acquistions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2017 | LAG 43384-0228 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43384-0229 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43384-0229 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43384-0229 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43384-0229 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43384-0229 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43384-0229 |
| BEACON E&P RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43384-0229 |
| TITAN RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43384-0229 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43384-0229 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43384-0229 |
| WAKE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43384-0229 |
| CAGLE PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43384-0229 |
| EL DORADO PRODUCTION CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43384-0229 |
| Longfellow Energy, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/21/2017 | LAG 43384-0230 |
| Oklahoma Energy Acquistions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/21/2017 | LAG 43384-0231 |
| Oklahoma Energy Acquistions LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43384-0232 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2017 | LAG 43384-0233 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2017 | LAG 43384-0233 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2017 | LAG 43384-0233 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2017 | LAG 43384-0233 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2017 | LAG 43384-0234 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2017 | LAG 43384-0234 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2017 | LAG 43384-0234 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2017 | LAG 43384-0234 |
| TRIBUTARY RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/27/2017 | LAG 43384-0235 |
| CANAAN RESOURCES DRILLING CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2017 | LAG 43384-0236 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2017 | LAG 43384-0237 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2017 | LAG 43384-0237 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2017 | LAG 43384-0237 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2017 | LAG 43384-0237 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2017 | LAG 43384-0237 |
| NORTHWEST OIL & GAS EXPLORTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2017 | LAG 43384-0237 |
| WAKE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2017 | LAG 43384-0237 |
| SLJ EOF III LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2017 | LAG 43384-0237 |
| Oklahoma Energy Acquisitions, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2017 | LAG 43384-0238 |
| OKLAHOMA ENERGY ACQUISITIONS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2017 | LAG 43384-0238 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| ARAPAHO LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| BLUE RIDGE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| BEACHBUMS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| M CODE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| NORTHWEST OIL & GAS EXPLORTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| TRES PERROS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| IBEX RESOURCES CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| MLM PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| BGM PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| MELISSA MAHAFFEY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| WAKE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| SLJ EOF III LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2017 | LAG 43384-0239 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| ARAPAHO LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| BLUE RIDGE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| BEACHBUMS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| M CODE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| NORTHWEST OIL & GAS EXPLORTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| TRES PERROS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| IBEX RESOURCES CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| MLM PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BGM PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| MELISSA MAHAFFEY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| WAKE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| SLJ EOF III LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2017 | LAG 43384-0240 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 43384-0241 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| ARAPAHO LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| BLUE RIDGE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| BEACHBUMS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| M CODE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| NORTHWEST OIL & GAS EXPLORTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| TRES PERROS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| IBEX RESOURCES CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| MLM PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| BGM PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| MELISSA MAHAFFEY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| WAKE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| SLJ EOF III LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43384-0242 |
| Gastar Exploration, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2017 | LAG 43384-0244 |
| Oklahoma Energy Acquisitions, LP, c/o Alta Mesa Holdings, LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/09/2017 | LAG 43384-0245 |
| Chisholm Oil & Gas Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/19/2017 | LAG 43384-0246 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/03/2017 | LAG 43384-0247 |
| SVEN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/03/2017 | LAG 43384-0247 |
| TRIBUTARY RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/03/2017 | LAG 43384-0247 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2017 | LAG 43384-0248 |
| SVEN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2017 | LAG 43384-0248 |
| TRIBUTARY RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2017 | LAG 43384-0248 |
| Cimarex Energy Company | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2017 | LAG 43384-0249 |
| Oklahoma Energy Acquisitions, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/29/2017 | LAG 43384-0250 |
| Warwick_Jupiter, LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/20/2017 | LAG 43384-0252 |
| Cimarex Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2017 | LAG 43384-0253 |
| NEWFIELD EXPLORATION MID-CONTINENT INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2018 | LAG 43384-0255 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| WARWICK JUPITER LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| NORTEX CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| NORTEX CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| LIBERTY MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| LIBERTY MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| CHALLENGE OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| CHALLENGE OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| MASSEY OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| MASSEY OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| RED PLAINS RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| RED PLAINS RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| OLJEINVEST LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| OLJEINVEST LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| WARWICK JUPITER LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| NORTEX CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| NORTEX CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LIBERTY MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| LIBERTY MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| CHALLENGE OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| CHALLENGE OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| MASSEY OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| MASSEY OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| RED PLAINS RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| RED PLAINS RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| OLJEINVEST LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| OLJEINVEST LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| WARWICK JUPITER LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| NORTEX CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| NORTEX CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| LIBERTY MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| LIBERTY MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| CHALLENGE OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| CHALLENGE OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| MASSEY OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| MASSEY OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| RED PLAINS RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| RED PLAINS RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| OLJEINVEST LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| OLJEINVEST LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| WARWICK JUPITER LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| NORTEX CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| NORTEX CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| LIBERTY MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| LIBERTY MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| CHALLENGE OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| CHALLENGE OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| MASSEY OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| MASSEY OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| RED PLAINS RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| RED PLAINS RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| OLJEINVEST LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| OLJEINVEST LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| WARWICK JUPITER LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| NORTEX CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| NORTEX CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| LIBERTY MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| LIBERTY MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| CHALLENGE OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| CHALLENGE OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| MASSEY OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| MASSEY OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| RED PLAINS RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| RED PLAINS RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| OLJEINVEST LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| OLJEINVEST LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| WARWICK JUPITER LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| NORTEX CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| NORTEX CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| LIBERTY MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| LIBERTY MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| CHALLENGE OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| CHALLENGE OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| MASSEY OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| MASSEY OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| RED PLAINS RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| RED PLAINS RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| OLJEINVEST LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| OLJEINVEST LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| WARWICK JUPITER LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| NORTEX CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| NORTEX CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| LIBERTY MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| LIBERTY MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| CHALLENGE OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| CHALLENGE OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| MASSEY OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| MASSEY OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| RED PLAINS RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| RED PLAINS RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| OLJEINVEST LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| OLJEINVEST LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2018 | LAG 43384-0263 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| WARWICK JUPITER LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| NORTEX CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| NORTEX CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| LIBERTY MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| LIBERTY MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| CHALLENGE OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| CHALLENGE OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| MASSEY OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| MASSEY OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| RED PLAINS RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| RED PLAINS RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| OLJEINVEST LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| OLJEINVEST LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| WARWICK JUPITER LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| NORTEX CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| NORTEX CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| LIBERTY MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| LIBERTY MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| CHALLENGE OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| CHALLENGE OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MASSEY OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| MASSEY OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| RED PLAINS RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| RED PLAINS RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| OLJEINVEST LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| OLJEINVEST LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| WARWICK JUPITER LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| NORTEX CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| NORTEX CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| LIBERTY MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| LIBERTY MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| CHALLENGE OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| CHALLENGE OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| MASSEY OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| MASSEY OIL & GAS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| RED PLAINS RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| RED PLAINS RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| OLJEINVEST LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| OLJEINVEST LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| Chisholm Oil & Gas Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2018 | LAG 43384-0267 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| TEP ANADARKO BASIN NORTH IV LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| TEP ANADARKO BASIN NORTH III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| BEACON E&P RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| JAGUAR ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| ROSE ROYALTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| T O & G LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| ROCK OIL MINERAL PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| VENTANA OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| WARWICK LAND SERVICES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| KATHRYN A JACOBS REV LIV TR CHARLES J JACOBS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0268 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| TEP ANADARKO BASIN NORTH IV LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| TEP ANADARKO BASIN NORTH III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| BEACON E&P RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| JAGUAR ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| ROSE ROYALTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| T O & G LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| ROCK OIL MINERAL PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| VENTANA OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| WARWICK LAND SERVICES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| KATHRYN A JACOBS REV LIV TR CHARLES J JACOBS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0269 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2017 | LAG 43384-0270 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/13/2017 | LAG 43384-0270 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2017 | LAG 43384-0270 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/13/2017 | LAG 43384-0270 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2017 | LAG 43384-0270 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/13/2017 | LAG 43384-0270 |
| MLM PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2017 | LAG 43384-0270 |
| MLM PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/13/2017 | LAG 43384-0270 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2017 | LAG 43384-0270 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/13/2017 | LAG 43384-0270 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |
| TEP ANADARKO BASIN NORTH IV LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |
| TEP ANADARKO BASIN NORTH III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |
| BEACON E&P RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |
| JAGUAR ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |
| ROSE ROYALTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |
| T O & G LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |
| ROCK OIL MINERAL PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |
| VENTANA OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |
| WARWICK LAND SERVICES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |
| KATHRYN A JACOBS REV LIV TR CHARLES J JACOBS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2018 | LAG 43384-0271 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| TEP ANADARKO BASIN NORTH IV LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| TEP ANADARKO BASIN NORTH III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| BEACON E&P RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| JAGUAR ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| ROSE ROYALTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| T O & G LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| ROCK OIL MINERAL PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| VENTANA OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| WARWICK LAND SERVICES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| KATHRYN A JACOBS REV LIV TR CHARLES J JACOBS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2018 | LAG 43384-0272 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| TEP ANADARKO BASIN NORTH IV LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| TEP ANADARKO BASIN NORTH III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| BEACON E&P RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| JAGUAR ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| ROSE ROYALTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| T O & G LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| ROCK OIL MINERAL PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| VENTANA OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| WARWICK LAND SERVICES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| KATHRYN A JACOBS REV LIV TR CHARLES J JACOBS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2018 | LAG 43384-0273 |
| GULF EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0274 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2018 | LAG 43384-0275 |
| WHITE ROCK OIL & GAS GP I LLC WHITE ROCK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2018 | LAG 43384-0275 |
| WHITE ROCK OIL & GAS IB LP WHITE ROCK OIL & GAS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2018 | LAG 43384-0275 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2018 | LAG 43384-0275 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2018 | LAG 43384-0275 |
| NEXUS BSP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2018 | LAG 43384-0275 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2018 | LAG 43384-0275 |
| YELLOWJACKET RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2018 | LAG 43384-0275 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2018 | LAG 43384-0275 |
| SIGHTLINE PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2018 | LAG 43384-0275 |
| HARDLY - ABLE OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2018 | LAG 43384-0275 |
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2018 | LAG 43384-0275 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2018 | LAG 43384-0275 |
| Dale Red River Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2018 | LAG 43384-0278 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2018 | LAG 43384-0279 |
| WHITE ROCK OIL & GAS GP I LLC WHITE ROCK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2018 | LAG 43384-0279 |
| WHITE ROCK OIL & GAS IB LP WHITE ROCK OIL & GAS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2018 | LAG 43384-0279 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2018 | LAG 43384-0279 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2018 | LAG 43384-0279 |
| NEXUS BSP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2018 | LAG 43384-0279 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2018 | LAG 43384-0279 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| YELLOWJACKET RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2018 | LAG 43384-0279 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2018 | LAG 43384-0279 |
| SIGHTLINE PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2018 | LAG 43384-0279 |
| HARDLY - ABLE OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2018 | LAG 43384-0279 |
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2018 | LAG 43384-0279 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2018 | LAG 43384-0279 |
| Heritage Resource Management | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2018 | LAG 43384-0280 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2018 | LAG 43384-0281 |
| WHITE ROCK OIL & GAS GP I LLC WHITE ROCK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2018 | LAG 43384-0281 |
| WHITE ROCK OIL & GAS IB LP WHITE ROCK OIL & GAS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2018 | LAG 43384-0281 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2018 | LAG 43384-0281 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2018 | LAG 43384-0281 |
| NEXUS BSP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2018 | LAG 43384-0281 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2018 | LAG 43384-0281 |
| YELLOWJACKET RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2018 | LAG 43384-0281 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2018 | LAG 43384-0281 |
| SIGHTLINE PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2018 | LAG 43384-0281 |
| HARDLY - ABLE OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2018 | LAG 43384-0281 |
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2018 | LAG 43384-0281 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2018 | LAG 43384-0281 |
| Garrett and Company Resources, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2018 | LAG 43384-0282 |
| White Rock Oil & Gas | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/23/2018 | LAG 43384-0283 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2018 | LAG 43384-0284 |
| WHITE ROCK OIL & GAS GP I LLC WHITE ROCK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2018 | LAG 43384-0284 |
| WHITE ROCK OIL & GAS IB LP WHITE ROCK OIL & GAS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2018 | LAG 43384-0284 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2018 | LAG 43384-0284 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2018 | LAG 43384-0284 |
| NEXUS BSP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2018 | LAG 43384-0284 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2018 | LAG 43384-0284 |
| YELLOWJACKET RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2018 | LAG 43384-0284 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2018 | LAG 43384-0284 |
| SIGHTLINE PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2018 | LAG 43384-0284 |
| HARDLY - ABLE OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2018 | LAG 43384-0284 |
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2018 | LAG 43384-0284 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2018 | LAG 43384-0284 |
| Red Bluff Resources Operating LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2018 | LAG 43384-0285 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2018 | LAG 43384-0286 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2018 | LAG 43384-0286 |
| WAKE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2018 | LAG 43384-0286 |
| Oklahoma Energy Acquisitions, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2018 | LAG 43384-0286 |
| Oklahoma Energy Acquistions LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/27/2018 | LAG 43384-0287 |
| FAIRWAY ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/28/2017 | LAG 43384-0288 |
| Gastar Exploration, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2018 | LAG 43384-0289 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2018 | LAG 43384-0290 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2018 | LAG 43384-0290 |
| HINKLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2018 | LAG 43384-0290 |
| WILLIAM R LOWETH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2018 | LAG 43384-0290 |
| Chisholm Oil & Gas Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2018 | LAG 43384-0291 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2018 | LAG 43384-0292 |
| WHITE ROCK OIL & GAS GP I LLC WHITE ROCK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2018 | LAG 43384-0292 |
| WHITE ROCK OIL & GAS IB LP WHITE ROCK OIL & GAS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2018 | LAG 43384-0292 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2018 | LAG 43384-0292 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2018 | LAG 43384-0292 |
| NEXUS BSP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2018 | LAG 43384-0292 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2018 | LAG 43384-0292 |
| YELLOWJACKET RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2018 | LAG 43384-0292 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2018 | LAG 43384-0292 |
| SIGHTLINE PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2018 | LAG 43384-0292 |
| HARDLY - ABLE OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2018 | LAG 43384-0292 |
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2018 | LAG 43384-0292 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2018 | LAG 43384-0292 |
| HOLTON RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| STEPHENS PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| HARDLY - ABLE OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| WADE TR LARRY W JENKINS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| TONI K COLYER TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| CLAY T FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| PAULA M FARHA TR CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| MARTI L AMMAR TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| BD EDDIE FARHA TR B CLAY T FARHA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| WESTPHAL PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| MURRAY STREET INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| R L MCKNIGHT FAM TR 12-30-02 RICHARD L MCKNIGHT TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| FOUNDATION LIFE INSURANCE CO ARKANSAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| BOLLENBACH INVESTMENTS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| HINKLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| LEFT COAST OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| 4325 ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43384-0293 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/17/2018 | LAG 43384-0294 |
| SVEN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/17/2018 | LAG 43384-0294 |
| TRIBUTARY RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/17/2018 | LAG 43384-0294 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| WHITE ROCK OIL & GAS GP I LLC WHITE ROCK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| WHITE ROCK OIL & GAS IB LP WHITE ROCK OIL & GAS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| NEXUS BSP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| YELLOWJACKET RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| SIGHTLINE PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| HARDLY - ABLE OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| CHALLENGE OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| MASSEY OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| BROMLEY OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2018 | LAG 43384-0295 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| WHITE ROCK OIL & GAS GP I LLC WHITE ROCK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| WHITE ROCK OIL & GAS IB LP WHITE ROCK OIL & GAS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| NEXUS BSP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| YELLOWJACKET RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| SIGHTLINE PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| HARDLY - ABLE OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| WILLIAM D KISER 2013 TR WILLIAM D KISER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| CHALLENGE OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| MASSEY OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| BROMLEY OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2018 | LAG 43384-0296 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2018 | LAG 43384-0297 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2018 | LAG 43384-0297 |
| GREENHEAD ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2018 | LAG 43384-0297 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2018 | LAG 43384-0297 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2018 | LAG 43384-0297 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2018 | LAG 43384-0297 |
| BLACKACRE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2018 | LAG 43384-0297 |
| OKLAHOMA ENERGY ACQUISITIONS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/26/2018 | LAG 43384-0298 |
| Chisholm Oil & Gas Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2018 | LAG 43384-0299 |
| BARBARA L LAWSON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| HOMER L LAWSON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| RR OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| D AYREE INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| J K PETROLEUM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| BC PRODUCTIONS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| CH4NET COM LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DON MATHIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| NOR AM OIL COMPANY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| MILTON H BERRY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| MILLIKEN INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| SPESS OIL COMPANY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| CAROLE PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| TREYCO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| JOHN & DOROTHY NAGODE REV TR DOROTHY NAGODE TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| K REAMES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| JAMES A KIRK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0300 |
| Red Bluff  Resources Operating LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/13/2018 | LAG 43384-0301 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43384-0303 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43384-0303 |
| ROAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43384-0303 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43384-0303 |
| BALANCED ROCK ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43384-0303 |
| RBC OIL & GAS HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43384-0303 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43384-0303 |
| BEACON E&P RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43384-0303 |
| TITAN RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43384-0303 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43384-0303 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43384-0303 |
| WAKE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43384-0303 |
| CAGLE PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43384-0303 |
| EL DORADO PRODUCTION CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2018 | LAG 43384-0303 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2018 | LAG 43384-0304 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2018 | LAG 43384-0304 |
| Camino Natural Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2018 | LAG 43384-0304 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/15/2018 | LAG 43384-0305 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2018 | LAG 43384-0306 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2018 | LAG 43384-0306 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2018 | LAG 43384-0306 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2018 | LAG 43384-0306 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2018 | LAG 43384-0306 |
| BLACKACRE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2018 | LAG 43384-0306 |
| SK Nemaha, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/09/2018 | LAG 43384-0307 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2018 | LAG 43384-0308 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2018 | LAG 43384-0308 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2018 | LAG 43384-0308 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2018 | LAG 43384-0308 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2018 | LAG 43384-0308 |
| BLACKACRE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2018 | LAG 43384-0308 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2018 | LAG 43384-0309 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2018 | LAG 43384-0309 |
| Chisholm Oil & Gas Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2018 | LAG 43384-0309 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/19/2018 | LAG 43384-0310 |
| VENTANA OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/19/2018 | LAG 43384-0310 |
| TRIDENT OIL CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/19/2018 | LAG 43384-0310 |
| COMANCHE OIL AND GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/19/2018 | LAG 43384-0310 |
| Oklahoma Energy Acquisitions, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/19/2018 | LAG 43384-0310 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2018 | LAG 43384-0311 |
| VENTANA OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2018 | LAG 43384-0311 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2018 | LAG 43384-0311 |
| TRIDENT OIL CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2018 | LAG 43384-0311 |
| COMANCHE OIL AND GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2018 | LAG 43384-0311 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2019 | LAG 43384-0312 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2019 | LAG 43384-0312 |
| MLM PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2019 | LAG 43384-0312 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2019 | LAG 43384-0312 |
| SVEN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2019 | LAG 43384-0312 |
| VENTANA EXPL & PROD LLC II | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2019 | LAG 43384-0312 |
| Kaiser-Francis Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2019 | LAG 43384-0312 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2018 | LAG 43384-0313 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2018 | LAG 43384-0313 |
| Camino Natural Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2018 | LAG 43384-0313 |
| REVOLUTION RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2014 | LAG 43384-0314 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2018 | LAG 43384-0315 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2018 | LAG 43384-0315 |
| MLM PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2018 | LAG 43384-0315 |
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2018 | LAG 43384-0315 |
| SVEN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2018 | LAG 43384-0315 |
| VENTANA EXPL & PROD LLC II | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2018 | LAG 43384-0315 |
| Mony L. Hott Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2018 | LAG 43384-0315 |
| Oklahoma Energy Acquisitions, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/30/2019 | LAG 43384-0316 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2018 | LAG 43384-0317 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2018 | LAG 43384-0317 |
| GREENHEAD ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2018 | LAG 43384-0317 |
| OKLAHOMA ENERGY ACQ LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2018 | LAG 43384-0317 |
| LONESTAR LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2018 | LAG 43384-0317 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BLACK OAK LAND & MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2018 | LAG 43384-0317 |
| BLACKACRE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2018 | LAG 43384-0317 |
| Tributary Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2019 | LAG 43384-0318 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2019 | LAG 43384-0319 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2019 | LAG 43384-0319 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2019 | LAG 43384-0319 |
| FAIRWAY ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2019 | LAG 43384-0319 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2019 | LAG 43384-0319 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2019 | LAG 43384-0319 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2019 | LAG 43384-0319 |
| Native Exploration Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2018 | LAG 43384-0320 |
| BLAKE PRODUCTION COMPANY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2019 | LAG 43384-0321 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2019 | LAG 43384-0322 |
| CHISOS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2019 | LAG 43384-0323 |
| HINKLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2019 | LAG 43384-0323 |
| Oklahoma Energy Acquisitions, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2019 | LAG 43384-0323 |
| ZUES INVESTMENT INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2019 | LAG 43384-0324 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2019 | LAG 43384-0325 |
| Chaparral Energy | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/17/2019 | LAG 43384-0326 |
| Greenhead Energy | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2019 | LAG 43384-0327 |
| Sagesse Land Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2019 | LAG 43384-0328 |
| SWS Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2019 | LAG 43384-0329 |
| WESTSTAR OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2019 | LAG 43384-0330 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2019 | LAG 43384-0330 |
| GREENHEAD ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2019 | LAG 43384-0330 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2019 | LAG 43384-0330 |
| T O & G LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2019 | LAG 43384-0330 |
| GAMMA OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2019 | LAG 43384-0330 |
| E2J LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2019 | LAG 43384-0330 |
| BLACK DIAMOND LAND RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2019 | LAG 43384-0330 |
| JER PRODUCTION COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2019 | LAG 43384-0330 |
| SOOTHSAYER ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2019 | LAG 43384-0330 |
| HERNANDEZ FAMILY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2019 | LAG 43384-0330 |
| AZOK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2019 | LAG 43384-0330 |
| WESTSTAR OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2019 | LAG 43384-0331 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2019 | LAG 43384-0331 |
| GREENHEAD ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2019 | LAG 43384-0331 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2019 | LAG 43384-0331 |
| T O & G LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2019 | LAG 43384-0331 |
| GAMMA OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2019 | LAG 43384-0331 |
| E2J LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2019 | LAG 43384-0331 |
| BLACK DIAMOND LAND RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2019 | LAG 43384-0331 |
| JER PRODUCTION COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2019 | LAG 43384-0331 |
| SOOTHSAYER ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2019 | LAG 43384-0331 |
| HERNANDEZ FAMILY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2019 | LAG 43384-0331 |
| AZOK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2019 | LAG 43384-0331 |
| WESTSTAR OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2019 | LAG 43384-0332 |
| CHISHOLM O&G OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2019 | LAG 43384-0332 |
| GREENHEAD ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2019 | LAG 43384-0332 |
| DALE RED RIVER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2019 | LAG 43384-0332 |
| T O & G LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2019 | LAG 43384-0332 |
| GAMMA OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2019 | LAG 43384-0332 |
| E2J LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2019 | LAG 43384-0332 |
| BLACK DIAMOND LAND RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2019 | LAG 43384-0332 |
| JER PRODUCTION COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2019 | LAG 43384-0332 |
| SOOTHSAYER ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2019 | LAG 43384-0332 |
| HERNANDEZ FAMILY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2019 | LAG 43384-0332 |
| AZOK ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2019 | LAG 43384-0332 |
| BLACKHAWK OPERATING SERIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/12/2019 | LAG 43384-0333 |
| THE MARIPOSA GROUP LLP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2019 | LAG 43384-0334 |
| THE PIERVE LIVIING TRUST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2019 | LAG 43384-0335 |
| OKLAHOMA ENERGY ACQUISITIONS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2019 | LAG 43384-0336 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/25/2019 | LAG 43384-0337 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/25/2019 | LAG 43384-0337 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/25/2019 | LAG 43384-0337 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/25/2019 | LAG 43384-0337 |
| FAIRWAY ENERGY LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/25/2019 | LAG 43384-0337 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/25/2019 | LAG 43384-0337 |
| QUAIL CREEK ROYALTY LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/25/2019 | LAG 43384-0337 |
| ISAACS FAM LLP XTO ENERGY INC AGT | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/25/2019 | LAG 43384-0337 |
| OKLAHOMA ENERGY ACQUISITIONS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2019 | LAG 43384-0338 |
| Paloma Partners IV, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2019 | LAG 43384-0339 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2019 | LAG 43384-0340 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2019 | LAG 43384-0340 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2019 | LAG 43384-0340 |
| BEACON E&P RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2019 | LAG 43384-0340 |
| CHEROKEE DEBT ACQUISITION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2019 | LAG 43384-0340 |
| H PETRO R INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2019 | LAG 43384-0340 |
| PALOMA PARTNERS IV LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2019 | LAG 43384-0341 |
| Crawley Petroleum Corporation | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 12/12/2019 | LAG 43384-0342 |
| Continental Resources, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2011 | LAG 43388-0000 |
| QEP Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2011 | LAG 43388-0001 |
| XTO Energy Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/09/2011 | LAG 43388-0002 |
| BRG Petroleum LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2012 | LAG 43388-0004 |
| BRG Petroleum LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2012 | LAG 43388-0005 |
| SandRidge Exploration & Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2013 | LAG 43388-0006 |
| BRG PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/25/2013 | LAG 43388-0007 |
| Chaparral Energy | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/08/2014 | LAG 43388-0008 |
| Redder Energy Operating LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/02/2014 | LAG 43388-0009 |
| Newfield Exploration Mid-Continent Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/13/2015 | LAG 43388-0010 |
| Carrera Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2015 | LAG 43388-0011 |
| Carrera Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2015 | LAG 43388-0012 |
| Carrera Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2015 | LAG 43388-0013 |
| Continental Resources, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2015 | LAG 43388-0014 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2015 | LAG 43388-0015 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2015 | LAG 43388-0015 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2009 | LAG 43388-0016 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2015 | LAG 43388-0017 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2015 | LAG 43388-0017 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2015 | LAG 43388-0017 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2015 | LAG 43388-0017 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2015 | LAG 43388-0017 |
| SALKEL OKLAHOMA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2015 | LAG 43388-0017 |
| WARWICK MINERVA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2015 | LAG 43388-0017 |
| ECHO ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2015 | LAG 43388-0017 |
| GONDHALEKAR FAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2015 | LAG 43388-0017 |
| COMANCHE EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2015 | LAG 43388-0017 |
| SHAKTI EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2015 | LAG 43388-0017 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43388-0018 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43388-0018 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43388-0018 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43388-0018 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43388-0018 |
| SALKEL OKLAHOMA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43388-0018 |
| WARWICK MINERVA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43388-0018 |
| ECHO ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43388-0018 |
| GONDHALEKAR FAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43388-0018 |
| COMANCHE EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43388-0018 |
| SHAKTI EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43388-0018 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2016 | LAG 43388-0019 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2016 | LAG 43388-0019 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2016 | LAG 43388-0019 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2016 | LAG 43388-0019 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2016 | LAG 43388-0019 |
| SALKEL OKLAHOMA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2016 | LAG 43388-0019 |
| WARWICK MINERVA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2016 | LAG 43388-0019 |
| ECHO ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2016 | LAG 43388-0019 |
| GONDHALEKAR FAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2016 | LAG 43388-0019 |
| COMANCHE EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2016 | LAG 43388-0019 |
| SHAKTI EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2016 | LAG 43388-0019 |
| Continental Resources, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2016 | LAG 43388-0020 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43388-0021 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43388-0021 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2016 | LAG 43388-0021 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2002 | LAG 43388-0022 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2002 | LAG 43388-0022 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2002 | LAG 43388-0022 |
| DELMAR HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/06/2016 | LAG 43388-0023 |
| NG FAMILY 2005 LLP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/09/2016 | LAG 43388-0025 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2017 | LAG 43388-0026 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2017 | LAG 43388-0027 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2017 | LAG 43388-0027 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2017 | LAG 43388-0027 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2017 | LAG 43388-0027 |
| RED BLUFF RESOURCES OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2017 | LAG 43388-0027 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43388-0028 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Triumph Energy Resources, Llc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 43388-0029 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2011 | LAG 43388-003 |
| RD WILLIAMS & COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2018 | LAG 43388-0030 |
| SandRidge Exploration and Production, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2019 | LAG 43388-0031 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2019 | LAG 43388-0032 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2019 | LAG 43388-0032 |
| STAGHORN STACK LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2019 | LAG 43388-0032 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2019 | LAG 43388-0033 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2019 | LAG 43388-0033 |
| STAGHORN STACK LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2019 | LAG 43388-0033 |
| Staghorn Petroleum II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/05/2019 | LAG 43388-0034 |
| Master Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2019 | LAG 43388-0037 |
| Midwest Resources Oil & Gas Income Limited Partnership | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2019 | LAG 43388-0037 |
| 89 Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2019 | LAG 43388-0037 |
| MM ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2014 | LAG 43388-004 |
| Kirkpatrick Oil & Gas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/25/2014 | LAG 43388-005 |
| BRG Petroleum LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2014 | LAG 43388-006 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/14/2015 | LAG 43388-0061 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/14/2015 | LAG 43388-0061 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/14/2015 | LAG 43388-0061 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/14/2015 | LAG 43388-0061 |
| TUG HILL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/14/2015 | LAG 43388-0061 |
| BIRD 2000 LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/14/2015 | LAG 43388-0061 |
| Continental Resources, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2015 | LAG 43388-0062 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0063 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0063 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0063 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0063 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0063 |
| SALKEL OKLAHOMA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0063 |
| WARWICK MINERVA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0063 |
| ECHO ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0063 |
| GONDHALEKAR FAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0063 |
| COMANCHE EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0063 |
| SHAKTI EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0063 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0064 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0064 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0064 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0064 |
| TUG HILL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0064 |
| BIRD 2000 LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-0064 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2005 | LAG 43388-0066 |
| Continental Resources, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2016 | LAG 43388-0067 |
| Continental Resources, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/19/2016 | LAG 43388-0068 |
| Husky Ventures, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2016 | LAG 43388-0069 |
| Sandridge Exploration and Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2014 | LAG 43388-007 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/28/2016 | LAG 43388-0070 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/28/2016 | LAG 43388-0070 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/28/2016 | LAG 43388-0070 |
| RED BLUFF RESOURCES OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/28/2016 | LAG 43388-0070 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-0071 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-0071 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-0071 |
| PDI INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-0071 |
| STAGHORN PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-0071 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-0071 |
| RED BLUFF RESOURCES OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-0071 |
| Fairway Resources III, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2017 | LAG 43388-0072 |
| Devon Energy Production Co | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2017 | LAG 43388-0073 |
| HIGHLAND NON-OP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/12/2017 | LAG 43388-0074 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/11/2017 | LAG 43388-0075 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/11/2017 | LAG 43388-0076 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/11/2017 | LAG 43388-0076 |
| STAGHORN STACK LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/11/2017 | LAG 43388-0076 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/11/2017 | LAG 43388-0077 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/11/2017 | LAG 43388-0077 |
| STAGHORN STACK LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/11/2017 | LAG 43388-0077 |
| SLAYTON RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/03/2017 | LAG 43388-0078 |
| Devon Energy Production Co | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43388-0079 |
| Sandridge Exploration and Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2014 | LAG 43388-008 |
| Comanche Exploration Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2017 | LAG 43388-0080 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2017 | LAG 43388-0081 |
| Come Big or Stay Home LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2017 | LAG 43388-0083 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Sandridge Exploration and Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2017 | LAG 43388-0084 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2017 | LAG 43388-0085 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2017 | LAG 43388-0085 |
| PRAIRIE OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2017 | LAG 43388-0086 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2017 | LAG 43388-0087 |
| Staghorn Petroleum, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/26/2017 | LAG 43388-0088 |
| Fairway Resources III, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2017 | LAG 43388-0089 |
| Continental Resources, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2015 | LAG 43388-009 |
| STAGHORN PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/09/2017 | LAG 43388-0090 |
| EK EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2017 | LAG 43388-0091 |
| VANGUARD OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/21/2017 | LAG 43388-0092 |
| Echo Energy Partners I, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2018 | LAG 43388-0093 |
| R.D. Williams & Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2018 | LAG 43388-0096 |
| RED BLUFF RESOURCES OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2018 | LAG 43388-0097 |
| Derby Exploration, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/17/2018 | LAG 43388-0098 |
| Cimarex Energy Co. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2019 | LAG 43388-0099 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2005 | LAG 43388-010 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2005 | LAG 43388-010 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2005 | LAG 43388-010 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2005 | LAG 43388-010 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/28/2019 | LAG 43388-0100 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2019 | LAG 43388-0101 |
| Master Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 09/05/2019 | LAG 43388-0102 |
| Carrera Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2015 | LAG 43388-011 |
| Continental Resources, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2015 | LAG 43388-012 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2015 | LAG 43388-013 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2015 | LAG 43388-013 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2015 | LAG 43388-013 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2015 | LAG 43388-013 |
| TUG HILL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2015 | LAG 43388-013 |
| BIRD 2000 LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2015 | LAG 43388-013 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2015 | LAG 43388-014 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2015 | LAG 43388-014 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2015 | LAG 43388-014 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2015 | LAG 43388-014 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2015 | LAG 43388-014 |
| SALKEL OKLAHOMA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2015 | LAG 43388-014 |
| WARWICK MINERVA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2015 | LAG 43388-014 |
| ECHO ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2015 | LAG 43388-014 |
| GONDHALEKAR FAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2015 | LAG 43388-014 |
| COMANCHE EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2015 | LAG 43388-014 |
| SHAKTI EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2015 | LAG 43388-014 |
| Felix Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/09/2015 | LAG 43388-015 |
| Felix Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2015 | LAG 43388-016 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2015 | LAG 43388-017 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2015 | LAG 43388-017 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2015 | LAG 43388-017 |
| NADEL & GUSSMAN ANADARKO LLC NADEL & GUSSMAN LLC NOMINEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2015 | LAG 43388-017 |
| TUG HILL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2015 | LAG 43388-017 |
| BIRD 2000 LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2015 | LAG 43388-017 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/17/2015 | LAG 43388-018 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/17/2015 | LAG 43388-018 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/17/2015 | LAG 43388-018 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/17/2015 | LAG 43388-018 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/17/2015 | LAG 43388-018 |
| SALKEL OKLAHOMA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/17/2015 | LAG 43388-018 |
| WARWICK MINERVA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/17/2015 | LAG 43388-018 |
| ECHO ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/17/2015 | LAG 43388-018 |
| GONDHALEKAR FAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/17/2015 | LAG 43388-018 |
| COMANCHE EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/17/2015 | LAG 43388-018 |
| SHAKTI EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/17/2015 | LAG 43388-018 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2015 | LAG 43388-019 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2015 | LAG 43388-019 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2015 | LAG 43388-019 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2015 | LAG 43388-019 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2015 | LAG 43388-019 |
| SALKEL OKLAHOMA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2015 | LAG 43388-019 |
| WARWICK MINERVA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2015 | LAG 43388-019 |
| ECHO ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2015 | LAG 43388-019 |
| GONDHALEKAR FAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2015 | LAG 43388-019 |
| COMANCHE EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2015 | LAG 43388-019 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SHAKTI EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-019 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-020 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-020 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-020 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-020 |
| MILLENNIAL PDP FUND V LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2015 | LAG 43388-020 |
| Continental Resources, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/01/2015 | LAG 43388-021 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2015 | LAG 43388-022 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2015 | LAG 43388-022 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2015 | LAG 43388-022 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2015 | LAG 43388-022 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2015 | LAG 43388-022 |
| SALKEL OKLAHOMA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2015 | LAG 43388-022 |
| WARWICK MINERVA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2015 | LAG 43388-022 |
| ECHO ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2015 | LAG 43388-022 |
| GONDHALEKAR FAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2015 | LAG 43388-022 |
| COMANCHE EXPLORATION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2015 | LAG 43388-022 |
| SHAKTI EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2015 | LAG 43388-022 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2013 | LAG 43388-024 |
| TEXACO EXPLORATION & PROUCTION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/01/1991 | LAG 43388-025 |
| VALENCE OPERATING CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/01/1991 | LAG 43388-025 |
| WASHITA PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/01/1991 | LAG 43388-025 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43388-026 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43388-027 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 43388-028 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/06/2016 | LAG 43388-029 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/06/2016 | LAG 43388-029 |
| KLABZUBA EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/06/2016 | LAG 43388-029 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/06/2016 | LAG 43388-029 |
| TIMPANELLI OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/06/2016 | LAG 43388-029 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2016 | LAG 43388-030 |
| BCE-MACH LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/21/2016 | LAG 43388-030 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2016 | LAG 43388-030 |
| TIPTOP OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/21/2016 | LAG 43388-030 |
| DUNCAN M OBRIEN EST DUNCAN OBRIEN JR PR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2016 | LAG 43388-030 |
| DUNCAN M OBRIEN EST DUNCAN OBRIEN JR PR | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/21/2016 | LAG 43388-030 |
| STEPHEN M OSHAUGHNESSY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2016 | LAG 43388-030 |
| STEPHEN M OSHAUGHNESSY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/21/2016 | LAG 43388-030 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2016 | LAG 43388-031 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2016 | LAG 43388-031 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2017 | LAG 43388-032 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-033 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-033 |
| RED BLUFF RESOURCES OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-033 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-033 |
| EK EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-033 |
| J MAR LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-033 |
| NORTHWEST OIL & GAS EXPLORTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-033 |
| FERRELL OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-033 |
| KEYSTONE ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-033 |
| LOWELL D CLARK REV TR LOWELL D CLARK & ANITA CLARK ASHLEY TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2017 | LAG 43388-033 |
| Devon Energy Production Co | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/23/2017 | LAG 43388-034 |
| Newfield Exploration Mid-Continent Inc | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/27/2017 | LAG 43388-035 |
| CRAWLEY PETROLEUM  CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/03/2019 | LAG 43388-037 |
| MASTER OIL & GAS, INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/03/2019 | LAG 43388-037 |
| Derby Exploration, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/03/2019 | LAG 43388-038 |
| STAGHORN PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2019 | LAG 43388-039 |
| MASTER OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/19/2019 | LAG 43388-040 |
| ROX Exploration, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2020 | LAG 43388-041 |
| Bravo Natural Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/25/2011 | LAG 43392-0001 |
| Bravo Natural Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2011 | LAG 43392-0002 |
| Bravo Natural Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/09/2011 | LAG 43392-0003 |
| Bravo Natural Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/25/2012 | LAG 43392-0004 |
| Bravo Natural Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/09/2011 | LAG 43392-0005 |
| Bravo Natural Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/09/2011 | LAG 43392-0006 |
| Bravo Natural Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/02/2012 | LAG 43392-0007 |
| Bravo Natural Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2012 | LAG 43392-0008 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2014 | LAG 43392-0009 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2014 | LAG 43392-0009 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2014 | LAG 43392-0009 |
| MARJO OPERATING CO INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/05/2011 | LAG 43394-0001 |
| HighMount Operating LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2012 | LAG 43394-0002 |
| RANGE PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/08/2012 | LAG 43394-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Sandridge Exploration and Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/14/2013 | LAG 43394-0005 |
| Devon Energy Production Co | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2014 | LAG 43394-0006 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/02/2013 | LAG 43394-0007 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| CONOCOPHILLIPS CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| CONOCOPHILLIPS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| TEMPLAR ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| RAGAN PETROLEUM INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| RAGAN PETROLEUM INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| SPEC TECH INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| SPEC TECH INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| EASTERN REDBUD LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| EASTERN REDBUD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| NOSLEY ASSETS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| NOSLEY ASSETS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| MIKE FAULKNER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| MIKE FAULKNER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| JIMMY SUTTON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| JIMMY SUTTON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| JOHN TALLEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| JOHN TALLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| AVEREX INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| AVEREX INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| HARVEY L CHAFFIN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| HARVEY L CHAFFIN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| RAPTOR PETROLEUM LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| RAPTOR PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| M & J OIL COMPANY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| M & J OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| REMORA RESOURCES LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| REMORA RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2010 | LAG 43396-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2013 | LAG 43396-0002 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2013 | LAG 43404-0027 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2013 | LAG 43404-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2013 | LAG 43404-0027 |
| DIVERSE OIL & GAS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2013 | LAG 43404-0027 |
| KONA LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2013 | LAG 43404-0027 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2013 | LAG 43404-0060 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2013 | LAG 43404-0060 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2013 | LAG 43404-0060 |
| DIVERSE OIL & GAS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2013 | LAG 43404-0060 |
| KONA LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2013 | LAG 43404-0060 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2014 | LAG 43404-0746 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2014 | LAG 43404-0747 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2014 | LAG 43404-0748 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2014 | LAG 43404-0750 |
| Cimarex Energy Co | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2014 | LAG 43404-0751 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2014 | LAG 43404-0756 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2014 | LAG 43404-0766 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/09/2014 | LAG 43404-0769 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/29/2014 | LAG 43404-0770 |
| TRANSPRO ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/25/2010 | LAG 43405-0003 |
| TRANSPRO ENERGY, LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/25/2010 | LAG 43405-0003 |
| Transpro Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2011 | LAG 43405-0004 |
| Transpro Energy LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2011 | LAG 43405-0005 |
| Lapetco, Inc C/O Energy Lease Brokerage Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2012 | LAG 43405-0006 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/12/2012 | LAG 43405-0007 |
| Archibald Oil & Gas Operations | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2013 | LAG 43405-0008 |
| Silver Creek Oil & Gas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2013 | LAG 43405-0009 |
| Archibald Oil & Gas Operations | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/19/2013 | LAG 43405-0010 |
| Silver Creek Oil & Gas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2013 | LAG 43405-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Silver Creek Oil & Gas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2013 | LAG 43405-0013 |
| Tessera Engery LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2014 | LAG 43405-0014 |
| Silver Creek Oil & Gas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2014 | LAG 43405-0015 |
| New Dominion, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/04/2014 | LAG 43405-0016 |
| Petroquest Oil & Gas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2014 | LAG 43405-0017 |
| Silver Creek Oil & Gas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2014 | LAG 43405-0018 |
| Natural Resources Operating LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/31/2014 | LAG 43405-0019 |
| TAP Management, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/2015 | LAG 43405-0020 |
| Silver Creek Oil & Gas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2015 | LAG 43405-0021 |
| Silver Creek Oil & Gas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2015 | LAG 43405-0022 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/11/2012 | LAG 43409-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2012 | LAG 43409-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/30/2012 | LAG 43409-0003 |
| Kaiser-Francis Anadarko LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2012 | LAG 43409-0004 |
| Cimarex Energy Co | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2012 | LAG 43409-0005 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/13/2007 | LAG 43409-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2007 | LAG 43409-0006 |
| MARY JON BRYAN MARIA BARBER AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/13/2007 | LAG 43409-0006 |
| MARY JON BRYAN MARIA BARBER AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2007 | LAG 43409-0006 |
| ROBERT H FRAZIER ROYALTY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/13/2007 | LAG 43409-0006 |
| ROBERT H FRAZIER ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2007 | LAG 43409-0006 |
| Apache Corporation | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 09/17/2010 | LAG 43409-0007 |
| Cimarex Energy Co. | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/30/2013 | LAG 43409-0008 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| HUSTON ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| G W LOWRY JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| TKO ROYALTY PARTNERS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| MARY JON BRYAN MARIA BARBER AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| HUDGEONS GAS & OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| ROBERT H FRAZIER ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| MILLSPAUGH INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| TERMO CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| PETROLEUM GROWTH FUND B LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| LEGACY INCOME FUND I LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| MISTY D BANDY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| FOLKS FAM MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| SADDLESTRING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| PLAINS PROD INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| CHISOS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| RANDOLPH STEWART MEACHAM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| EXILE RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43409-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| HUSTON ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| SYNERGY TITLE & MINERAL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| KAYLEE INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| MILLSPAUGH INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| KEVIN DALE LARRISON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| WILDBOAR ENERGY LLC JONATHAN KRAFT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| MICHAEL J KIELER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| BLAND ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| JOHN MILLSPAUGH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| ROBERT LEE FARRELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| MAJO INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| WINSTON GATES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| PAUL L LAMBERT INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| TERMO CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| MAVERICK CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| AMERICAN HYDROCARBONS CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| LINDA M & JAMES W TAYLOR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| MARTIN SMITH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| JAMES E YOUNG REV TR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| ZWETLANDS FAM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| CONNIE SMITH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| GARY MILLSPAUGH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| ERIC JAMRICH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| DOC JAYHAWK INVESTMENTS LLC JOHNNA ROBERTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| PRAIRIE THUNDER ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| KATHLEEN M STRAUSBURG | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| WALTER W MILLSPAUGH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| SCC EXPL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| BOB HOLMES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LAURA MANNING LINDA MANNING TAYLOR AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2014 | LAG 43409-0012 |
| KENNETH CRITTEN TR KENNETH D CRITTEN TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| NORTH STAR OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| TORNADO ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| HUTEK ENERGY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 43409-0012 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/27/2008 | LAG 43409-0013 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/27/2008 | LAG 43409-0013 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/27/2008 | LAG 43409-0013 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/27/2008 | LAG 43409-0013 |
| GILES ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2014 | LAG 43412-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2014 | LAG 43412-0001 |
| AXIS ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2014 | LAG 43412-0001 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2014 | LAG 43412-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2014 | LAG 43412-0001 |
| GBK INVESTMENTS LLC KAISER-FRANCIS OIL COMPANY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2014 | LAG 43412-0001 |
| WILLISCHILD OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2014 | LAG 43412-0001 |
| PETROJARL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2014 | LAG 43412-0001 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2014 | LAG 43412-0001 |
| VROOMAN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2014 | LAG 43412-0001 |
| EDDIE HAYNES TR EDDIE HAYNES TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2014 | LAG 43412-0001 |
| BURLINGTON RESOURCES O&G TX | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2014 | LAG 43412-0001 |
| VROOMAN CONSULTING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2014 | LAG 43412-0001 |
| EAGLE ENERGY PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2011 | LAG 43413-0002 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2012 | LAG 43413-0018 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2012 | LAG 43413-0021 |
| Sandridge Exploration and Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2012 | LAG 43413-0025 |
| EAGLE ENERGY PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2012 | LAG 43413-0035 |
| Devon Energy Production Co | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2012 | LAG 43413-0044 |
| Sandridge Exploration and Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2012 | LAG 43413-0072 |
| Chaparral Energy | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2011 | LAG 43413-0084 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2012 | LAG 43413-0088 |
| Yale Oil Association, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2012 | LAG 43413-0092 |
| HHCO, H Huffman & Co | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2012 | LAG 43413-0093 |
| Eagle Energy Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/23/2012 | LAG 43413-0094 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/01/2011 | LAG 43413-0097 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/01/2011 | LAG 43413-0098 |
| Eagle Energy Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2011 | LAG 43413-0105 |
| Sandridge Exploration and Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2012 | LAG 43413-0130 |
| Triad Energy, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2012 | LAG 43413-0138 |
| Sandridge Exploration and Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2012 | LAG 43413-0143 |
| XTO Energy Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/22/2012 | LAG 43413-0146 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/17/2012 | LAG 43413-0151 |
| Sandridge Exploration and Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2012 | LAG 43413-0153 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2012 | LAG 43413-0154 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2012 | LAG 43413-0154 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2012 | LAG 43413-0154 |
| TEX OK LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2012 | LAG 43413-0154 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/26/2012 | LAG 43413-0157 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/26/2012 | LAG 43413-0157 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/26/2012 | LAG 43413-0157 |
| TEX OK LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/26/2012 | LAG 43413-0157 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2012 | LAG 43413-0164 |
| EAGLE ENERGY PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/30/2012 | LAG 43413-0167 |
| Eagle Energy Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/21/2012 | LAG 43413-0168 |
| KAISER-FRANCIS OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/12/2012 | LAG 43413-0169 |
| KAISER-FRANCIS OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/27/2012 | LAG 43413-0172 |
| Sandridge Exploration and Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/09/2012 | LAG 43413-0174 |
| Sandridge Exploration and Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2012 | LAG 43413-0185 |
| Crawley Petroleum Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2012 | LAG 43413-0186 |
| Kaiser-Francis Mid-Continent, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2012 | LAG 43413-0187 |
| Redland Resources, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2012 | LAG 43413-0190 |
| Sandridge Exploration and Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2012 | LAG 43413-0212 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 43413-0221 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/03/2012 | LAG 43413-0222 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/03/2012 | LAG 43413-0222 |
| ATINUM MIDCON I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/03/2012 | LAG 43413-0222 |
| Repsol E&P USA Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2012 | LAG 43413-0228 |
| Redland Resources, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/06/2012 | LAG 43413-0231 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/28/2011 | LAG 43413-0237 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2012 | LAG 43413-0239 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2012 | LAG 43413-0239 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2012 | LAG 43413-0239 |
| TEX OK LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2012 | LAG 43413-0239 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2012 | LAG 43413-0240 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2012 | LAG 43413-0240 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2012 | LAG 43413-0240 |
| TEX OK LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2012 | LAG 43413-0240 |
| Sandridge Exploration and Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2012 | LAG 43413-0244 |
| Repsol E&P USA Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2012 | LAG 43413-0253 |
| Concho Land Co, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/01/2012 | LAG 43413-0256 |
| CMX INC OF KANSAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2012 | LAG 43413-0258 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| BCE-MACH LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| TIPTOP OIL & GAS LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| REPSOL E&P USA INC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| ER MIDCON LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| H HUFFMAN & CO LP | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| SIXTY NINE OIL & GAS | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| SIXTY NINE OIL & GAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| MINERALMEN LAND CO LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| MINERALMEN LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| MIDSTATES PETROLEUM CO LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| MIDSTATES PETROLEUM CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| US ENERGY DEVELOPMENT CORP | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| US ENERGY DEVELOPMENT CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 43413-0261 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43413-0265 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43413-0265 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43413-0265 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43413-0265 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43413-0265 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 43413-0265 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2012 | LAG 43413-0268 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2012 | LAG 43413-0268 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2012 | LAG 43413-0268 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2012 | LAG 43413-0268 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2012 | LAG 43413-0268 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2012 | LAG 43413-0269 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2012 | LAG 43413-0269 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2012 | LAG 43413-0269 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2012 | LAG 43413-0269 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2012 | LAG 43413-0269 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2012 | LAG 43413-0278 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2012 | LAG 43413-0278 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2012 | LAG 43413-0278 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2012 | LAG 43413-0278 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2012 | LAG 43413-0278 |
| Kaiser-Francis Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/09/2012 | LAG 43413-0297 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/16/2012 | LAG 43413-0299 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43413-0300 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43413-0300 |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43413-0300 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43413-0300 |
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43413-0300 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43413-0300 |
| MIDSTATES PETROLEUM CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43413-0300 |
| MIDSTATES PETROLEUM CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43413-0300 |
| LANCE LESLIE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43413-0300 |
| LANCE LESLIE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43413-0300 |
| T J NANCE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43413-0300 |
| T J NANCE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2013 | LAG 43413-0300 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
| --- | --- | --- | --- |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2012 | LAG 43413-0306 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2012 | LAG 43413-0306 |
| ATINUM MIDCON I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2012 | LAG 43413-0306 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2012 | LAG 43413-0307 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2012 | LAG 43413-0307 |
| ATINUM MIDCON I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2012 | LAG 43413-0307 |
| Midstates Petroleum Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2013 | LAG 43413-0322 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2013 | LAG 43413-0328 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 02/26/2013 | LAG 43413-0343 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2013 | LAG 43413-0346 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/27/2013 | LAG 43413-0355 |
| STEPHENS PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2013 | LAG 43413-0366 |
| DORADO E&P PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2013 | LAG 43413-0367 |
| STEPHENS PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2013 | LAG 43413-0373 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2013 | LAG 43413-0395 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2013 | LAG 43413-0401 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 43413-0405 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 43413-0405 |
| SANDRIDGE EXPL & PROD LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 43413-0405 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 43413-0405 |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 43413-0405 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 43413-0405 |
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 43413-0405 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 43413-0405 |
| HAWEB LLC WILLIAM ANDERSON BISHOP PRES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 43413-0405 |
| HAWEB LLC WILLIAM ANDERSON BISHOP PRES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 43413-0405 |
| COWBOY BERRY MINERALS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 43413-0405 |
| COWBOY BERRY MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 43413-0405 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2013 | LAG 43413-0434 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2013 | LAG 43413-0436 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/02/1995 | LAG 43413-0437 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/02/1995 | LAG 43413-0437 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2013 | LAG 43413-0440 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2013 | LAG 43413-0441 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2013 | LAG 43413-0442 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/30/2013 | LAG 43413-0443 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/31/2013 | LAG 43413-0458 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/31/2013 | LAG 43413-0461 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/31/2013 | LAG 43413-0464 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2013 | LAG 43413-0466 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2013 | LAG 43413-0469 |
| LATIGO OIL & GAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/21/2013 | LAG 43413-0474 |
| TRIAD ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2013 | LAG 43413-0475 |
| SAMSON RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2013 | LAG 43413-0478 |
| SAMSON RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2013 | LAG 43413-0483 |
| SAMSON RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2013 | LAG 43413-0484 |
| SAMSON RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2013 | LAG 43413-0485 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2013 | LAG 43413-0486 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2013 | LAG 43413-0492 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2013 | LAG 43413-0493 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2013 | LAG 43413-0496 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2013 | LAG 43413-0497 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2013 | LAG 43413-0503 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2013 | LAG 43413-0504 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2013 | LAG 43413-0505 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2013 | LAG 43413-0506 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2013 | LAG 43413-0514 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2013 | LAG 43413-0515 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2013 | LAG 43413-0519 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2013 | LAG 43413-0525 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2013 | LAG 43413-0527 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2013 | LAG 43413-0537 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2013 | LAG 43413-0538 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2013 | LAG 43413-0548 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2013 | LAG 43413-0549 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2013 | LAG 43413-0552 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2013 | LAG 43413-0556 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2013 | LAG 43413-0557 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2013 | LAG 43413-0558 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2013 | LAG 43413-0559 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2013 | LAG 43413-0560 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2013 | LAG 43413-0561 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2013 | LAG 43413-0562 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2013 | LAG 43413-0563 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2013 | LAG 43413-0564 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2013 | LAG 43413-0566 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2013 | LAG 43413-0567 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2013 | LAG 43413-0568 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2013 | LAG 43413-0580 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/22/2013 | LAG 43413-0581 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2013 | LAG 43413-0584 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/09/2013 | LAG 43413-0589 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2013 | LAG 43413-0591 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2014 | LAG 43413-0594 |
| DORADO E&P PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2014 | LAG 43413-0598 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2014 | LAG 43413-0600 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2014 | LAG 43413-0601 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2014 | LAG 43413-0607 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2014 | LAG 43413-0608 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2014 | LAG 43413-0609 |
| WCT RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2014 | LAG 43413-0613 |
| DORADO E&P PARTNERS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/26/2014 | LAG 43413-0614 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2014 | LAG 43413-0615 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/10/2014 | LAG 43413-0622 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2014 | LAG 43413-0625 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2014 | LAG 43413-0625 |
| PRICE OIL & GAS CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2014 | LAG 43413-0625 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/07/2014 | LAG 43413-0626 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/07/2014 | LAG 43413-0626 |
| PRICE OIL & GAS CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/07/2014 | LAG 43413-0626 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2014 | LAG 43413-0631 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2014 | LAG 43413-0632 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2014 | LAG 43413-0633 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2014 | LAG 43413-0636 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2014 | LAG 43413-0638 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2014 | LAG 43413-0638 |
| PRICE OIL & GAS CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2014 | LAG 43413-0638 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2014 | LAG 43413-0639 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2014 | LAG 43413-0647 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2014 | LAG 43413-0650 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2014 | LAG 43413-0655 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2014 | LAG 43413-0655 |
| PRICE OIL & GAS CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2014 | LAG 43413-0655 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2014 | LAG 43413-0658 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2014 | LAG 43413-0658 |
| PRICE OIL & GAS CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2014 | LAG 43413-0658 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2014 | LAG 43413-0659 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2014 | LAG 43413-0659 |
| PRICE OIL & GAS CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2014 | LAG 43413-0659 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2014 | LAG 43413-0660 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2014 | LAG 43413-0662 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2014 | LAG 43413-0666 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2014 | LAG 43413-0667 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2014 | LAG 43413-0668 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2014 | LAG 43413-0670 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2014 | LAG 43413-0675 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2014 | LAG 43413-0680 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2014 | LAG 43413-0681 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2014 | LAG 43413-0686 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2014 | LAG 43413-0689 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2014 | LAG 43413-0691 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2014 | LAG 43413-0692 |
| MIDSTATES PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43413-0697 |
| TIPTOP OIL & GAS US LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2014 | LAG 43413-0697 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2014 | LAG 43413-0703 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2014 | LAG 43413-0704 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2014 | LAG 43413-0705 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2014 | LAG 43413-0706 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2014 | LAG 43413-0707 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2014 | LAG 43413-0708 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2014 | LAG 43413-0709 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2014 | LAG 43413-0714 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/2014 | LAG 43413-0718 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/2014 | LAG 43413-0719 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/2014 | LAG 43413-0720 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2014 | LAG 43413-0722 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/2014 | LAG 43413-0724 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2014 | LAG 43413-0729 |
| DORADO E&P PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2014 | LAG 43413-0735 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2014 | LAG 43413-0737 |
| Midstates Petroleum Company, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/13/2014 | LAG 43413-0740 |
| POLLOK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2014 | LAG 43413-0750 |
| POLLOK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2014 | LAG 43413-0751 |
| POLLOK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2014 | LAG 43413-0752 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2014 | LAG 43413-0753 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/03/2014 | LAG 43413-0766 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/03/2014 | LAG 43413-0770 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2014 | LAG 43413-0771 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/17/2014 | LAG 43413-0774 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2014 | LAG 43413-0778 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2014 | LAG 43413-0782 |
| POLLOK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/25/2014 | LAG 43413-0784 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2014 | LAG 43413-0785 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/18/2014 | LAG 43413-0788 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/06/2014 | LAG 43413-0797 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/06/2014 | LAG 43413-0800 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2014 | LAG 43413-0804 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/15/2014 | LAG 43413-0806 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/15/2014 | LAG 43413-0811 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2014 | LAG 43413-0815 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/13/2014 | LAG 43413-0822 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2014 | LAG 43413-0825 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2014 | LAG 43413-0826 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2014 | LAG 43413-0827 |
| POLLOK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2014 | LAG 43413-0829 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/11/2014 | LAG 43413-0841 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2014 | LAG 43413-0844 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2014 | LAG 43413-0848 |
| CHAPARRAL ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/25/2014 | LAG 43413-0848 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/01/2014 | LAG 43413-0851 |
| SAMSON RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2014 | LAG 43413-0852 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/01/2014 | LAG 43413-0853 |
| SAMSON RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2014 | LAG 43413-0854 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/01/2014 | LAG 43413-0857 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/03/2014 | LAG 43413-0861 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/30/2014 | LAG 43413-0868 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/30/2014 | LAG 43413-0869 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2015 | LAG 43413-0878 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2014 | LAG 43413-0879 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/13/2015 | LAG 43413-0884 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2015 | LAG 43413-0890 |
| MIDSTATES PETROLEUM COMPANY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/06/2015 | LAG 43413-0893 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2015 | LAG 43413-0899 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2015 | LAG 43413-0899 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2015 | LAG 43413-0899 |
| DON MATHIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2015 | LAG 43413-0899 |
| ASPEN LAND MANAGEMENT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2015 | LAG 43413-0899 |
| AVALANCHE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2015 | LAG 43413-0899 |
| HERBERT DUFFY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2015 | LAG 43413-0899 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/2015 | LAG 43413-0904 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/2015 | LAG 43413-0905 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 04/20/2015 | LAG 43413-0906 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2015 | LAG 43413-0906 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2015 | LAG 43413-0907 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2015 | LAG 43413-0908 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/13/2015 | LAG 43413-0912 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2015 | LAG 43413-0913 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2015 | LAG 43413-0914 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 06/16/2015 | LAG 43413-0916 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2015 | LAG 43413-0916 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2015 | LAG 43413-0917 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2015 | LAG 43413-0921 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2015 | LAG 43413-0924 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2015 | LAG 43413-0927 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2015 | LAG 43413-0928 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2015 | LAG 43413-0929 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2015 | LAG 43413-0930 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/10/2015 | LAG 43413-0930 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/03/2015 | LAG 43413-0931 |
| POLLOK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2015 | LAG 43413-0932 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/03/2015 | LAG 43413-0933 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2015 | LAG 43413-0935 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2015 | LAG 43413-0936 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2015 | LAG 43413-0938 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43413-0940 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/30/2015 | LAG 43413-0941 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/30/2015 | LAG 43413-0942 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/01/2015 | LAG 43413-0943 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 43413-0944 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2015 | LAG 43413-0945 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2016 | LAG 43413-0948 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2016 | LAG 43413-0949 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/05/2016 | LAG 43413-0950 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/28/2016 | LAG 43413-0952 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/28/2016 | LAG 43413-0953 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2016 | LAG 43413-0954 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/03/2016 | LAG 43413-0955 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2016 | LAG 43413-0956 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2016 | LAG 43413-0957 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43413-0958 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2016 | LAG 43413-0959 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43413-0960 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2016 | LAG 43413-0961 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2016 | LAG 43413-0962 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2016 | LAG 43413-0963 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2016 | LAG 43413-0964 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/05/2016 | LAG 43413-0966 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/17/2016 | LAG 43413-0968 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/17/2016 | LAG 43413-0969 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/17/2016 | LAG 43413-0970 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/05/2016 | LAG 43413-0973 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2016 | LAG 43413-0975 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2016 | LAG 43413-0976 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2016 | LAG 43413-0977 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2016 | LAG 43413-0978 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2016 | LAG 43413-0982 |
| FAIRWAY RESOURCES OPERATING III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2017 | LAG 43413-0983 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2017 | LAG 43413-0983 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2017 | LAG 43413-0988 |
| Midstates Petroleum Company, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/31/2017 | LAG 43413-0992 |
| EARLSBORO ENERGIES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2004 | LAG 43413-0993 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FAIRWAY RESOURCES OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/14/2018 | LAG 43413-0994 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| R4 VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| R4 VENTURES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| BCE-MACH LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| TIPTOP OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| ACCIPITER LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| ACCIPITER LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| ACCIPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| KEVIN SIMMONS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| KEVIN SIMMONS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| KEVIN SIMMONS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| JAMES C SHELTON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| JAMES C SHELTON | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| JAMES C SHELTON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/27/2011 | LAG 43414-0051 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/27/2011 | LAG 43414-0051 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/27/2011 | LAG 43414-0051 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/27/2011 | LAG 43414-0051 |
| HAY CREEK OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/27/2011 | LAG 43414-0051 |
| HX4 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/27/2011 | LAG 43414-0051 |
| PLANO PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2012 | LAG 43414-0084 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/01/2012 | LAG 43414-0108 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2012 | LAG 43414-0109 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2012 | LAG 43414-0110 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2012 | LAG 43414-0113 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2012 | LAG 43414-0113 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2012 | LAG 43414-0113 |
| DIVERSE OIL & GAS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2012 | LAG 43414-0113 |
| KONA LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2012 | LAG 43414-0113 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/23/2012 | LAG 43414-0116 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2012 | LAG 43414-0117 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/01/2012 | LAG 43414-0118 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/14/2012 | LAG 43414-0156 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2012 | LAG 43414-0156 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/14/2012 | LAG 43414-0156 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2012 | LAG 43414-0156 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/14/2012 | LAG 43414-0156 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2012 | LAG 43414-0156 |
| EV PROPERTIES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/14/2012 | LAG 43414-0156 |
| EV PROPERTIES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2012 | LAG 43414-0156 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2012 | LAG 43414-0171 |
| FOURPOINT ENERGY LLC DIV | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/12/2012 | LAG 43414-0180 |
| FOURPOINT ENERGY LLC DIV | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/12/2012 | LAG 43414-0180 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/12/2012 | LAG 43414-0180 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2012 | LAG 43414-0180 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/12/2012 | LAG 43414-0180 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/12/2012 | LAG 43414-0180 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/12/2012 | LAG 43414-0180 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2012 | LAG 43414-0180 |
| J&L Exploration, LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 05/30/2012 | LAG 43414-0189 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43414-0226 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/19/2012 | LAG 43414-0226 |
| OVERFLOW ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/08/2012 | LAG 43414-0328 |
| MEWBOURNE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2010 | LAG 43414-0330 |
| LENORMAN OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2013 | LAG 43414-0385 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |
| FOURPOINT ENERGY LLC DIV | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |
| CANYON EXPLORATION CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |
| PANHANDLE OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |
| SIXTY NINE OIL & GAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |
| SIXTY NINE OIL & GAS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |
| BORAH PEAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |
| BORAH PEAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |
| JOURNEY OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |
| JOURNEY OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |
| BODINE OIL & GAS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |
| BODINE OIL & GAS LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/22/2013 | LAG 43414-0400 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2013 | LAG 43414-0401 |
| FOURPOINT ENERGY LLC DIV | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/11/2013 | LAG 43414-0401 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2013 | LAG 43414-0401 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/11/2013 | LAG 43414-0401 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2013 | LAG 43414-0401 |
| TEMPLAR ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/11/2013 | LAG 43414-0401 |
| LE NORMAN FUND I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2013 | LAG 43414-0401 |
| LE NORMAN FUND I LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/11/2013 | LAG 43414-0401 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2013 | LAG 43414-0435 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2013 | LAG 43414-0435 |
| BANDERA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2013 | LAG 43414-0435 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2013 | LAG 43414-0435 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2013 | LAG 43414-0435 |
| RICHLAND RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2013 | LAG 43414-0435 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2013 | LAG 43414-0435 |
| WILLIAM C WARD RICHARD R TOZZI AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2013 | LAG 43414-0435 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2013 | LAG 43414-0442 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2013 | LAG 43414-0442 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2013 | LAG 43414-0442 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2013 | LAG 43414-0443 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2013 | LAG 43414-0443 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2013 | LAG 43414-0443 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2013 | LAG 43414-0462 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2013 | LAG 43414-0462 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2013 | LAG 43414-0462 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2013 | LAG 43414-0462 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/13/2013 | LAG 43414-0468 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/13/2013 | LAG 43414-0468 |
| LE NORMAN FUND I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/13/2013 | LAG 43414-0468 |
| LE NORMAN OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/13/2013 | LAG 43414-0468 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2013 | LAG 43414-0493 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2013 | LAG 43414-0503 |
| FOURPOINT ENERGY LLC DIV | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/24/2013 | LAG 43414-0503 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2013 | LAG 43414-0503 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/24/2013 | LAG 43414-0503 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2013 | LAG 43414-0503 |
| TEMPLAR ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/24/2013 | LAG 43414-0503 |
| LE NORMAN FUND I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2013 | LAG 43414-0503 |
| LE NORMAN FUND I LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/24/2013 | LAG 43414-0503 |
| LE NORMAN OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/11/2013 | LAG 43414-0551 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/11/2013 | LAG 43414-0551 |
| FOURPOINT ENERGY LLC DIV | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/28/2015 | LAG 43414-0725 |
| FOURPOINT ENERGY LLC DIV | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/28/2015 | LAG 43414-0725 |
| FOURPOINT ENERGY LLC DIV | CHK Utica, L.L.C. | LETTER AGREEMENT DATED 01/28/2015 | LAG 43414-0725 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/28/2015 | LAG 43414-0725 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/28/2015 | LAG 43414-0725 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/28/2015 | LAG 43414-0725 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | CHK Utica, L.L.C. | LETTER AGREEMENT DATED 01/28/2015 | LAG 43414-0725 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/28/2015 | LAG 43414-0725 |
| TODCO PROPERTIES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/28/2015 | LAG 43414-0725 |
| TODCO PROPERTIES INC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/28/2015 | LAG 43414-0725 |
| TODCO PROPERTIES INC | CHK Utica, L.L.C. | LETTER AGREEMENT DATED 01/28/2015 | LAG 43414-0725 |
| TODCO PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/28/2015 | LAG 43414-0725 |
| NEWFIELD EXPLORATION MID-CONTINENT INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2012 | LAG 43415-0001 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2011 | LAG 43415-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2012 | LAG 43415-0005 |
| QEP ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2013 | LAG 43415-0007 |
| QEP ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/13/2013 | LAG 43415-0008 |
| QEP ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/28/2013 | LAG 43415-0009 |
| PAYROCK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2014 | LAG 43415-0011 |
| FELIX ENERGY LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 05/01/2014 | LAG 43415-0012 |
| FELIX ENERGY LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 04/22/2014 | LAG 43415-0013 |
| FELIX ENERGY LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 04/22/2014 | LAG 43415-0014 |
| FELIX ENERGY LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 05/09/2014 | LAG 43415-0015 |
| FELIX ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2014 | LAG 43415-0016 |
| FELIX ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/12/2014 | LAG 43415-0017 |
| FELIX ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2014 | LAG 43415-0018 |
| FELIX ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/17/2014 | LAG 43415-0019 |
| FELIX ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2014 | LAG 43415-0020 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2014 | LAG 43415-0021 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2014 | LAG 43415-0022 |
| PAYROCK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2014 | LAG 43415-0023 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/29/2014 | LAG 43415-0024 |
| Felix Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/03/2015 | LAG 43415-0025 |
| Felix Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/04/2015 | LAG 43415-0026 |
| PayRock Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2015 | LAG 43415-0028 |
| BUFFALO INTERESTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2015 | LAG 43415-0029 |
| PayRock Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/06/2015 | LAG 43415-0031 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/03/2015 | LAG 43415-0032 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/03/2015 | LAG 43415-0032 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/03/2015 | LAG 43415-0032 |
| Newfield Exploration Mid-Continent Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2015 | LAG 43415-0034 |
| Felix Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2014 | LAG 43415-0036 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/05/2015 | LAG 43415-0037 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43415-0038 |
| Citizen Energy II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2016 | LAG 43415-0039 |
| Cimarex Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/13/2016 | LAG 43415-0040 |
| SCOOP Energy Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2016 | LAG 43415-0041 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2016 | LAG 43415-0042 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| MINESHAFT ROYALTIES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| MINESHAFT ROYALTIES | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| ROY EDWARD GUINNUP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| ROY EDWARD GUINNUP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| WARWICK JUPITER LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| DAGNYS OPERATING LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| DAGNYS OPERATING LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| 89 ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| 89 ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| CXA OIL & GAS HOLDINGS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| CXA OIL & GAS HOLDINGS LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| KAY PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| KAY PRODUCTION CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2016 | LAG 43415-0044 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2016 | LAG 43415-0046 |
| DEVON ENERGY PRODUCTION COMPANY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2016 | LAG 43415-005 |
| 89 ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2016 | LAG 43415-0051 |
| Cimarex Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/05/2017 | LAG 43415-0052 |
| BAHA Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/05/2017 | LAG 43415-0053 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| MINESHAFT ROYALTIES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| MINESHAFT ROYALTIES | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| ROY EDWARD GUINNUP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| ROY EDWARD GUINNUP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| WARWICK JUPITER LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| DAGNYS OPERATING LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| DAGNYS OPERATING LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| 89 ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| 89 ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| CXA OIL & GAS HOLDINGS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| CXA OIL & GAS HOLDINGS LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| KAY PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KAY PRODUCTION CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 43415-0054 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2017 | LAG 43415-0055 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2017 | LAG 43415-0056 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/23/2017 | LAG 43415-0057 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2017 | LAG 43415-0058 |
| TPR Mid-Continent, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2017 | LAG 43415-0059 |
| Casillas Petroleum Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/26/2016 | LAG 43415-006 |
| Citizen Energy II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2017 | LAG 43415-0061 |
| Warwick-Jupiter, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2017 | LAG 43415-0063 |
| 89 Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2017 | LAG 43415-0064 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| MINESHAFT ROYALTIES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| MINESHAFT ROYALTIES | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| KING ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| KING ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| ROY EDWARD GUINNUP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| ROY EDWARD GUINNUP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| WARWICK JUPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| WARWICK JUPITER LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| DAGNYS OPERATING LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| DAGNYS OPERATING LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| ECHO ENERGY PARTNERS I LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| 89 ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| 89 ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| CXA OIL & GAS HOLDINGS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| CXA OIL & GAS HOLDINGS LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| KAY PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| KAY PRODUCTION CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| JP JONES FAMILY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| JP JONES FAMILY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| TPR MID CONTINENT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| TPR MID CONTINENT LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/10/2017 | LAG 43415-0065 |
| MARATHON OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2017 | LAG 43415-0066 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2017 | LAG 43415-0067 |
| Nosley Scoop, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/12/2017 | LAG 43415-0069 |
| Nosley Acquisitions, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/12/2017 | LAG 43415-0069 |
| Jones Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/12/2017 | LAG 43415-0069 |
| Nosley Scoop, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/05/2017 | LAG 43415-0071 |
| Nosley Acquisitions, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/05/2017 | LAG 43415-0071 |
| Jones Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/05/2017 | LAG 43415-0071 |
| RED BLUFF RESOURCES OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43415-0072 |
| 89 Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2017 | LAG 43415-0074 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2017 | LAG 43415-0075 |
| Citizen Energy II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2016 | LAG 43415-008 |
| EXXONMOBIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/30/2017 | LAG 43440-0001 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/30/2017 | LAG 43440-0001 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/30/2017 | LAG 43440-0001 |
| DEVON ENERGY PROD CO LP JIB - DNU | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/30/2017 | LAG 43440-0001 |
| CORLENA OIL COMPANY III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/30/2017 | LAG 43440-0001 |
| EXXONMOBIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2017 | LAG 43440-0002 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2017 | LAG 43440-0002 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2017 | LAG 43440-0002 |
| DEVON ENERGY PROD CO LP JIB - DNU | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2017 | LAG 43440-0002 |
| CORLENA OIL COMPANY III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2017 | LAG 43440-0002 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43440-0003 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43440-0003 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2017 | LAG 43440-0003 |
| EXXONMOBIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/22/2017 | LAG 43440-0004 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/22/2017 | LAG 43440-0004 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/22/2017 | LAG 43440-0004 |
| DEVON ENERGY PROD CO LP JIB - DNU | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/22/2017 | LAG 43440-0004 |
| CORLENA OIL COMPANY III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/22/2017 | LAG 43440-0004 |
| EXXONMOBIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2017 | LAG 43440-0005 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2017 | LAG 43440-0005 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2017 | LAG 43440-0005 |
| DEVON ENERGY PROD CO LP JIB - DNU | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2017 | LAG 43440-0005 |
| CORLENA OIL COMPANY III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2017 | LAG 43440-0005 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2017 | LAG 43440-0006 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2017 | LAG 43440-0006 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2017 | LAG 43440-0006 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/26/2017 | LAG 43440-0007 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/26/2017 | LAG 43440-0007 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2017 | LAG 43440-0007 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/03/2017 | LAG 43440-0008 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/03/2017 | LAG 43440-0008 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/03/2017 | LAG 43440-0008 |
| Cummings Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2018 | LAG 43440-0009 |
| Cardinal River Energy I | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/27/2019 | LAG 43440-0010 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/27/2019 | LAG 43440-0011 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/07/2015 | LAG 43441-0009 |
| CHISOS LTD | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| SNOWMASS ENERGY PTR LTD | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| U S PRODUCING PROPERTIES INC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| JUDITH C WAGNER | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| MAGNOLIA OIL & GAS OPERATING LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| DELTA SEABOARD WELL SERVICE INC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| JUDITH HIGHTOWER | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| RED HAWK EXPLORATION INC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| JENNIFER WILEY | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| BENDEL VENTURES LP 1 | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| DALLAS PETROLEUM GROUP LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| CAROL ANNETTE BELAL | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| MICHAEL WILEY | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| R D NEILL | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| WILLIAM A WILEY II | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| VIVIAN HIGHTOWER POLLARD | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| JANICE L ROGERS | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| WCS OIL & GAS CORP | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| WILLIAM HIGHTOWER JR | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| WILLIAM C SHUFORD JR | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| HLS ENERGY CO INC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| CYNTHIA HIGHTOWER MARTIN | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| BERTHA C MOSSETT | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| BERT W PLUYMEN | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| CHARLOTTE K JAEHNE | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| EMIL MOSBACHER III | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| DORIS MONTGOMERY | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| JULIANN STEPHANIE BLUITT FOSTER | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| BLUITT CORNELIA TAYLOR | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| DIANE PETERSEN | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| MOSBACHER ENERGY COMPANY | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| MARK JAEHNE | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| ROBUST OIL CO | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| WILLIAM C SHUFORD SR | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| ARTHUR C BLUITT | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| ROBERT M EDSEL | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| WILLIAM MORRISON | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| DAVID MORRISON | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| JO ANN KNABLE | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| OLIVIA S SALISBURY | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| JEANNA MCGINNIS | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| JAMES MCFARLAND | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| MOSBACHER 1987C CORP | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| CHRISTOPHER B NELSON TR | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| MENDELL FAMILY PTRSHP LTD | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| JANICE HIGHTOWER | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| ASHLEY WILEY | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| EDWARD BERNARD HIGHTOWER JR | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| ANGELA WILEY | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| MOSBACHER USA INC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| ROBERT E GALL REV TR MADELINE GALL FEDELE TRST | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| MILDRED HIGHTOWER SMITH | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| TERREL GRAHAM | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| AVIARA ENERGY CORP | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43448-0001 |
| CHAMPLIN ENERGY | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 03/08/1979 | LAG 43456-0001 |
| OKIE OPERATING COMPANY, LTD ATTENTION: THOMAS M. ATKINSON | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 08/29/2019 | LAG 43456-0002 |
| HAWKWOOD ENERGY EAST TEXAS, LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 01/30/2019 | LAG 43456-0003 |
| SW OPERATING INC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/15/2019 | LAG 43456-0004 |
| PGE Mineral Properties | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/13/2009 | LAG 439-0001 |
| LU-RAY PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2018 | LAG 44398-0001 |
| Untapped Energy Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2005 | LAG 451-0001 |
| Fourex Energy Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2005 | LAG 451-0002 |
| Archie Steed | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/12/2006 | LAG 451-0003 |
| TEXAS MOUNTAIN CATTLE COMPANY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 472-0001 |
| Gerald E Jr & Ellen G Huggs | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2008 | LAG 474-0001 |
| Ronald R & Sara P Ebarb | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2008 | LAG 474-0001 |
| Gene R & Billie S Robinson | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2008 | LAG 474-0001 |
| Dennis J & Patricia C Bowles | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2008 | LAG 474-0002 |
| Dennis J Jr & Carol K Bowles | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2008 | LAG 474-0002 |
| Bradford A & Allison Bowles | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2008 | LAG 474-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Patrick S & Crystal R Bowles | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2008 | LAG 474-0002 |
| Jeffrey G Bowles | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2008 | LAG 474-0002 |
| KENT PRODUCTION CO LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| EAGLEFORD GAS 5 LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| JETX ENERGY | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| CAROL I BARDEN | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| MARTIN FAM TR RAYMOND JR & EDITH W MARTIN CO TRSTS | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| MARK J MINAHAN | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| KATHLEEN FRANEY | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| PAULA E MINAHAN | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| MARY ANN SIMMONS | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| NORTEX CORP | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| WILLIAM LESLIE DOGGETT | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| YERGER HILL III Y HILL III LTD | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| LISA L CONWAY | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| MARK A NORVILLE | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| MELBA RUTH MALONE | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| WILLIAM C HAVERLAH LP | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| R C BOB LYON | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| ROSS MOCZYGEMBA | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| CARL W STEINLE | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| DOUG ROBINSON | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| ROBERT L THOMAS | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| SANDRA G JONES | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| SHEILA M OLIVER | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| AUBREY PRICE | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| GARY MOY | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| BERNARD & VIRGINIA HOLUM SCOTT LEGACY LLC GUARDIAN MINERAL MGMT AGT | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| CARLES W GIBSON JOHNSON MILLER & CO BRENDA WALLACE | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| BROSE LIV TR JOHN & SHARON BROSE TRSTS | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| ENERLEX INC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| DOROTHY ANTKOWIAK | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| MARIE PRENZLER | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| PATRICIA KUHLMANN | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/16/2019 | LAG 483-0001 |
| Anadarko E&P Onshore, LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/01/2014 | LAG 483-0002 |
| Apache Corporation | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 09/20/2016 | LAG 483-0003 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2014 | LAG 483-0004 |
| MICHAEL E. HENDERSON AND GAYLE HENDERSON | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 04/22/2014 | LAG 483-0005 |
| Anadarko E&P Onshore, LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 09/16/2014 | LAG 483-0006 |
| SABINE OIL AND GAS CORPORATION | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 09/13/2017 | LAG 483-0007 |
| MT ENERGY, LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 02/23/2018 | LAG 483-0008 |
| WCS OIL AND GAS                ATTN: BRUCE STENSTRUD | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 11/15/2017 | LAG 483-0009 |
| CENTERLINE OIL AND GAS ATTN: WILLAM C SHUFORD, JR | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 11/15/2017 | LAG 483-0009 |
| Anadarko E&P Onshore, LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 03/20/2017 | LAG 483-0010 |
| Halcon Energy Properties, Inc. | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 10/20/2016 | LAG 483-0012 |
| MICHAEL E. HENDERSON AND GAYLE HENDERSON | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 05/16/2014 | LAG 483-0013 |
| TWELVE ONE ENEGY, LP | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 05/16/2014 | LAG 483-0013 |
| OGDEN EAGLE FORD LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 02/24/2017 | LAG 483-0014 |
| CASCADE ENERGY LP | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 02/24/2017 | LAG 483-0014 |
| HAWKWOOD ENERGY EAST TEXAS LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 02/24/2017 | LAG 483-0014 |
| Anadarko E&P Onshore, LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/11/2014 | LAG 483-0015 |
| SEA INDUSTRIES INC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 10/12/2016 | LAG 483-0016 |
| HAWKWOOD ENERGY EAST TEXAS LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 10/12/2016 | LAG 483-0016 |
| RICHARD C TAYLOR THOMAS B TAYLOR TEMP GDN | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 10/12/2016 | LAG 483-0016 |
| THOMAS B TAYLOR | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 10/12/2016 | LAG 483-0016 |
| LEWIS A 1H UNLEASED | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 10/12/2016 | LAG 483-0016 |
| JHE HOLDINGS LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 10/12/2016 | LAG 483-0016 |
| ROBERT L GROVE | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 10/12/2016 | LAG 483-0016 |
| THE SALIENT ZARVONA ENERGY FUND, LP ATTN: ROBERT MACASKIE | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 01/28/2014 | LAG 483-0019 |
| SEA INDUSTRIES INC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/01/2016 | LAG 483-0020 |
| HAWKWOOD ENERGY EAST TEXAS LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/01/2016 | LAG 483-0020 |
| RICHARD C TAYLOR THOMAS B TAYLOR TEMP GDN | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/01/2016 | LAG 483-0020 |
| THOMAS B TAYLOR | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/01/2016 | LAG 483-0020 |
| LEWIS A 1H UNLEASED | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/01/2016 | LAG 483-0020 |
| COMSTOCK OIL & GAS, LP | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 03/19/2014 | LAG 483-0024 |
| Hawkwood Energy East Texas, LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 11/20/2017 | LAG 483-0025 |
| Hawkwood Energy East Texas, LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 07/09/2018 | LAG 483-0026 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RMW Management, Ltd. & Capstone Energy Corporation | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 4/20/2016 | LAG 483-0027 |
| Halcon Energy Properties, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2016 | LAG 483-0028 |
| Comstock Resources, Inc. | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 06/07/2015 | LAG 483-0029 |
| APACHE CORPORATION | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/23/2014 | LAG 483-0030 |
| KENT PRODUCTION CO LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/13/2019 | LAG 483-0032 |
| OBANION ENERGY LTD | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/13/2019 | LAG 483-0032 |
| MARK J MINAHAN | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/13/2019 | LAG 483-0032 |
| KATHLEEN FRANEY | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/13/2019 | LAG 483-0032 |
| PAULA E MINAHAN | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/13/2019 | LAG 483-0032 |
| MARY ANN SIMMONS | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/13/2019 | LAG 483-0032 |
| CHALK LTD | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/13/2019 | LAG 483-0032 |
| STELLA LOUISE DOGGETT FITZHUGH | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/13/2019 | LAG 483-0032 |
| A J LAYDEN JR | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/13/2019 | LAG 483-0032 |
| NORTEX CORP | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/13/2019 | LAG 483-0032 |
| WILLIAM LESLIE DOGGETT | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/13/2019 | LAG 483-0032 |
| IONE MASTERSON SWANSON AKA IONE MASTERSON DOGGETT JR | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/13/2019 | LAG 483-0032 |
| KENT PRODUCTION CO LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/19/2019 | LAG 483-0033 |
| OBANION ENERGY LTD | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/19/2019 | LAG 483-0033 |
| MARK J MINAHAN | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/19/2019 | LAG 483-0033 |
| KATHLEEN FRANEY | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/19/2019 | LAG 483-0033 |
| PAULA E MINAHAN | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/19/2019 | LAG 483-0033 |
| MARY ANN SIMMONS | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/19/2019 | LAG 483-0033 |
| CHALK LTD | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/19/2019 | LAG 483-0033 |
| STELLA LOUISE DOGGETT FITZHUGH | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/19/2019 | LAG 483-0033 |
| A J LAYDEN JR | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/19/2019 | LAG 483-0033 |
| NORTEX CORP | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/19/2019 | LAG 483-0033 |
| WILLIAM LESLIE DOGGETT | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/19/2019 | LAG 483-0033 |
| IONE MASTERSON SWANSON AKA IONE MASTERSON DOGGETT JR | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/19/2019 | LAG 483-0033 |
| ROSS MOCZYGEMBA | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/10/2019 | LAG 483-0034 |
| NANCY WOOD | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/10/2019 | LAG 483-0034 |
| MARSHALL A HARRELL JR MARSHALL A HARRELL III AIF | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/10/2019 | LAG 483-0034 |
| MICHAEL A GERLICH | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 01/20/2020 | LAG 483-0035 |
| Hawkwood Energy East Texas, LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 05/28/2019 | LAG 483-0036 |
| Hawkwood Energy East Texas, LLC | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 12/04/2019 | LAG 483-0037 |
| GEOSOUTHERN ENERGY CORPORATION | WHR Eagle Ford, LLC | LETTER AGREEMENT DATED 03/17/2020 | LAG 483-0038 |
| SENDERO LAND & MINERALS, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/27/2008 | LAG 494-0001 |
| SEITEL INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/22/2010 | LAG 498-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2012 | LAG 498-0004 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2012 | LAG 498-0004 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2014 | LAG 498-0005 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2014 | LAG 498-0005 |
| MURPHY E&P | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2014 | LAG 498-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2015 | LAG 498-0006 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2015 | LAG 498-0006 |
| SEA EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2015 | LAG 498-0006 |
| ARMADILLO E&P INC MICHAEL M WOLFE VP LAND | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2015 | LAG 498-0006 |
| PERRO PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2015 | LAG 498-0006 |
| CALRIVIERA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2015 | LAG 498-0006 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/30/2015 | LAG 498-0007 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/30/2015 | LAG 498-0007 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/30/2015 | LAG 498-0007 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2017 | LAG 498-0008 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2017 | LAG 498-0008 |
| MURPHY E&P | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2017 | LAG 498-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2019 | LAG 498-0009 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2019 | LAG 498-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2019 | LAG 498-0010 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2019 | LAG 498-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/19/2018 | LAG 498-0011 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/19/2018 | LAG 498-0011 |
| SEA EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/19/2018 | LAG 498-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/27/2019 | LAG 498-0012 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/27/2019 | LAG 498-0012 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2019 | LAG 498-0013 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2019 | LAG 498-0013 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NOMECO | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 09/30/1994 | LAG 501-0012 |
| Ward Petroleum Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2003 | LAG 501-0040 |
| GLB Exploration, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2013 | LAG 503-0002 |
| Oryx Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 504-0001 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2011 | LAG 505-0030 |
| TRIAD ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2017 | LAG 505-0031 |
| TRIAD ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2017 | LAG 505-0031 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2018 | LAG 505-0032 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2018 | LAG 505-0032 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| MARATHON OIL CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| MARATHON OIL CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| RIVIERA UPSTREAM LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| TERRITORY RESOURCES LLC - DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| TERRITORY RESOURCES LLC - DIV | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| TERRITORY RESOURCES LLC - DIV | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| EARL F SNYDER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| EARL F SNYDER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| EARL F SNYDER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2002 | LAG 506-0007 |
| TERRITORY RESOURCES LLC - DIV | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/24/2001 | LAG 506-0020 |
| TERRITORY RESOURCES LLC - DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2001 | LAG 506-0020 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| MARATHON OIL CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| MARATHON OIL CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| RIVIERA UPSTREAM LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| TERRITORY RESOURCES LLC - DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| TERRITORY RESOURCES LLC - DIV | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| TERRITORY RESOURCES LLC - DIV | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| WANNON B COLE JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| WANNON B COLE JR | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 501-0049 |
| WANNON B COLE JR | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| JACK B & MARY L SMITH JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| JACK B & MARY L SMITH JT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| JACK B & MARY L SMITH JT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| TESTAROSSO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| TESTAROSSO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| TESTAROSSO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| RICHARD G JONES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| RICHARD G JONES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| RICHARD G JONES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| BALCO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| BALCO ENERGY INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| BALCO ENERGY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| SRW OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| SRW OPERATING LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| SRW OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| FIFTH NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| FIFTH NATURAL RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| FIFTH NATURAL RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/28/2004 | LAG 506-0049 |
| Scout Royalty Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2004 | LAG 506-0055 |
| Tommy Craighead | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2004 | LAG 506-0066 |
| T.C. Craighead & Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2004 | LAG 506-0066 |
| Tommy Don Craighead | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2004 | LAG 506-0066 |
| Mel Van Craighead | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2004 | LAG 506-0066 |
| Lana Jayne Martin | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2004 | LAG 506-0066 |
| BB Royalty Partnership | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2005 | LAG 506-0095 |
| Mr. Charles W Brown and Mrs. Patty N Brown | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2005 | LAG 506-0095 |
| QUESTAR EXPLORATION & PRODUCTION CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 04/05/2004 | LAG 506-0109 |
| QUESTAR EXPLORATION & PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2004 | LAG 506-0109 |
| GLB Exploration, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2014 | LAG 506-0155 |
| Franklin Stecher | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/06/2005 | LAG 508-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2005 | LAG 508-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2005 | LAG 508-0002 |
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2005 | LAG 508-0002 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2005 | LAG 508-0002 |
| JACO PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2005 | LAG 508-0002 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2005 | LAG 508-0002 |
| JCM PROPERTIES LC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2005 | LAG 508-0002 |
| RICHARD D VEAL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2005 | LAG 508-0002 |
| BB Royalty Partnership | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2005 | LAG 508-0003 |
| Charles W Brown | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2005 | LAG 508-0003 |
| Patty N Brown | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2005 | LAG 508-0003 |
| Blackjack Royalty Partnership | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2005 | LAG 508-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2005 | LAG 508-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2005 | LAG 508-0004 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2005 | LAG 508-0004 |
| STEVEN V. & CONNIE S. REDGATE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2006 | LAG 508-0005 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2006 | LAG 508-0006 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2007 | LAG 508-0007 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2007 | LAG 508-0010 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2007 | LAG 508-0011 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/03/2007 | LAG 508-0012 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/21/2007 | LAG 508-0013 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/18/2007 | LAG 508-0014 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/18/2007 | LAG 508-0015 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/17/2006 | LAG 508-0016 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2007 | LAG 508-0017 |
| Range Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2007 | LAG 508-0018 |
| Kaiser-Francis Mid-Continent, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2006 | LAG 508-0019 |
| Steven V. Redgate and Connie S. Redgate | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2006 | LAG 508-0020 |
| Range Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2006 | LAG 508-0021 |
| Kaiser-Francis Mid-Continent, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2007 | LAG 508-0022 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2007 | LAG 508-0023 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/21/2007 | LAG 508-0024 |
| Kirkpatrick Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2007 | LAG 508-0025 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2007 | LAG 508-0026 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2007 | LAG 508-0027 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2007 | LAG 508-0028 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/21/2007 | LAG 508-0029 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2007 | LAG 508-0030 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2007 | LAG 508-0031 |
| Kirkpatrick Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2007 | LAG 508-0032 |
| Kirkpatrick Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2007 | LAG 508-0033 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2007 | LAG 508-0034 |
| Greenstar Energy Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2007 | LAG 508-0035 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2006 | LAG 508-0036 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2007 | LAG 508-0037 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2007 | LAG 508-0038 |
| Cimarex Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2007 | LAG 508-0039 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 508-0040 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2007 | LAG 508-0041 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/30/2007 | LAG 508-0042 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2007 | LAG 508-0043 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2007 | LAG 508-0044 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/11/2007 | LAG 508-0045 |
| Steven V. Redgate and Connie S. Redgate | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/12/2007 | LAG 508-0046 |
| Kaiser-Francis Mid-Continent, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2007 | LAG 508-0047 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2007 | LAG 508-0048 |
| Steven V. Redgate and Connie S. Redgate | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2006 | LAG 508-0049 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/09/2006 | LAG 508-0050 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2006 | LAG 508-0051 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2006 | LAG 508-0052 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2006 | LAG 508-0053 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2007 | LAG 508-0054 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2006 | LAG 508-0055 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2006 | LAG 508-0056 |
| Questar Exploration and Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/01/2006 | LAG 508-0057 |
| Kaiser-Francis Mid-Continent, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2007 | LAG 508-0058 |
| Kaiser-Francis Mid-Continent, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2006 | LAG 508-0059 |
| Kaiser-Francis Mid-Continent, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2007 | LAG 508-0060 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2006 | LAG 508-0061 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2006 | LAG 508-0062 |
| BRG Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2007 | LAG 508-0063 |
| BRG Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/18/2006 | LAG 508-0064 |
| Crest Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2006 | LAG 508-0065 |
| Crest Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2007 | LAG 508-0066 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2007 | LAG 508-0067 |
| Mid-Continent II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/09/2007 | LAG 508-0068 |
| Linn Operating, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/09/2007 | LAG 508-0068 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 508-0069 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 508-0069 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 508-0069 |
| PROVEN RESERVES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 508-0069 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 508-0069 |
| LINN ENERGY LLC LINN OPERATING INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 508-0069 |
| CAROLE J DRAKE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 508-0069 |
| WILLIFORD ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 508-0069 |
| MERCHANT RESOURCES 1 LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 508-0069 |
| Blake Production Company, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2006 | LAG 508-0070 |
| Kaiser-Francis Mid-Continent, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2007 | LAG 508-0071 |
| Range Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2007 | LAG 508-0072 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2007 | LAG 508-0073 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/08/2007 | LAG 508-0074 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2006 | LAG 508-0075 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2006 | LAG 508-0076 |
| Prime Operating Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2007 | LAG 508-0077 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 508-0078 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 508-0078 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 508-0078 |
| PROVEN RESERVES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 508-0078 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 508-0078 |
| LINN ENERGY LLC LINN OPERATING INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 508-0078 |
| CAROLE J DRAKE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 508-0078 |
| WILLIFORD ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 508-0078 |
| MERCHANT RESOURCES 1 LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 508-0078 |
| Mid-Continent II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2007 | LAG 508-0079 |
| Linn Operating, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2007 | LAG 508-0079 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 508-0080 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 508-0080 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 508-0080 |
| PROVEN RESERVES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 508-0080 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 508-0080 |
| LINN ENERGY LLC LINN OPERATING INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 508-0080 |
| CAROLE J DRAKE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 508-0080 |
| WILLIFORD ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 508-0080 |
| MERCHANT RESOURCES 1 LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 508-0080 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 508-0081 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 508-0081 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 508-0081 |
| PROVEN RESERVES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 508-0081 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 508-0081 |
| LINN ENERGY LLC LINN OPERATING INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 508-0081 |
| CAROLE J DRAKE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 508-0081 |
| WILLIFORD ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 508-0081 |
| MERCHANT RESOURCES 1 LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 508-0081 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2007 | LAG 508-0082 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 508-0083 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 508-0084 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/09/2007 | LAG 508-0085 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/18/2007 | LAG 508-0086 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/18/2007 | LAG 508-0086 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/18/2007 | LAG 508-0086 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/18/2007 | LAG 508-0086 |
| JACO PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/18/2007 | LAG 508-0086 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/18/2007 | LAG 508-0086 |
| KEN KAMON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/18/2007 | LAG 508-0086 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2007 | LAG 508-0087 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2007 | LAG 508-0087 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2007 | LAG 508-0087 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2007 | LAG 508-0087 |
| JACO PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2007 | LAG 508-0087 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2007 | LAG 508-0087 |
| KEN KAMON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2007 | LAG 508-0087 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 508-0088 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2007 | LAG 508-0089 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/30/2007 | LAG 508-0090 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2007 | LAG 508-0091 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2007 | LAG 508-0092 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2007 | LAG 508-0093 |
| Cimarex Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2007 | LAG 508-0094 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/03/2007 | LAG 508-0095 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2007 | LAG 508-0096 |
| Kaiser-Francis Mid-Continent, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2007 | LAG 508-0097 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/11/2007 | LAG 508-0098 |
| XTO Energy | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/05/2007 | LAG 508-0099 |
| Mid-Continent II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0100 |
| Linn Operating, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0100 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Mid-Continent II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0101 |
| Linn Operating, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0101 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 508-0102 |
| LANROY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 508-0102 |
| CLEROY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 508-0102 |
| STAGHORN PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 508-0102 |
| SEA PROPERTIES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 508-0102 |
| PATRICK A MCGINLEY REV TR PATRICK A MCGINLEY & ANN MCGINLEY SCHAEFER CO TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 508-0102 |
| JOHN R MCGINLEY JR FAM TR JOHN R MCGINLEY III TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 508-0102 |
| GREENSTAR RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 508-0102 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2007 | LAG 508-0103 |
| XTO Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2007 | LAG 508-0104 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2007 | LAG 508-0106 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2007 | LAG 508-0106 |
| FARMERS ROYALTY POOL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2007 | LAG 508-0106 |
| ATS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2007 | LAG 508-0106 |
| MARKS OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2007 | LAG 508-0106 |
| OIL ROYALTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2007 | LAG 508-0106 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/25/2007 | LAG 508-0107 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 508-0108 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 508-0108 |
| FARMERS ROYALTY POOL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 508-0108 |
| ATS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 508-0108 |
| MARKS OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 508-0108 |
| OIL ROYALTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 508-0108 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2006 | LAG 508-0109 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0110 |
| MARK L SHIDLER INC PETROLEUM EXPLORATION & PROD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0110 |
| BLACK DIAMOND INVESTORS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0110 |
| SPENCE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0110 |
| TWOJO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0110 |
| OKIE CRUDE COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0110 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0111 |
| LANROY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0111 |
| CLEROY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0111 |
| STAGHORN PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0111 |
| SEA PROPERTIES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0111 |
| PATRICK A MCGINLEY REV TR PATRICK A MCGINLEY & ANN MCGINLEY SCHAEFER CO TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0111 |
| JOHN R MCGINLEY JR FAM TR JOHN R MCGINLEY III TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0111 |
| GREENSTAR RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 508-0111 |
| United Oil Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2007 | LAG 508-0112 |
| United Oil Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2007 | LAG 508-0113 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| CHACO ENERGY COMPANY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| VIERSEN OIL & GAS CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| RIVIERA UPSTREAM LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| LINN ENERGY HOLDINGS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| MARY L BELLAMY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| MARY L BELLAMY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| JOSEPHINE URI STOWE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| JOSEPHINE URI STOWE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| KATHLEEN BURNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| KATHLEEN BURNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| ELAINE LUCAS REV INTERVIVOS TR ELAINE L LUCAS TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| ELAINE LUCAS REV INTERVIVOS TR ELAINE L LUCAS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| VICTOR & EVELYN SEDIVY REV TR EVELYN SEDIVY TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| VICTOR & EVELYN SEDIVY REV TR EVELYN SEDIVY TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| MARTHA L CLARK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| MARTHA L CLARK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| AULEX LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| AULEX LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| STEPHEN A LEROUX | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| STEPHEN A LEROUX | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2008 | LAG 508-0114 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/18/2007 | LAG 508-0115 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2008 | LAG 508-0116 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/17/2008 | LAG 508-0117 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2008 | LAG 508-0117 |
| WILL ENERGY CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/17/2008 | LAG 508-0117 |
| WILL ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2008 | LAG 508-0117 |
| HUSTON ENERGY CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/17/2008 | LAG 508-0117 |
| HUSTON ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2008 | LAG 508-0117 |
| Chaparral Energy, LLC as agent for Noram Petroleum, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 508-0118 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/30/2008 | LAG 508-0119 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/30/2008 | LAG 508-0119 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2008 | LAG 508-0120 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/29/2008 | LAG 508-0120 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2008 | LAG 508-0120 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/29/2008 | LAG 508-0120 |
| SLB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2008 | LAG 508-0120 |
| SLB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2008 | LAG 508-0120 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2008 | LAG 508-0120 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/29/2008 | LAG 508-0120 |
| JACO PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2008 | LAG 508-0120 |
| JACO PRODUCTION CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/29/2008 | LAG 508-0120 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2008 | LAG 508-0120 |
| CONSUL PROPERTIES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/29/2008 | LAG 508-0120 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/31/2008 | LAG 508-0121 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2008 | LAG 508-0122 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| GRASSLANDS ENERGY LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| SLB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| SLB LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| JACO PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| JACO PRODUCTION CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| CONSUL PROPERTIES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| JCM PROPERTIES LC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| JCM PROPERTIES LC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| RICHARD D VEAL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| RICHARD D VEAL | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0126 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0126 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0126 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0126 |
| SLB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0126 |
| SLB LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0126 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0126 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0126 |
| JACO PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0126 |
| JACO PRODUCTION CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0126 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0126 |
| CONSUL PROPERTIES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0126 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0127 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/10/2008 | LAG 508-0128 |
| CLEROY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/10/2008 | LAG 508-0128 |
| PATRICK A MCGINLEY REV TR PATRICK A MCGINLEY & ANN MCGINLEY SCHAEFER CO TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/10/2008 | LAG 508-0128 |
| JOHN R MCGINLEY JR FAM TR JOHN R MCGINLEY III TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/10/2008 | LAG 508-0128 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/29/2008 | LAG 508-0130 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/29/2008 | LAG 508-0130 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/21/2008 | LAG 508-0131 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2008 | LAG 508-0131 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/21/2008 | LAG 508-0131 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/21/2008 | LAG 508-0131 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2008 | LAG 508-0131 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/21/2008 | LAG 508-0131 |
| DURANGO PRODUCTION CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/21/2008 | LAG 508-0131 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DURANGO PRODUCTION CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2008 | LAG 508-0131 |
| DURANGO PRODUCTION CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/21/2008 | LAG 508-0131 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/20/2008 | LAG 508-0132 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/2008 | LAG 508-0132 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/2008 | LAG 508-0132 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/20/2008 | LAG 508-0132 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/2008 | LAG 508-0132 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/2008 | LAG 508-0132 |
| DURANGO PRODUCTION CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/20/2008 | LAG 508-0132 |
| DURANGO PRODUCTION CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/2008 | LAG 508-0132 |
| DURANGO PRODUCTION CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/2008 | LAG 508-0132 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/19/2008 | LAG 508-0133 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2008 | LAG 508-0133 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/19/2008 | LAG 508-0133 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/19/2008 | LAG 508-0133 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2008 | LAG 508-0133 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/19/2008 | LAG 508-0133 |
| DURANGO PRODUCTION CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/19/2008 | LAG 508-0133 |
| DURANGO PRODUCTION CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2008 | LAG 508-0133 |
| DURANGO PRODUCTION CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/19/2008 | LAG 508-0133 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2008 | LAG 508-0135 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2008 | LAG 508-0135 |
| AARON BERRY OIL & GAS FAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2008 | LAG 508-0135 |
| BERRY OIL & GAS LLC MAX N BERRY MANAGER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2008 | LAG 508-0135 |
| VIRGINIA H LAURENT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2008 | LAG 508-0135 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2008 | LAG 508-0136 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2008 | LAG 508-0136 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/06/2008 | LAG 508-0139 |
| Cirrus Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/06/2008 | LAG 508-0140 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/07/2008 | LAG 508-0141 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2008 | LAG 508-0141 |
| SANDRIDGE ENERGY INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/07/2008 | LAG 508-0141 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2008 | LAG 508-0141 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2008 | LAG 508-0142 |
| LANROY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2008 | LAG 508-0142 |
| CLEROY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2008 | LAG 508-0142 |
| VZS PROPERTIES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2008 | LAG 508-0142 |
| VAN OIL COMPANY AN OKLA CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2008 | LAG 508-0142 |
| J R MCGINLEY JR REV TR J R MCGINLEY JR TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2008 | LAG 508-0142 |
| PAULINE OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2008 | LAG 508-0142 |
| F P SCHONWALD CO EDGE ENERGY MGMT LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2008 | LAG 508-0142 |
| MAP INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/2008 | LAG 508-0142 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/28/2008 | LAG 508-0143 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2008 | LAG 508-0143 |
| SANDRIDGE ENERGY INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/28/2008 | LAG 508-0143 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2008 | LAG 508-0143 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/30/2008 | LAG 508-0144 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/30/2008 | LAG 508-0144 |
| SANDRIDGE ENERGY INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/30/2008 | LAG 508-0144 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/30/2008 | LAG 508-0144 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| VIERSEN OIL & GAS CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| RIVIERA UPSTREAM LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| LINN ENERGY HOLDINGS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| MARY L BELLAMY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| MARY L BELLAMY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| JOSEPHINE URI STOWE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| JOSEPHINE URI STOWE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| KATHLEEN BURNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| KATHLEEN BURNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| ELAINE LUCAS REV INTERVIVOS TR ELAINE L LUCAS TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| ELAINE LUCAS REV INTERVIVOS TR ELAINE L LUCAS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| VICTOR & EVELYN SEDIVY REV TR EVELYN SEDIVY TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| VICTOR & EVELYN SEDIVY REV TR EVELYN SEDIVY TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| MARTHA L CLARK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| MARTHA L CLARK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| AULEX LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| AULEX LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| STEPHEN A LEROUX | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| STEPHEN A LEROUX | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/05/2008 | LAG 508-0146 |
| LANROY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/05/2008 | LAG 508-0146 |
| CLEROY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/05/2008 | LAG 508-0146 |
| VZS PROPERTIES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/05/2008 | LAG 508-0146 |
| VAN OIL COMPANY AN OKLA CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/05/2008 | LAG 508-0146 |
| J R MCGINLEY JR REV TR J R MCGINLEY JR TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/05/2008 | LAG 508-0146 |
| PAULINE OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/05/2008 | LAG 508-0146 |
| F P SCHONWALD CO EDGE ENERGY MGMT LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/05/2008 | LAG 508-0146 |
| MAP INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/05/2008 | LAG 508-0146 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| VIERSEN OIL & GAS CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| RIVIERA UPSTREAM LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| LINN ENERGY HOLDINGS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| MARY L BELLAMY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| MARY L BELLAMY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| JOSEPHINE URI STOWE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| JOSEPHINE URI STOWE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| KATHLEEN BURNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| KATHLEEN BURNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| ELAINE LUCAS REV INTERVIVOS TR ELAINE L LUCAS TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| ELAINE LUCAS REV INTERVIVOS TR ELAINE L LUCAS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| VICTOR & EVELYN SEDIVY REV TR EVELYN SEDIVY TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| VICTOR & EVELYN SEDIVY REV TR EVELYN SEDIVY TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| MARTHA L CLARK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| MARTHA L CLARK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| AULEX LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| AULEX LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| STEPHEN A LEROUX | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| STEPHEN A LEROUX | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/21/2008 | LAG 508-0148 |
| Kenneth W. Cory, Ltd. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/21/2008 | LAG 508-0149 |
| XTO Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 508-0150 |
| Chaparral Energy, LLC as agent for Noram Petroleum, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2008 | LAG 508-0152 |
| Cimarex Energy Co. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0153 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| VIERSEN OIL & GAS CO | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| RIVIERA UPSTREAM LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| LINN ENERGY HOLDINGS LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| MARY L BELLAMY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| MARY L BELLAMY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| JOSEPHINE URI STOWE | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| JOSEPHINE URI STOWE | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| KATHLEEN BURNEY | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| KATHLEEN BURNEY | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| ELAINE LUCAS REV INTERVIVOS TR ELAINE L LUCAS TRST | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| ELAINE LUCAS REV INTERVIVOS TR ELAINE L LUCAS TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| VICTOR & EVELYN SEDIVY REV TR EVELYN SEDIVY TRST | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| VICTOR & EVELYN SEDIVY REV TR EVELYN SEDIVY TRST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| MARTHA L CLARK | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| MARTHA L CLARK | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| AULEX LLC | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| AULEX LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| STEPHEN A LEROUX | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| STEPHEN A LEROUX | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 508-0156 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 508-0157 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 508-0157 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 508-0157 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 508-0157 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 508-0157 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 508-0157 |
| FARMERS ROYALTY POOL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 508-0157 |
| FARMERS ROYALTY POOL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 508-0157 |
| FARMERS ROYALTY POOL | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 508-0157 |
| KENNETH W CORY LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 508-0157 |
| KENNETH W CORY LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 508-0157 |
| KENNETH W CORY LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 508-0157 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/26/2008 | LAG 508-0158 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/26/2008 | LAG 508-0158 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/26/2008 | LAG 508-0158 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/26/2008 | LAG 508-0158 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/26/2008 | LAG 508-0158 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/26/2008 | LAG 508-0158 |
| FARMERS ROYALTY POOL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/26/2008 | LAG 508-0158 |
| FARMERS ROYALTY POOL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/26/2008 | LAG 508-0158 |
| FARMERS ROYALTY POOL | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/26/2008 | LAG 508-0158 |
| KENNETH W CORY LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/26/2008 | LAG 508-0158 |
| KENNETH W CORY LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/26/2008 | LAG 508-0158 |
| KENNETH W CORY LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/26/2008 | LAG 508-0158 |
| Chaparral Energy, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2008 | LAG 508-0160 |
| Red Rock Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/2008 | LAG 508-0163 |
| SKYCAP ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 508-0164 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 508-0164 |
| MARY ANDERSON BOLL FAM TR MARY L ANDERSON TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 508-0164 |
| MARY ANDERSON BOLL FAM TR MARY L ANDERSON TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 508-0164 |
| EDMUND T ANDERSON IV | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 508-0164 |
| EDMUND T ANDERSON IV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 508-0164 |
| SKYCAP ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2008 | LAG 508-0165 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2008 | LAG 508-0165 |
| MARY ANDERSON BOLL FAM TR MARY L ANDERSON TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2008 | LAG 508-0165 |
| MARY ANDERSON BOLL FAM TR MARY L ANDERSON TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2008 | LAG 508-0165 |
| EDMUND T ANDERSON IV | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2008 | LAG 508-0165 |
| EDMUND T ANDERSON IV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2008 | LAG 508-0165 |
| SKYCAP ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2008 | LAG 508-0166 |
| SKYCAP ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2008 | LAG 508-0166 |
| MARY ANDERSON BOLL FAM TR MARY L ANDERSON TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2008 | LAG 508-0166 |
| MARY ANDERSON BOLL FAM TR MARY L ANDERSON TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2008 | LAG 508-0166 |
| EDMUND T ANDERSON IV | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2008 | LAG 508-0166 |
| EDMUND T ANDERSON IV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2008 | LAG 508-0166 |
| J-Brex Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2008 | LAG 508-0167 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/03/2008 | LAG 508-0168 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/03/2008 | LAG 508-0168 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/03/2008 | LAG 508-0168 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/03/2008 | LAG 508-0168 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/03/2008 | LAG 508-0168 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/03/2008 | LAG 508-0168 |
| FARMERS ROYALTY POOL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/03/2008 | LAG 508-0168 |
| FARMERS ROYALTY POOL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/03/2008 | LAG 508-0168 |
| FARMERS ROYALTY POOL | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/03/2008 | LAG 508-0168 |
| KENNETH W CORY LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/03/2008 | LAG 508-0168 |
| KENNETH W CORY LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/03/2008 | LAG 508-0168 |
| KENNETH W CORY LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/03/2008 | LAG 508-0168 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2008 | LAG 508-0169 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2008 | LAG 508-0169 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2008 | LAG 508-0169 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2008 | LAG 508-0169 |
| WO ALLEN OIL CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2008 | LAG 508-0169 |
| WO ALLEN OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2008 | LAG 508-0169 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2008 | LAG 508-0170 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2008 | LAG 508-0170 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2008 | LAG 508-0170 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2008 | LAG 508-0170 |
| WO ALLEN OIL CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2008 | LAG 508-0170 |
| WO ALLEN OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2008 | LAG 508-0170 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2008 | LAG 508-0171 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2008 | LAG 508-0172 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2008 | LAG 508-0172 |
| OFT EXPLORATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2008 | LAG 508-0172 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2008 | LAG 508-0173 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2008 | LAG 508-0173 |
| OFT EXPLORATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2008 | LAG 508-0173 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| WILDCARD FAMILY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| WILDCARD FAMILY LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| WILDCARD FAMILY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| R4 VENTURES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0175 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0175 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0175 |
| SANDRIDGE ENERGY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0175 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0175 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0175 |
| OSBORNE MINERAL TR RAMONA WOLF TRST JOHN III & JOHN WOLF SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0175 |
| OSBORNE MINERAL TR RAMONA WOLF TRST JOHN III & JOHN WOLF SUCC TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0175 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0175 |
| CONTINENTAL RESOURCES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0175 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0176 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0176 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0176 |
| SANDRIDGE ENERGY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0176 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0176 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0176 |
| OSBORNE MINERAL TR RAMONA WOLF TRST JOHN III & JOHN WOLF SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0176 |
| OSBORNE MINERAL TR RAMONA WOLF TRST JOHN III & JOHN WOLF SUCC TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0176 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0176 |
| CONTINENTAL RESOURCES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0176 |
| Crow Creek Energy II, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2008 | LAG 508-0177 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/26/2008 | LAG 508-0178 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2008 | LAG 508-0178 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/26/2008 | LAG 508-0178 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2008 | LAG 508-0178 |
| WO ALLEN OIL CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/26/2008 | LAG 508-0178 |
| WO ALLEN OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2008 | LAG 508-0178 |
| Chaparral Energy, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/12/2008 | LAG 508-0179 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2008 | LAG 508-0180 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/24/2008 | LAG 508-0180 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2008 | LAG 508-0180 |
| SANDRIDGE ENERGY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/24/2008 | LAG 508-0180 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2008 | LAG 508-0180 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/24/2008 | LAG 508-0180 |
| OSBORNE MINERAL TR RAMONA WOLF TRST JOHN III & JOHN WOLF SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2008 | LAG 508-0180 |
| OSBORNE MINERAL TR RAMONA WOLF TRST JOHN III & JOHN WOLF SUCC TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/24/2008 | LAG 508-0180 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2008 | LAG 508-0180 |
| CONTINENTAL RESOURCES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/24/2008 | LAG 508-0180 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/03/2008 | LAG 508-0181 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/03/2008 | LAG 508-0181 |
| OFT EXPLORATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/03/2008 | LAG 508-0181 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2008 | LAG 508-0182 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/23/2008 | LAG 508-0182 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2008 | LAG 508-0182 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SANDRIDGE ENERGY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/23/2008 | LAG 508-0182 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2008 | LAG 508-0182 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/23/2008 | LAG 508-0182 |
| OSBORNE MINERAL TR RAMONA WOLF TRST JOHN III & JOHN WOLF SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2008 | LAG 508-0182 |
| OSBORNE MINERAL TR RAMONA WOLF TRST JOHN III & JOHN WOLF SUCC TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/23/2008 | LAG 508-0182 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2008 | LAG 508-0182 |
| CONTINENTAL RESOURCES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/23/2008 | LAG 508-0182 |
| Cirrus Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2008 | LAG 508-0183 |
| Yale Oil Association, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2008 | LAG 508-0184 |
| J-Brex Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/21/2008 | LAG 508-0185 |
| Nicor Exploration Company | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 08/29/1990 | LAG 508-0188 |
| TLW Investments LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 08/29/1990 | LAG 508-0188 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/22/1991 | LAG 508-0189 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/26/2009 | LAG 508-0191 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/26/2009 | LAG 508-0191 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/26/2009 | LAG 508-0191 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/26/2009 | LAG 508-0191 |
| HUSTON ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/26/2009 | LAG 508-0191 |
| HUSTON ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/26/2009 | LAG 508-0191 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| WARD-GUNGOLL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| WARD-GUNGOLL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| MARCANCO ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| MARCANCO ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| QUADRILLE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| QUADRILLE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| STAGHORN PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| STAGHORN PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| KIMO OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| KIMO OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| CDM ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| CDM ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| UNIT CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| UNIT CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2004 | LAG 508-0192 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2010 | LAG 508-0193 |
| ROGER W HOCH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2010 | LAG 508-0193 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/17/2010 | LAG 508-0194 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2010 | LAG 508-0195 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2010 | LAG 508-0196 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2010 | LAG 508-0197 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2010 | LAG 508-0198 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 508-0199 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 508-0199 |
| RICHLAND RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 508-0199 |
| Trail Ridge Energy Partners, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2010 | LAG 508-0200 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2010 | LAG 508-0201 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2010 | LAG 508-0202 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/19/2010 | LAG 508-0203 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2010 | LAG 508-0204 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/03/2010 | LAG 508-0205 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2010 | LAG 508-0206 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2010 | LAG 508-0206 |
| RICHLAND RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2010 | LAG 508-0206 |
| BRG Petroleum, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2010 | LAG 508-0207 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2010 | LAG 508-0208 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/06/2010 | LAG 508-0209 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2010 | LAG 508-0210 |
| BRG PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/30/2011 | LAG 508-0211 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/29/2013 | LAG 508-0212 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/29/2013 | LAG 508-0213 |
| Warren American Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2013 | LAG 508-0214 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Comanche Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/30/2014 | LAG 508-0215 |
| CARRERA ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2015 | LAG 508-0216 |
| Comanche Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2015 | LAG 508-0217 |
| Comanche Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2015 | LAG 508-0218 |
| Corlena Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2016 | LAG 508-0219 |
| Corlena Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2016 | LAG 508-0220 |
| Red Mountain Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2016 | LAG 508-0221 |
| STAGHORN PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2016 | LAG 508-0223 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2010 | LAG 508-2011 |
| BRG Petroleum, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2010 | LAG 508-2012 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2012 | LAG 508-2013 |
| Crawley Petroleum Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2012 | LAG 508-2013 |
| LOBO EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/14/2012 | LAG 508-2014 |
| Lobo Exploration Co. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2012 | LAG 508-2015 |
| Comanche Exploration Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2013 | LAG 508-2016 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/21/1999 | LAG 508-2017 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/21/1999 | LAG 508-2017 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/21/1999 | LAG 508-2017 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/21/1999 | LAG 508-2017 |
| Comanche Exploration Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2013 | LAG 508-2018 |
| Comanche Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2014 | LAG 508-2020 |
| Comanche Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2014 | LAG 508-2025 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/29/2014 | LAG 508-2027 |
| Reeder Energy Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2014 | LAG 508-2028 |
| Reeder Energy Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2014 | LAG 508-2028 |
| COMANCHE EXPLORATION COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/21/2014 | LAG 508-2030 |
| Comanche Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2014 | LAG 508-2031 |
| BRG Petroleum, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2015 | LAG 508-2034 |
| Comanche Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/30/2014 | LAG 508-2035 |
| Carrera Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2015 | LAG 508-2036 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/01/2015 | LAG 508-2037 |
| Comanche Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2015 | LAG 508-2038 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2015 | LAG 508-2039 |
| Comanche Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2015 | LAG 508-2040 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2015 | LAG 508-2041 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2015 | LAG 508-2042 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2016 | LAG 508-2043 |
| Red Mountain Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2016 | LAG 508-2044 |
| CARRERA ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2016 | LAG 508-2045 |
| Comanche Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2016 | LAG 508-2046 |
| CARRERA ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2016 | LAG 508-2047 |
| Carrera Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2016 | LAG 508-2048 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2016 | LAG 508-2049 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2016 | LAG 508-2049 |
| VAN OIL COMPANY AN OKLA CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2016 | LAG 508-2049 |
| CARRERA ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2016 | LAG 508-2050 |
| CORLENA OIL COMPANY III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/15/2016 | LAG 508-2051 |
| Commanche Exploration Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/07/2016 | LAG 508-2052 |
| RED BLUFF RESOURCES OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2017 | LAG 508-2054 |
| Commanche Exploration Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2017 | LAG 508-2055 |
| Commanche Exploration Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/03/2017 | LAG 508-2056 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| ANCHOR STONE CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| FELL OIL & GAS LLP GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| PAUL STAFFORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| MILDRED F SANDITEN TR FBO SAMA SANDITEN HOFFMAN 40710103 TRUST COMPANY OF OK TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| DEANA SANDITEN COHEN MALONEY TRUST CO OF OK AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| KELDAS TRUST S RICHARD FARBER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| EAGLE ROCK MID CONT ASSET LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| KENT S JOHNSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| MONARCH RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| JACK SCHLANGER TR PTRSHP ANDREA SCHLANGER MANAGING PTR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| CALLAN OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| ENVIRONMENTAL RISK REDUCTION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| JOHN SWANSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2057 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| ANCHOR STONE CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| FELL OIL & GAS LLP GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| PAUL STAFFORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| MILDRED F SANDITEN TR FBO SAMA SANDITEN HOFFMAN 40710103 TRUST COMPANY OF OK TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| DEANA SANDITEN COHEN MALONEY TRUST CO OF OK AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| KELDAS TRUST S RICHARD FARBER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| EAGLE ROCK MID CONT ASSET LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| KENT S JOHNSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| MONARCH RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| JACK SCHLANGER TR PTRSHP ANDREA SCHLANGER MANAGING PTR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| CALLAN OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| ENVIRONMENTAL RISK REDUCTION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| JOHN SWANSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2017 | LAG 508-2058 |
| Tapstone Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2018 | LAG 508-2060 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2005 | LAG 508-2061 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2005 | LAG 508-2061 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2005 | LAG 508-2061 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2005 | LAG 508-2061 |
| JACO PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2005 | LAG 508-2061 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2005 | LAG 508-2061 |
| KEN KAMON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2005 | LAG 508-2061 |
| Commanche Exploration Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/03/2018 | LAG 508-2062 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2018 | LAG 508-2063 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2018 | LAG 508-2063 |
| JACO PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2018 | LAG 508-2063 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2018 | LAG 508-2063 |
| KEN KAMON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2018 | LAG 508-2063 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2018 | LAG 508-2064 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2006 | LAG 508-2065 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2006 | LAG 508-2065 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2006 | LAG 508-2065 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2006 | LAG 508-2065 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2006 | LAG 508-2065 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2006 | LAG 508-2065 |
| COMANCHE EXPLORATION COMPANY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2018 | LAG 508-2066 |
| Comanche Exploration Company, LLC Attn: Shawn Murphy | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/03/2019 | LAG 508-2067 |
| Myriad Energy, LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 05/21/2019 | LAG 508-2068 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/04/2019 | LAG 508-2069 |
| Red Bluff Resources Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/19/2019 | LAG 508-2070 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/27/2000 | LAG 512-0012 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/27/2000 | LAG 512-0012 |
| WILL ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/27/2000 | LAG 512-0012 |
| COMSTOCK O&G 81-1 NPI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/1999 | LAG 512-0014 |
| AGS Limited Partnership | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2001 | LAG 512-0023 |
| NORAM PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/1998 | LAG 512-0026 |
| NORAM PETROLEUM CORPORATION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/27/1998 | LAG 512-0026 |
| NORAM PETROLEUM CORPORATION | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/1998 | LAG 512-0026 |
| CHAPARRAL ENERGY, INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/1998 | LAG 512-0026 |
| CHAPARRAL ENERGY, INC. | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/27/1998 | LAG 512-0026 |
| CHAPARRAL ENERGY, INC. | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/1998 | LAG 512-0026 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2000 | LAG 512-0027 |
| Noram Petroleum Coproration | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2000 | LAG 512-0027 |
| Chaparral Energy, LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 09/19/2000 | LAG 512-0028 |
| SAMSON RESOURCES COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/05/2001 | LAG 512-0047 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| FOURPOINT ENERGY LLC DIV | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BP AMERICA PRODUCTION CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| KAISER FRANCIS OIL CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| FOURPOINT ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DEWN EXPLORATION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DEWN EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ANADARKO MINERALS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ANADARKO MINERALS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ENERVEST ENERGY INST FUND XIII | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WILLIAM R ALBRACHT TR WILLIAM & NORA ALBRACHT TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WILLIAM R ALBRACHT TR WILLIAM & NORA ALBRACHT TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SANGUINE GAS EXPLORATION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RICHLAND RESOURCES CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RICHLAND RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| HENRY GUNGOLL ASSOC LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| HAWTHORNE RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| HAWTHORNE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JOE DAVID JOHNSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JOE DAVID JOHNSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SILVIA B TAPIA | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SILVIA B TAPIA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WITMAN FAM TR HAROLD WITMAN TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WITMAN FAM TR HAROLD WITMAN TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CARGOOD GROUP LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CARGOOD GROUP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SADDLE RIVER RANCH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SADDLE RIVER RANCH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LNM INVESTMENTS LLC - WMA SERIES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LNM INVESTMENTS LLC - WMA SERIES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| P W CHISM REV TR PATRICIA W CHISM TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| P W CHISM REV TR PATRICIA W CHISM TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| FLESHMAN AGENCY INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| FLESHMAN AGENCY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PRODIGAL RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PRODIGAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ZEPHYR RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ZEPHYR RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LYN PETROLEUM INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LYN PETROLEUM INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PANHANDLE OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LEGACY RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LEGACY RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DAVID FELTON WILLIAMS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DAVID FELTON WILLIAMS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ACE TRIM SHOP INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ACE TRIM SHOP INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CHANDRAKANT J PATEL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CHANDRAKANT J PATEL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| K D & MARLENE S BINKLEY TOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| K D & MARLENE S BINKLEY TOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ALICE M DENNIS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ALICE M DENNIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| NORMAN R & DIANA A SUBER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| NORMAN R & DIANA A SUBER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LARRY M ROBERTS IRA 13300 | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LARRY M ROBERTS IRA 13300 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| C D & KASEY F HANSON JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| C D & KASEY F HANSON JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GEORGE H HAHN IRA 4101314400 | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GEORGE H HAHN IRA 410 13 14 00 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GLEN & KATHLEEN PINNOCK JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GLEN & KATHLEEN PINNOCK JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BRIAN & JILL ECKARD JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BRIAN & JILL ECKARD JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DONALD J ECKARD IRA ACT 086226 | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DONALD J ECKARD IRA ACT 086226 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DONALD L WALKER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DONALD L WALKER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PENNSYLVANIA CASTLE ENRGY CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PENNSYLVANIA CASTLE ENRGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BEVERLY A WENGER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BEVERLY A WENGER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LUIS A SAGASTUME IRA 13417 | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LUIS A SAGASTUME IRA 13417 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SHIRISH & DEEPTI MEHTA JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SHIRISH & DEEPTI MEHTA JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ROGER F JOHNSON IRA ACCT 13430 | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ROGER F JOHNSON IRA ACCT 13430 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PATRICIA KRIPPENDORF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PATRICIA KRIPPENDORF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SUASH & NIRUPMA SHARMA | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SUASH & NIRUPMA SHARMA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ORION RESERVE LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ORION RESERVE LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| KELLY OIL PROPERTIES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| KELLY OIL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LINDA L SAGASTUME IRA 13418 | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LINDA L SAGASTUME IRA 13418 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DOLORES L BICKET IRA 13353 | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DOLORES L BICKET IRA 13353 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BEENA M TRIVEDI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BEENA M TRIVEDI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| INDIRA J SHAH | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| INDIRA J SHAH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| J I & LINDA W BEAVERS JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| J I & LINDA W BEAVERS JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| S C & EVELYN C DAVISON JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| S C & EVELYN C DAVISON JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JOHN OTTENDORF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JOHN OTTENDORF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SATYA KAUSHIK IRA 5AV 853928 | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SATYA KAUSHIK IRA 5AV 853928 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| S BALACHANDAR | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| S BALACHANDAR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SHARAD K & DEEPIKA JAIN JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SHARAD K & DEEPIKA JAIN JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DOUGLAS R BATTS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DOUGLAS R BATTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PAMELA KNIEPER IRA 103698 | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PAMELA KNIEPER IRA 103698 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| D SHAH FLP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| D SHAH FLP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| A & CYNTHIA L GLUTH JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| A & CYNTHIA L GLUTH JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ROBERT CARMONA IRA ACCT NO 786092160 TD AMERITRADE INC CUSTODIAN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ROBERT CARMONA IRA ACCT NO 786092160 TD AMERITRADE INC CUSTODIAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WALKER FAM LIV TR DTD 6-11-97 KENNETH JAMES & DEBORAH ANITA WALKER TRSTS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WALKER FAM LIV TR DTD 6-11-97 KENNETH JAMES & DEBORAH ANITA WALKER TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| IVES FAM TR DTD 2-2-04 KENNETH B & LORNA L IVES TRSTS CAMBRIDGE PETRO GRP INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| IVES FAM TR DTD 2-2-04 KENNETH B & LORNA L IVES TRSTS CAMBRIDGE PETRO GRP INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WANDA J MORAN IRA 13390 AMERICAN PERNSION SVCS ADM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WANDA J MORAN IRA 13390 AMERICAN PERNSION SVCS ADM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PAUL & MARIA HEHNKE FAM TR PAUL B HEHNKE & MARIA C PORTER HEHNKE TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PAUL & MARIA HEHNKE FAM TR PAUL B HEHNKE & MARIA C PORTER HEHNKE TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WILLIAM J KALINEC IRA ACCT NO 4U7-276116 | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILLIAM J KALINEC IRA ACCT NO 407-270146 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LONNY D RENFROE EST MERIDETH R CLEARY ADMN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LONNY D RENFROE EST MERIDETH R CLEARY ADMN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MICHAEL & RENAY BIRMINGHAM JT JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MICHAEL & RENAY BIRMINGHAM JT JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DONNA J HICKS LIV TR DONNA J HICKS TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DONNA J HICKS LIV TR DONNA J HICKS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MARY JO SEGARS ROTH IRA ACCT NO 13330 AMERICAN PENSION SVCS ADM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MARY JO SEGARS ROTH IRA ACCT NO 13330 AMERICAN PENSION SVCS ADM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MARTHA ANN KELLY MINERAL PROPERTIES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MARTHA ANN KELLY MINERAL PROPERTIES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GEORGE HOM IRA ACCT NO 111386871 FIDELITY INVESTMENTS CSTDN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GEORGE HOM IRA ACCT NO 111386871 FIDELITY INVESTMENTS CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| STEPHEN SEITZ IRA 200318227 EQUITY TR CO CUST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| STEPHEN SEITZ IRA 200318227 EQUITY TR CO CUST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| HEIDI JESTER ROTH IRA ACCT NO 13375 AMERICAN PENSION SVCS ADM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| HEIDI JESTER ROTH IRA ACCT NO 13375 AMERICAN PENSION SVCS ADM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SARAH S FALLIN IRA ACCT NO 098135 STERLING TR CO CUSTODIAN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SARAH S FALLIN IRA ACCT NO 098135 STERLING TR CO CUSTODIAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CARL W GRAY IRA ACCT NO 13262 EQUITY TRUST CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CARL W GRAY IRA ACCT NO 13262 EQUITY TRUST CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JOAN E GINN IRA 106855 STERLING TR CO CUSTODIAN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JOAN E GINN IRA 106855 STERLING TR CO CUSTODIAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CALVIN J JOHNSON IRA 096397 STERLING TR CO CSTDN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CALVIN J JOHNSON IRA 096397 STERLING TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| KEVIN JESTER ROTH IRA 13374 AMERICAN PENSION SVCS ADM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| KEVIN JESTER ROTH IRA 13374 AMERICAN PENSION SVCS ADM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MCMILLAN FAM TR 5-7-08 WILLIAM F MCMILLAN & LINDA D MCMILLAN TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MCMILLAN FAM TR 5-7-08 WILLIAM F MCMILLAN & LINDA D MCMILLAN TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GLORIA J MEYER RESIDUARY TR ROBERT S MEYER TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GLORIA J MEYER RESIDUARY TR ROBERT S MEYER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LEE ALLEN ZATARAIN IRA ACCT T1096200 | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LEE ALLEN ZATARAIN IRA ACCT T1096200 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PUSKOOR KUMAR IRA 102674 STERLING TR CO CUSTODIAN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PUSKOOR KUMAR IRA 102674 STERLING TR CO CUSTODIAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GREG RUSHER IRA 13320 EQUITY TRUST CO CUSTODIAN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GREG RUSHER IRA 13320 EQUITY TRUST CO CUSTODIAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DORIS M KYZER IRA 13423 AMERICAN PENSION SVCS ADM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DORIS M KYZER IRA 13423 AMERICAN PENSION SVCS ADM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BEVERLY INGRAHAM IRA ACCT NO 091563 EQUITY TRUST CO CUSTODIAN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BEVERLY INGRAHAM IRA ACCT NO 091563 EQUITY TRUST CO CUSTODIAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARRY D MOORE IRA ACCT NO 200322425 EQUITY TR CO CSTDN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LARRY D MOORE IRA ACCT NO 200322425 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MICHAEL D MARTIN IRA 200322329 EQUITY TR CO CSTDN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MICHAEL D MARTIN IRA 200322329 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WILLIAM A HADWIGER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WILLIAM A HADWIGER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DENNIS C HOWARD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DENNIS C HOWARD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MUKESH & BHAVANA SHETH JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MUKESH & BHAVANA SHETH JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GREGORY & DEEANNE GIST JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GREGORY & DEEANNE GIST JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| VON L BEST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| VON L BEST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PHILLIP ROSS HEINRICH | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PHILLIP ROSS HEINRICH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| HARIVADAN V SHAH | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| HARIVADAN V SHAH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SUBHASH & KAMLESH SHARMA JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SUBHASH & KAMLESH SHARMA JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CHANDRAKANT & RAKSHA PATEL JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CHANDRAKANT & RAKSHA PATEL JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PETER & GEETA GULATI JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PETER & GEETA GULATI JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RAMESH & ARCHANA SAXENA JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RAMESH & ARCHANA SAXENA JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PANKAJ THAPAR MD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PANKAJ THAPAR MD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WILLIAM A SIEGELE JR | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WILLIAM A SIEGELE JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BRIAN W LITTLE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BRIAN W LITTLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PATRICK L & LORI MUSSER JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PATRICK L & LORI MUSSER JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| NERI PTRS LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| NERI PTRS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| AARTI JEWELERS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| AARTI JEWELERS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WILLIAM J BICKET IRA ACCT 13352 | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WILLIAM J BICKET IRA ACCT 13352 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MKB INVESTMENTS LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MKB INVESTMENTS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| NITIN & TRUSHNA PATEL JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| NITIN & TRUSHNA PATEL JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| NAGINDAS G & MENAXI N MODI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| NAGINDAS G & MENAXI N MODI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SAWRIN M & NISHA PATEL JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SAWRIN M & NISHA PATEL JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LAWRENCE A & CAROLYN TODD TIC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LAWRENCE A & CAROLYN TODD TIC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RICKI L FINSTAD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RICKI L FINSTAD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| HITEN THAKORE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| HITEN THAKORE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SANTORINI PTRS LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SANTORINI PTRS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DENNIS T CURRIER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DENNIS T CURRIER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JAMES R DEANGELO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JAMES R DEANGELO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SHERRY ANN SHERWOOD LIV TR SHERRY ANN SHERWOOD TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SHERRY ANN SHERWOOD LIV TR SHERRY ANN SHERWOOD TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JOHNNY R CATES IRA ACCT ZA013345 EQUITY TR CO CSTDN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JOHNNY R CATES IRA ACCT ZA013345 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PRADIP KANANI IRA 13473 AMERICAN PENSION SVCS ADM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PRADIP KANANI IRA 13473 AMERICAN PENSION SVCS ADM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| KEVIN JESTER IRA ACCT NO 13373 AMERCIAN PENSION SVCS ADM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| KEVIN JESTER IRA ACCT NO 13373 AMERCIAN PENSION SVCS ADM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HEIDI JESTER ROTH IRA ACCT NO 13376 AMERICAN PENSION SVCS ADM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| HEIDI JESTER ROTH IRA ACCT NO 13376 AMERICAN PENSION SVCS ADM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GEORGE HAHN SEP IRA 101062 EQUITY TRUST CO AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GEORGE HAHN SEP IRA 101062 EQUITY TRUST CO AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| NANCY C SHELLEY ROTH IRA 13290 EQUITY TR CO CUST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| NANCY C SHELLEY ROTH IRA 13290 EQUITY TR CO CUST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RENEE M JOHNSON IRA 096396 STERLING TR CO CUSTODIAN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RENEE M JOHNSON IRA 096396 STERLING TR CO CUSTODIAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RS HABBU SEP PLAN 103374 STERLING TR CO CUSTODIAN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RS HABBU SEP PLAN 103374 STERLING TR CO CUSTODIAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BARBARA B JOHNSON IRA ACCT NO 13431 AMERICAN PENSION SVCS ADM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BARBARA B JOHNSON IRA ACCT NO 13431 AMERICAN PENSION SVCS ADM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| STEVEN A KYZER IRA ACCT NO 13439 AMERICAN PENSION SVCS ADM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| STEVEN A KYZER IRA ACCT NO 13439 AMERICAN PENSION SVCS ADM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BREITZKE FAM TR CHARLES & BENITA BREITZKE TRSTS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BREITZKE FAM TR CHARLES & BENITA BREITZKE TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ALLEN L PENNINGTON SEP IRA ACCT 092657 STERLING TR CO CUSTODIAN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ALLEN L PENNINGTON SEP IRA ACCT 092657 STERLING TR CO CUSTODIAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| STEVEN P TROUT IRA 200099457 EQUITY TR CO CUST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| STEVEN P TROUT IRA 200099457 EQUITY TR CO CUST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DWYER FAM TR GARY L & PATRICIA A DWYER TRSTS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DWYER FAM TR GARY L & PATRICIA A DWYER TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CHARLES SHANKS IRA ACCT NO 200322308 EQUITY TR CO CSTDN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CHARLES SHANKS IRA ACCT NO 200322308 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CLYDE A FILES IRA ACCT 200318141 EQUITY TR CO CSTDN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CLYDE A FILES IRA ACCT 200318141 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GEORGE D GARZA IRA 085948 EQUITY TRUST CO CUSTODIAN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GEORGE D GARZA IRA 085948 EQUITY TRUST CO CUSTODIAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PEC EXPLORATION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PEC EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SEIBOLD ENERGY CO INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SEIBOLD ENERGY CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CONSUL PROPERTIES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| IVIS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| IVIS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| STEVEN L LOPATA TR STEVEN L LOPATA TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| STEVEN L LOPATA TR STEVEN L LOPATA TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GREGORY LEMAN IRA EQUITY TRUST CO CUSTODIAN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GREGORY LEMAN IRA EQUITY TRUST CO CUSTODIAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| G & A ANDERSEN JT REV TR GEORG &ANNABELLE ANDERSEN TRSTS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| G & A ANDERSEN JT REV TR GEORG &ANNABELLE ANDERSEN TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BILLY R MCDANEL IRA ACCT NO 112076 EQUITY TR CO CSTDN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BILLY R MCDANEL IRA ACCT NO 112076 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LIBERTY ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LIBERTY ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DUNCAN OIL PROPERTIES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DUNCAN OIL PROPERTIES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| FOLKS FAM MINERALS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| FOLKS FAM MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BARBER EXPLORATION CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BARBER EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ARROWHEAD EXPLOR & PROD CO WI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ARROWHEAD EXPLOR & PROD CO WI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MILLER FLOOR INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MILLER FLOOR INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RONALD C MICK IRA 104247 EQUITY TR CO CSTDN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RONALD C MICK IRA 104247 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PERRY JR & JOAN GRAVITT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| PERRY JR & JOAN GRAVITT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BONRAY INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BONRAY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LETS GO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LETS GO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WER HOLDINGS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WER HOLDINGS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DON L GOSNEY DBA DLG ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DON L GOSNEY DBA DLG ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| OK OIL PROJECT 1 LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| OK OIL PROJECT 1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| KASTMAN OIL CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| KASTMAN OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| NOSLEY ASSETS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| NOSLEY ASSETS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ALLAN L PECK IRA ACCT NO 200322334 EQUITY TR CO CSTDN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ALLAN L PECK IRA ACCT NO 200322334 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GRAND VIEW INVESTMENTS LP CAMBRIDGE PETROLEUM GROUP INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GRAND VIEW INVESTMENTS LP CAMBRIDGE PETROLEUM GROUP INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ANTHONY AMIGO IRA 97728 EQUITY TRUST CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ANTHONY AMIGO IRA 97728 EQUITY TRUST CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JOHN W AVERY IRA ACCT NO 200322306 EQUITY TR CO CSTDN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JOHN W AVERY IRA ACCT NO 200322306 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RAJINDAR BHANDARI IRA 103911 EQUITY TR CO CUST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RAJINDAR BHANDARI IRA 103911 EQUITY TR CO CUST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GAROLD L FLEMING IRA 081741 EQUITY TRUST CO AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GAROLD L FLEMING IRA 081741 EQUITY TRUST CO AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JEANETTE W GAY IRA 13407 EQUITY TRUST CO CUSTODIAN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JEANETTE W GAY IRA 13407 EQUITY TRUST CO CUSTODIAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WONDRUE JOHNSON IRA 13441 AMERICAN PENSION SVCS ADM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WONDRUE JOHNSON IRA 13441 AMERICAN PENSION SVCS ADM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ATIQUE KHAN IRA ACCT NO 200322329 EQUITY TR CO CSTDN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ATIQUE KHAN IRA ACCT NO 200322329 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RICHARD K MAGEE IRA 089414 EQUITY TR CO CUST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RICHARD K MAGEE IRA 089414 EQUITY TR CO CUST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| R K & MARGARET SPEIDEL JTWROS CAMBRIDGE PETRO GRP INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| R K & MARGARET SPEIDEL JTWROS CAMBRIDGE PETRO GRP INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JERRY VANHOUTEN IRA ACCT 200322349 EQUITY TR CO CSTDN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| JERRY VANHOUTEN IRA ACCT 200322349 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILLIAM F & SHIRLEY DISCH REV LIV TR DTD 1-11-02 | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| WILLIAM F & SHIRLEY DISCH REV LIV TR DTD 1-11-02 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| TWYLIA I WARLICK IRA | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| TWYLIA I WARLICK IRA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| O G & MARILYN K BLAIN JTWROS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| O G & MARILYN K BLAIN JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| FRED & BETTYBEL S KNIGHT LIV TR | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| FRED & BETTYBEL S KNIGHT LIV TR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| TERRENCE KREUZ | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| TERRENCE KREUZ | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LEININGER FAM TR | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LEININGER FAM TR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RICHARD A MULLIGAN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| RICHARD A MULLIGAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ELIZABETH P SCHNEIDER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ELIZABETH P SCHNEIDER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MILDRED L STEINLE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MILDRED L STEINLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| TRINITY LAND & MINERALS LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| TRINITY LAND & MINERALS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DAVID J HOLCOMB | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DAVID J HOLCOMB | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DON H NELSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| DON H NELSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| KOCHERGEN ENTERPRISES FAM LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| KOCHERGEN ENTERPRISES FAM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| M&M ENERGY INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| M&M ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| IDLEWILD RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| IDLEWILD RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SILVERTREE OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SILVERTREE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CHARLES P WALNE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| CHARLES P WALNE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| TRILOGY OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| TRILOGY OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SEGWAY LLC JAMES C DONALDSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SEGWAY LLC JAMES C DONALDSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GROVER FAMILY LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GROVER FAMILY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| NICHOLAS C TAYLOR | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| NICHOLAS C TAYLOR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| TROBAUGH PROPERTIES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| TROBAUGH PROPERTIES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MIKE J KOCHERGEN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| MIKE J KOCHERGEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SHAW ENERGY INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SHAW ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LARRY & LUANN GLIDDEN JT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| LARRY & LUANN GLIDDEN JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GLORIA F GODBEE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| GLORIA F GODBEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BLUE WATER RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| BLUE WATER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SUBSEA ENGINEERING DEFINED BENEFIT PENSION PLAN CAMBRIDGE PETRO GRP INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| SUBSEA ENGINEERING DEFINED BENEFIT PENSION PLAN CAMBRIDGE PETRO GRP INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ALBERT NEAL GIST IRA 140957 STERLING TR CO CUSTODIAN CAMBRIDGE PETRO GROUP INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| ALBERT NEAL GIST IRA 140957 STERLING TR CO CUSTODIAN CAMBRIDGE PETRO GROUP INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 512-0048 |
| Petroleum Strategies Unlimited, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2002 | LAG 512-0049 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| MIDWEST RESOURCES 2008-1 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| US ENERGY RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| PINTAIL PRODUCTION CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| TE-RAY RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| WAGGONER EXPLORATION INC J BYRON TUCK AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| TERRANE ASSOCIATES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| RUPE OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| POSSE ENERGY LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| W-4 CAPITAL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| WCT RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| PDI INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| BROUGHTON PETROLEUM INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| GRALAUR CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| SPESS OIL COMPANY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| ELIZABETH JEAN WHITE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| LEE C ARCHER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| HOCKER FOUNDATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| VALIANT OIL & INVESTMENT CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| ANNE MICHELLE WRATHER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| REX D ARCHER II | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| DEVILS RIVER INVESTMENTS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| FIFTEEN BELOW LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| M B HOLT III | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2002 | LAG 512-0054 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2002 | LAG 512-0055 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2002 | LAG 512-0055 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2002 | LAG 512-0055 |
| WAGGONER EXPLORATION INC J BYRON TUCK AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2002 | LAG 512-0055 |
| PATRICIA J KRAUS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2002 | LAG 512-0055 |
| KRISTI K COLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2002 | LAG 512-0055 |
| BRYAN W CLASEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2002 | LAG 512-0055 |
| DAVID J PERRIN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2002 | LAG 512-0055 |
| KENDRA M CLASEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2002 | LAG 512-0055 |
| JACK O NUTTER II | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2002 | LAG 512-0055 |
| GARY W ROWE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2002 | LAG 512-0055 |
| WILLAM G DUTTON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2002 | LAG 512-0055 |
| WHITE & ELLIS DRILLING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2002 | LAG 512-0055 |
| Burnett Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/18/2002 | LAG 512-0060 |
| ARNOLD OIL PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2003 | LAG 512-0068 |
| Upland Exploration, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/09/2003 | LAG 512-0071 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| FORTUNE NATURAL RESOURCES CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| ROMAYNE S BAKER OIL & GAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| ROMAYNE S BAKER OIL & GAS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| ROMAYNE S BAKER OIL & GAS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| RICHLAND RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| RICHLAND RESOURCES CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| RICHLAND RESOURCES CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| FARMERS ROYALTY CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| FARMERS ROYALTY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| WARWICK ARES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| WARWICK ARES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| WARWICK ARES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| WAGGONER EXPLORATION INC J BYRON TUCK AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| WAGGONER EXPLORATION INC J BYRON TUCK AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| WAGGONER EXPLORATION INC J BYRON TUCK AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| HIRZEL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| HIRZEL INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| HIRZEL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| HAWTHORNE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| HAWTHORNE RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| HAWTHORNE RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| WYNN CROSBY PTR II LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| WYNN CROSBY PTR II LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| WYNN CROSBY PTR II LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| PENNSYLVANIA CASTLE ENRGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| PENNSYLVANIA CASTLE ENRGY CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| PENNSYLVANIA CASTLE ENRGY CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| ARAPAHOE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| ARAPAHOE RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| ARAPAHOE RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BRUCE STEINBERG OIL & GAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| BRUCE STEINBERG OIL & GAS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| BRUCE STEINBERG OIL & GAS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| OPTIMA OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| OPTIMA OIL & GAS CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| OPTIMA OIL & GAS CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| MADURO OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| MADURO OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| MADURO OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| FAMILY TREE CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| FAMILY TREE CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| FAMILY TREE CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| PAUL E KLOBERDANZ FAM TR PAUL & KAYE KLOBERDANZ COTRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| PAUL E KLOBERDANZ FAM TR PAUL & KAYE KLOBERDANZ COTRSTS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| PAUL E KLOBERDANZ FAM TR PAUL & KAYE KLOBERDANZ COTRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| BEAR-NECO PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| BEAR-NECO PROPERTIES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| BEAR-NECO PROPERTIES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| JHS 1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| JHS 1 LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| JHS 1 LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| LESTER V STAFFORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| LESTER V STAFFORD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| LESTER V STAFFORD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| CRESTONE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| CRESTONE RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| CRESTONE RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| SOUTHWEST VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| SOUTHWEST VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| SOUTHWEST VENTURES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| KENDALL J INVESTMENTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| KENDALL J INVESTMENTS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| KENDALL J INVESTMENTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| MARK STEINBERG | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| MARK STEINBERG | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| MARK STEINBERG | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| LYLE STEINBERG | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| LYLE STEINBERG | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| LYLE STEINBERG | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| STAFFORD FAM INVESTMENT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| STAFFORD FAM INVESTMENT LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| STAFFORD FAM INVESTMENT LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| MATTHEW BALK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| MATTHEW BALK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| MATTHEW BALK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| ROBERT & SANDRA NEBORSKY LIV TR ROBERT & SANDRA NEBORSKY TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| ROBERT & SANDRA NEBORSKY LIV TR ROBERT & SANDRA NEBORSKY TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| ROBERT & SANDRA NEBORSKY LIV TR ROBERT & SANDRA NEBORSKY TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 512-0075 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0113 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0113 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0113 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0113 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0113 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0113 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0144 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0144 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0144 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0144 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0144 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0144 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/2000 | LAG 512-0148 |
| DORCHESTER MINERALS, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2004 | LAG 512-0151A |
| APACHE CORP OSCAR J MONTALVO AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| GRASSLANDS ENERGY LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BDT OIL & GAS LP FINLEY RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| W W OPERATING LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| W W OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| ARROWHEAD EXPLOR & PROD CO WI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| ARROWHEAD EXPLOR & PROD CO WI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| DON L GOSNEY DBA DLG ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| DON L GOSNEY DBA DLG ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| OK OIL PROJECT 1 LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| OK OIL PROJECT 1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| BO-MC RESOURCES CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| BO-MC RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| IDLEWILD RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| IDLEWILD RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| SILVERTREE OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| SILVERTREE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| TRILOGY OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| TRILOGY OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| BARNETT R-E VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| BARNETT R-E VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| MIKE & REGINA FOSTER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| MIKE & REGINA FOSTER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| MATTHEW S FOUTZ | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| MATTHEW S FOUTZ | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| LAURIE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| LAURIE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| R DARRYL PRIMO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| R DARRYL PRIMO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| ED FAULKNER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| ED FAULKNER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| J D DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| J D DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| KEEPA OIL CORPORATION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| KEEPA OIL CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| CYNTHIA AKA CINDI T BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| CYNTHIA AKA CINDI T BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| CALVIN R BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| CALVIN R BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| TERESA BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| TERESA BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| ROSS GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| ROSS GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| SHELDON GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| SHELDON GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| DALE T HARRIS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| DALE T HARRIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| CHARLES D & PENNY J MCNEW | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| CHARLES D & PENNY J MCNEW | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| MORRISON RANCH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| MORRISON RANCH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| PAXTON VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| PAXTON VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| JERRY & DEBBIE ROBERTSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| JERRY & DEBBIE ROBERTSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| TERRY L & DIANE SADLER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| TERRY L & DIANE SADLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| RONNIE W & LISA TREAT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| RONNIE W & LISA TREAT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| HAT CREEK OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| HAT CREEK OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| INTEGRITY FINANCIAL SOLUTION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| INTEGRITY FINANCIAL SOLUTION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| COLORADO OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| COLORADO OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| CRAIG L EMMANUEL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| CRAIG L EMMANUEL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2004 | LAG 512-0166 |
| APACHE CORP OSCAR J MONTALVO AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| GRASSLANDS ENERGY LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| W W OPERATING LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| W W OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| ARROWHEAD EXPLOR & PROD CO WI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| ARROWHEAD EXPLOR & PROD CO WI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| DON L GOSNEY DBA DLG ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| DON L GOSNEY DBA DLG ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| OK OIL PROJECT 1 LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| OK OIL PROJECT 1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| BO-MC RESOURCES CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| BO-MC RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| IDLEWILD RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| IDLEWILD RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| SILVERTREE OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| SILVERTREE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| TRILOGY OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| TRILOGY OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| BARNETT R-E VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| BARNETT R-E VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| MIKE & REGINA FOSTER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| MIKE & REGINA FOSTER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| MATTHEW S FOUTZ | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| MATTHEW S FOUTZ | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| LAURIE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| LAURIE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| R DARRYL PRIMO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| R DARRYL PRIMO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| ED FAULKNER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| ED FAULKNER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| J D DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| J D DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| KEEPA OIL CORPORATION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| KEEPA OIL CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| CYNTHIA AKA CINDI T BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| CYNTHIA AKA CINDI T BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| CALVIN R BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| CALVIN R BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| TERESA BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| TERESA BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| ROSS GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| ROSS GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| SHELDON GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| SHELDON GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| DALE T HARRIS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| DALE T HARRIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| CHARLES D & PENNY J MCNEW | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| CHARLES D & PENNY J MCNEW | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| MORRISON RANCH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| MORRISON RANCH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| PAXTON VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| PAXTON VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| JERRY & DEBBIE ROBERTSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| JERRY & DEBBIE ROBERTSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| TERRY L & DIANE SADLER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| TERRY L & DIANE SADLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| RONNIE W & LISA TREAT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| RONNIE W & LISA TREAT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| HAT CREEK OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| HAT CREEK OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| INTEGRITY FINANCIAL SOLUTION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| INTEGRITY FINANCIAL SOLUTION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| COLORADO OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| COLORADO OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| CRAIG L EMMANUEL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| CRAIG L EMMANUEL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2004 | LAG 512-0167 |
| APACHE CORP OSCAR J MONTALVO AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| GRASSLANDS ENERGY LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| W W OPERATING LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| W W OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| ARROWHEAD EXPLOR & PROD CO WI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| ARROWHEAD EXPLOR & PROD CO WI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| DON L GOSNEY DBA DLG ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| DON L GOSNEY DBA DLG ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| OK OIL PROJECT 1 LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| OK OIL PROJECT 1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| BO-MC RESOURCES CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| BO-MC RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| IDLEWILD RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| IDLEWILD RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| SILVERTREE OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| SILVERTREE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| TRILOGY OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| TRILOGY OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| BARNETT R-E VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| BARNETT R-E VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| MIKE & REGINA FOSTER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| MIKE & REGINA FOSTER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| MATTHEW S FOUTZ | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| MATTHEW S FOUTZ | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| LAURIE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| LAURIE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| R DARRYL PRIMO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| R DARRYL PRIMO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| ED FAULKNER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| ED FAULKNER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| J D DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| J D DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| KEEPA OIL CORPORATION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| KEEPA OIL CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| CYNTHIA AKA CINDI T BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| CYNTHIA AKA CINDI T BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| CALVIN R BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| CALVIN R BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| TERESA BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| TERESA BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| ROSS GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| ROSS GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| SHELDON GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| SHELDON GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| DALE T HARRIS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| DALE T HARRIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| CHARLES D & PENNY J MCNEW | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| CHARLES D & PENNY J MCNEW | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| MORRISON RANCH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| MORRISON RANCH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| PAXTON VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| PAXTON VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| JERRY & DEBBIE ROBERTSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| JERRY & DEBBIE ROBERTSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| TERRY L & DIANE SADLER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| TERRY L & DIANE SADLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| RONNIE W & LISA TREAT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| RONNIE W & LISA TREAT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| HAT CREEK OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| HAT CREEK OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| INTEGRITY FINANCIAL SOLUTION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| INTEGRITY FINANCIAL SOLUTION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| COLORADO OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| COLORADO OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| CRAIG L EMMANUEL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| CRAIG L EMMANUEL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2004 | LAG 512-0168 |
| APACHE CORP OSCAR J MONTALVO AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| GRASSLANDS ENERGY LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| METCALFE OIL LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| W W OPERATING LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| W W OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| ARROWHEAD EXPLOR & PROD CO WI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| ARROWHEAD EXPLOR & PROD CO WI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| DON L GOSNEY DBA DLG ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| DON L GOSNEY DBA DLG ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| OK OIL PROJECT 1 LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| OK OIL PROJECT 1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| BO-MC RESOURCES CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| BO-MC RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| IDLEWILD RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| IDLEWILD RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| SILVERTREE OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| SILVERTREE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| TRILOGY OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| TRILOGY OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| BARNETT R-E VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| BARNETT R-E VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| MIKE & REGINA FOSTER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| MIKE & REGINA FOSTER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| MATTHEW S FOUTZ | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| MATTHEW S FOUTZ | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| LAURIE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| LAURIE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| R DARRYL PRIMO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| R DARRYL PRIMO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| ED FAULKNER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| ED FAULKNER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| J D DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| J D DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| KEEPA OIL CORPORATION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| KEEPA OIL CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| CYNTHIA AKA CINDI T BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| CYNTHIA AKA CINDI T BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| CALVIN R BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| CALVIN R BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| TERESA BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| TERESA BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| ROSS GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| ROSS GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| SHELDON GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| SHELDON GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| DALE T HARRIS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| DALE T HARRIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| CHARLES D & PENNY J MCNEW | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| CHARLES D & PENNY J MCNEW | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| MORRISON RANCH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| MORRISON RANCH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| PAXTON VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| PAXTON VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| JERRY & DEBBIE ROBERTSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| JERRY & DEBBIE ROBERTSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| TERRY L & DIANE SADLER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| TERRY L & DIANE SADLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| RONNIE W & LISA TREAT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| RONNIE W & LISA TREAT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| HAT CREEK OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| HAT CREEK OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| INTEGRITY FINANCIAL SOLUTION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| INTEGRITY FINANCIAL SOLUTION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| COLORADO OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| COLORADO OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| CRAIG L EMMANUEL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| CRAIG L EMMANUEL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0169 |
| APACHE CORP OSCAR J MONTALVO AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| GRASSLANDS ENERGY LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| METCALFE OIL LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| W W OPERATING LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| W W OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| ARROWHEAD EXPLOR & PROD CO WI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| ARROWHEAD EXPLOR & PROD CO WI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| DON L GOSNEY DBA DLG ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| DON L GOSNEY DBA DLG ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| OK OIL PROJECT 1 LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| OK OIL PROJECT 1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| BO-MC RESOURCES CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| BO-MC RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| IDLEWILD RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| IDLEWILD RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| SILVERTREE OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| SILVERTREE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| TRILOGY OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| TRILOGY OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| BARNETT R-E VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| BARNETT R-E VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| MIKE & REGINA FOSTER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| MIKE & REGINA FOSTER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| MATTHEW S FOUTZ | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| MATTHEW S FOUTZ | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| LAURIE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| LAURIE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| R DARRYL PRIMO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| R DARRYL PRIMO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| ED FAULKNER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| ED FAULKNER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| J D DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| J D DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| KEEPA OIL CORPORATION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| KEEPA OIL CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| CYNTHIA AKA CINDI T BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| CYNTHIA AKA CINDI T BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| CALVIN R BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| CALVIN R BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| TERESA BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| TERESA BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| ROSS GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| ROSS GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| SHELDON GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| SHELDON GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| DALE T HARRIS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| DALE T HARRIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| CHARLES D & PENNY J MCNEW | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| CHARLES D & PENNY J MCNEW | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| MORRISON RANCH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| MORRISON RANCH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| PAXTON VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| PAXTON VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| JERRY & DEBBIE ROBERTSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| JERRY & DEBBIE ROBERTSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| TERRY L & DIANE SADLER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| TERRY L & DIANE SADLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| RONNIE W & LISA TREAT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| RONNIE W & LISA TREAT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| HAT CREEK OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| HAT CREEK OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| INTEGRITY FINANCIAL SOLUTION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| INTEGRITY FINANCIAL SOLUTION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| COLORADO OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| COLORADO OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| CRAIG L EMMANUEL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| CRAIG L EMMANUEL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 512-0171 |
| APACHE CORP OSCAR J MONTALVO AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GRASSLANDS ENERGY LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| W W OPERATING LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| W W OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| ARROWHEAD EXPLOR & PROD CO WI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| ARROWHEAD EXPLOR & PROD CO WI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| DON L GOSNEY DBA DLG ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| DON L GOSNEY DBA DLG ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| OK OIL PROJECT 1 LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| OK OIL PROJECT 1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| BO-MC RESOURCES CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| BO-MC RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| IDLEWILD RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| IDLEWILD RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| SILVERTREE OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| SILVERTREE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| TRILOGY OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| TRILOGY OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| BARNETT R-E VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| BARNETT R-E VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| MIKE & REGINA FOSTER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| MIKE & REGINA FOSTER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| MATTHEW S FOUTZ | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| MATTHEW S FOUTZ | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| LAURIE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| LAURIE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| R DARRYL PRIMO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| R DARRYL PRIMO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| ED FAULKNER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| ED FAULKNER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| J D DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| J D DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| KEEPA OIL CORPORATION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| KEEPA OIL CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| CYNTHIA AKA CINDI T BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| CYNTHIA AKA CINDI T BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| CALVIN R BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| CALVIN R BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| TERESA BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| TERESA BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| ROSS GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| ROSS GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| SHELDON GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| SHELDON GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| DALE T HARRIS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| DALE T HARRIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| CHARLES D & PENNY J MCNEW | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| CHARLES D & PENNY J MCNEW | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| MORRISON RANCH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| MORRISON RANCH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| PAXTON VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| PAXTON VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| JERRY & DEBBIE ROBERTSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| JERRY & DEBBIE ROBERTSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| TERRY L & DIANE SADLER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| TERRY L & DIANE SADLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| RONNIE W & LISA TREAT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| RONNIE W & LISA TREAT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| HAT CREEK OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| HAT CREEK OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| INTEGRITY FINANCIAL SOLUTION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| INTEGRITY FINANCIAL SOLUTION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| COLORADO OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| COLORADO OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| CRAIG L EMMANUEL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |
| CRAIG L EMMANUEL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2004 | LAG 512-0172 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| APACHE CORP OSCAR J MONTALVO AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| GRASSLANDS ENERGY LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| W W OPERATING LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| W W OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| ARROWHEAD EXPLOR & PROD CO WI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| ARROWHEAD EXPLOR & PROD CO WI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| DON L GOSNEY DBA DLG ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| DON L GOSNEY DBA DLG ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| OK OIL PROJECT 1 LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| OK OIL PROJECT 1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| BO-MC RESOURCES CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| BO-MC RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| IDLEWILD RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| IDLEWILD RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| SILVERTREE OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| SILVERTREE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| TRILOGY OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| TRILOGY OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| BARNETT R-E VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| BARNETT R-E VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| MIKE & REGINA FOSTER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| MIKE & REGINA FOSTER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| MATTHEW S FOUTZ | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| MATTHEW S FOUTZ | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| LAURIE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| LAURIE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| R DARRYL PRIMO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| R DARRYL PRIMO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| ED FAULKNER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| ED FAULKNER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| J D DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| J D DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| KEEPA OIL CORPORATION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| KEEPA OIL CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| CYNTHIA AKA CINDI T BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| CYNTHIA AKA CINDI T BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| CALVIN R BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| CALVIN R BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| TERESA BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| TERESA BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| ROSS GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| ROSS GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| SHELDON GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| SHELDON GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| DALE T HARRIS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| DALE T HARRIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| CHARLES D & PENNY J MCNEW | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| CHARLES D & PENNY J MCNEW | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| MORRISON RANCH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| MORRISON RANCH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| PAXTON VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| PAXTON VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| JERRY & DEBBIE ROBERTSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| JERRY & DEBBIE ROBERTSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| TERRY L & DIANE SADLER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| TERRY L & DIANE SADLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| RONNIE W & LISA TREAT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| RONNIE W & LISA TREAT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| HAT CREEK OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| HAT CREEK OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| INTEGRITY FINANCIAL SOLUTION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| INTEGRITY FINANCIAL SOLUTION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| COLORADO OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| COLORADO OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| CRAIG L EMMANUEL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| CRAIG L EMMANUEL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| APACHE CORP OSCAR J MONTALVO AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| BURLINGTON RESOURCES O&G OK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| FOURPOINT ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| FOURPOINT ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| GRASSLANDS ENERGY LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| GRASSLANDS ENERGY LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ENERVEST ENERGY INST FUND XIII | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| METCALFE OIL LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| BDT OIL & GAS LP FINLEY RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| W W OPERATING LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| W W OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| W W OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| SOONER LAND CONSULTANTS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| SOONER LAND CONSULTANTS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| SOONER LAND CONSULTANTS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| LEGACY RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| LEGACY RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| LEGACY RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| TEMPLAR ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| TEMPLAR ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| PENNSYLVANIA CASTLE ENRGY CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| PENNSYLVANIA CASTLE ENRGY CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| PENNSYLVANIA CASTLE ENRGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ARAPAHOE RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ARAPAHOE RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0173 |
| ARAPAHOE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ARROWHEAD EXPLOR & PROD CO WI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ARROWHEAD EXPLOR & PROD CO WI | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ARROWHEAD EXPLOR & PROD CO WI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| RKW ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| RKW ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RKW ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| STEPHENS PRODUCTION CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| STEPHENS PRODUCTION CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| STEPHENS PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| HEFNER COMPANY INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| HEFNER COMPANY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| HEFNER COMPANY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| DON L GOSNEY DBA DLG ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| DON L GOSNEY DBA DLG ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| DON L GOSNEY DBA DLG ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| OK OIL PROJECT 1 LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| OK OIL PROJECT 1 LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| OK OIL PROJECT 1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| PAUL E KLOBERDANZ FAM TR PAUL & KAYE KLOBERDANZ COTRSTS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| PAUL E KLOBERDANZ FAM TR PAUL & KAYE KLOBERDANZ COTRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| PAUL E KLOBERDANZ FAM TR PAUL & KAYE KLOBERDANZ COTRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| BO-MC RESOURCES CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| BO-MC RESOURCES CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| BO-MC RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| BALCO ENERGY INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| BALCO ENERGY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| BALCO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| SRW OPERATING LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| SRW OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| SRW OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| IDLEWILD RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| IDLEWILD RESOURCES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| IDLEWILD RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| SILVERTREE OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| SILVERTREE OIL & GAS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| SILVERTREE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| TRILOGY OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| TRILOGY OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| TRILOGY OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| BARNETT R-E VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| BARNETT R-E VENTURES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| BARNETT R-E VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| MIKE & REGINA FOSTER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| MIKE & REGINA FOSTER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| MIKE & REGINA FOSTER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| MATTHEW S FOUTZ | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| MATTHEW S FOUTZ | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| MATTHEW S FOUTZ | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| LAURIE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| LAURIE GOSNEY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| LAURIE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| R DARRYL PRIMO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| R DARRYL PRIMO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| R DARRYL PRIMO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ED FAULKNER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ED FAULKNER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ED FAULKNER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| J D DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| J D DYKES | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| J D DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| KEEPA OIL CORPORATION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| KEEPA OIL CORPORATION | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| KEEPA OIL CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| CYNTHIA AKA CINDI T BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| CYNTHIA AKA CINDI T BREVIK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| CYNTHIA AKA CINDI T BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| CALVIN R BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| CALVIN R BREVIK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| CALVIN R BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| TERESA BREVIK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| TERESA BREVIK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| TERESA BREVIK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ROSS GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ROSS GOSNEY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| ROSS GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| SHELDON GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| SHELDON GOSNEY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| SHELDON GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| DALE T HARRIS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| DALE T HARRIS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| DALE T HARRIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| CHARLES D & PENNY J MCNEW | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHARLES D & PENNY J MCNEW | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| CHARLES D & PENNY J MCNEW | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| MORRISON RANCH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| MORRISON RANCH LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| MORRISON RANCH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| PAXTON VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| PAXTON VENTURES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| PAXTON VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| RMG ENERGY LLC RAYBURN LEE GOSNEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| JERRY & DEBBIE ROBERTSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| JERRY & DEBBIE ROBERTSON | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| JERRY & DEBBIE ROBERTSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| TERRY L & DIANE SADLER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| TERRY L & DIANE SADLER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| TERRY L & DIANE SADLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| RONNIE W & LISA TREAT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| RONNIE W & LISA TREAT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| RONNIE W & LISA TREAT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| HAT CREEK OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| HAT CREEK OIL & GAS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| HAT CREEK OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| INTEGRITY FINANCIAL SOLUTION | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| INTEGRITY FINANCIAL SOLUTION | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| INTEGRITY FINANCIAL SOLUTION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| COLORADO OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| COLORADO OIL & GAS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| COLORADO OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| CRAIG L EMMANUEL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| CRAIG L EMMANUEL | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| CRAIG L EMMANUEL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| PERRY SAWANO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| PERRY SAWANO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| PERRY SAWANO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| R P DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| R P DYKES | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| R P DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| HAWK INVESTMENTS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| HAWK INVESTMENTS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| HAWK INVESTMENTS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| AMY DJORDJEVIC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| AMY DJORDJEVIC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| AMY DJORDJEVIC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| KYLE MILLER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| KYLE MILLER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| KYLE MILLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| SCE PETROLEUM LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| SCE PETROLEUM LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| SCE PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| EDWARD A MILLER OIL & GAS INV | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| EDWARD A MILLER OIL & GAS INV | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| EDWARD A MILLER OIL & GAS INV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2004 | LAG 512-0174 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| NOBLE ENERGY INC CHARLES M COUNTRYMAN AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| NOBLE ENERGY INC CHARLES M COUNTRYMAN AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| THEMISTOCLES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| THEMISTOCLES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| HIGH ALPINE PROD LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| HIGH ALPINE PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| DON H NELSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| DON H NELSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| CIMA ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| CIMA ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| 7777 DRILLING CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| 7777 DRILLING CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| NOBLE ENERGY INC CHARLES M COUNTRYMAN AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| NOBLE ENERGY INC CHARLES M COUNTRYMAN AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| THEMISTOCLES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| THEMISTOCLES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| HIGH ALPINE PROD LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| HIGH ALPINE PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| DON H NELSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| DON H NELSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| CIMA ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| CIMA ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| 7777 DRILLING CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| 7777 DRILLING CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| NOBLE ENERGY INC CHARLES M COUNTRYMAN AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| NOBLE ENERGY INC CHARLES M COUNTRYMAN AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| THEMISTOCLES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| THEMISTOCLES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| HIGH ALPINE PROD LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| HIGH ALPINE PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| DON H NELSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| DON H NELSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| CIMA ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| CIMA ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| 7777 DRILLING CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| 7777 DRILLING CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| Unit Petroleum Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/11/2002 | LAG 512-0185 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2003 | LAG 512-0199 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2003 | LAG 512-0199 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0200 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2004 | LAG 512-0200 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/04/2004 | LAG 512-0201 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/04/2004 | LAG 512-0201 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 512-0202 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 512-0202 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2005 | LAG 512-0208 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2005 | LAG 512-0208 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| GERALYN A HARMONY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| CYNTHIA C FAUSTIN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| MORAN OIL ENTERPRISES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| KATHERINE D MOODY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| DANIEL R GENTY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| PARKER OIL & GAS PTRSHP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| ANCHOR STONE CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| REBECCA J YAMAGUCHI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| BETTY J THOMPSON REV TR BETTY THOMPSON TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| RUTH KAISER NELSON TR RUTH KAISER NELSON TRST KAISER FRANCIS OIL CO AS AGENT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| FELL OIL & GAS LLP GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| LEWIS L NARWOLD JR REV TR TRUST CO OF OK SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| MELVIN N ABEND | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| SUSAN M MCQUEEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| TIBUC INVESTMENT CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| SHIRLEY KLEIN CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| RR OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| FORTUNE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| KING ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| BEHIND THE PIPE LLC GRAYHORSE OPERATING INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| ROCK ISLAND EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| JACK SCHLANGER TR PTRSHP ANDREA SCHLANGER MANAGING PTR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| BROUGHTON PETROLEUM INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| BIG VINN OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| JANE ANN FELL MAURICE BORTEL FELL AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| MAGNUM HUNTER PRODUCTION INC CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| TOM L SCOTT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HAT 4 INVESTMENTS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| GEORGE S JOHNSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| GILL OIL & GAS INC FIRST NATL BANK & TRUST CO OF ARDMORE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| NANCY GILL MONFORD LIV TR JEFFREY THOMAS MONFORD SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| RICHARD WOOLWORTH HELEN & ANDREW & RICHARD JR WOOLWORTH AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| JOE P GILL TEST TR B FBO PATRICIA GILL DAVIS FIRST NATL BK & TRUST TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| KUDO PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2004 | LAG 512-0230 |
| WARD PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2005 | LAG 512-0232 |
| QUESTAR EXPLORATION & PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2005 | LAG 512-0232 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| CIMAREX ENERGY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| EV PROPERTIES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| EV PROPERTIES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| SABLE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| SABLE EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| BROTHER ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| BROTHER ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| SUN-KEY OIL CO  INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| SUN-KEY OIL CO  INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| HIRZEL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| HIRZEL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| BLOCH PETROLEUM LLC HERITAGE TR CO AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| BLOCH PETROLEUM LLC HERITAGE TR CO AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| EDWARD C HASTING FAM TR EDWARD& CLAUDINE HASTING TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| EDWARD C HASTING FAM TR EDWARD& CLAUDINE HASTING TRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| LEECO TR RBRT III & RBRT LEE II COTRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| LEECO TR RBRT III & RBRT LEE II COTRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| CAROLYN L HUGHES REVOCABLE INTER VIVOS TR ROBERT HUGHES TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| CAROLYN L HUGHES REVOCABLE INTER VIVOS TR ROBERT HUGHES TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| JERRY J DICKMAN EST LYNNWOOD R MOORE JR PR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| JERRY J DICKMAN EST LYNNWOOD R MOORE JR PR | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| VICTORY FINANCIAL GROUP INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| VICTORY FINANCIAL GROUP INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| PENN EXPLORATION LTD 1984 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| PENN EXPLORATION LTD 1984 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| PENN BROTHERS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| PENN BROTHERS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| DORIS C EWING INTERESTS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| DORIS C EWING INTERESTS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| PAUL BERNDSEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| PAUL BERNDSEN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| MILTON D MCKENZIE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| MILTON D MCKENZIE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| LANROY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| LANROY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| CLEROY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| CLEROY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| MARE OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| MARE OIL CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| KLM PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| KLM PROPERTIES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| YINGLING OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| YINGLING OIL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PEGASUS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| PEGASUS PRODUCTION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| CONNIE W ELLISON REV TR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| CONNIE W ELLISON REV TR | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| PDI INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| PDI INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| CEOG LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| CEOG LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| ROBERT E LEE III | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| ROBERT E LEE III | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| CARROB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| CARROB LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| REBEL OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| REBEL OIL CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| J W MCTIERMAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/03/2005 | LAG 512-0235 |
| PORTS OF CALL OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/03/2005 | LAG 512-0235 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| GRIZZLY OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CIMAREX ENERGY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| HEADINGTON OIL COMPANY LLC HEADINGTON ENERGY PTNS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| MID-CONTINENT II LLC LINN OPERATING INC - DNU | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| MID-CONTINENT II LLC LINN OPERATING INC - DNU | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| KEY PRODUCTION CO INC CIMAREX ENERGY CONTER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| KEY PRODUCTION CO INC CIMAREX ENERGY CONTER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| EV PROPERTIES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| EV PROPERTIES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| SABLE EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| SABLE EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| BROTHER ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| BROTHER ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| SUN-KEY OIL CO  INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| SUN-KEY OIL CO  INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| HIRZEL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| HIRZEL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| BLOCH PETROLEUM LLC HERITAGE TR CO AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| BLOCH PETROLEUM LLC HERITAGE TR CO AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| EDWARD C HASTING FAM TR EDWARD& CLAUDINE HASTING TRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| EDWARD C HASTING FAM TR EDWARD& CLAUDINE HASTING TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| LEECO TR RBRT III & RBRT LEE II COTRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| LEECO TR RBRT III & RBRT LEE II COTRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CAROLYN L HUGHES REVOCABLE INTER VIVOS TR ROBERT HUGHES TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CAROLYN L HUGHES REVOCABLE INTER VIVOS TR ROBERT HUGHES TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| ROBERT S BOWERS RESIDUARY TR BANK OF OKLAHOMA SUCC TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| ROBERT S BOWERS RESIDUARY TR BANK OF OKLAHOMA SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| SUN KEY OIL COMPANY FBO O D BINGHAM TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| SUN KEY OIL COMPANY FBO O D BINGHAM TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| JERRY J DICKMAN EST LYNNWOOD R MOORE JR PR | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JERRY J DICKMAN EST LYNNWOOD R MOORE JR PR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| COLUMBIA DEVELOPMENT CORP TRUST COMPANY OF OKLAHOMA AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| COLUMBIA DEVELOPMENT CORP TRUST COMPANY OF OKLAHOMA AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| JOHN M WELLS & VALORIE WELLS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| JOHN M WELLS & VALORIE WELLS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| REDWOOD ENERGY PARTNERS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| REDWOOD ENERGY PARTNERS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| JOHN B REINHART | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| JOHN B REINHART | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| VICTORY FINANCIAL GROUP INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| VICTORY FINANCIAL GROUP INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| PENN EXPLORATION LTD 1984 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| PENN EXPLORATION LTD 1984 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| NORTEX CORP ACCT NO 03-14131 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| PENN BROTHERS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| PENN BROTHERS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| ISRAMCO RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| ISRAMCO RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| DORIS C EWING INTERESTS LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| DORIS C EWING INTERESTS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| SWIFT ENERGY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| SWIFT ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| BETTE CROY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| BETTE CROY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| LOOKABAUGH W I LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| LOOKABAUGH W I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| PAUL BERNDSEN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| PAUL BERNDSEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| GINJORO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| GINJORO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| MILTON D MCKENZIE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| MILTON D MCKENZIE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| LANROY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| LANROY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| RICHMOND ENTERPRISES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| RICHMOND ENTERPRISES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CLEROY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CLEROY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| MARE OIL CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| MARE OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| KLM PROPERTIES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| KLM PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| TRIGG DRILLING COMPANY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| TRIGG DRILLING COMPANY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| YINGLING OIL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| YINGLING OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| ROBERT L SCOTT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| ROBERT L SCOTT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| PEGASUS PRODUCTION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| PEGASUS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CONNIE W ELLISON REV TR | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CONNIE W ELLISON REV TR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| PDI INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| PDI INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CHEYENNE RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CHEYENNE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CEOG LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CEOG LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| ROBERT E LEE III | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| ROBERT E LEE III | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| OMNI ENERGY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| OMNI ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CARROB LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CARROB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| REBEL OIL CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| REBEL OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CYPRESS RESOURCES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CYPRESS RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| Harry H. Cullen | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/14/2005 | LAG 512-0278 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2004 | LAG 512-0292 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2004 | LAG 512-0292 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2004 | LAG 512-0292 |
| DORCHESTER MINERALS LP RI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2004 | LAG 512-0292 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2006 | LAG 512-0317 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| DEWN EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| ENERVEST ENERGY INST FUND XIII | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| ENERVEST ENERGY INST FUND XIII JOHN MARRS AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| WILLIAM R ALBRACHT TR WILLIAM & NORA ALBRACHT TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| SANGUINE GAS EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| HAWTHORNE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| DAVID FELTON WILLIAMS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| PENNSYLVANIA CASTLE ENRGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| SEIBOLD ENERGY CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| IVIS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| BARBER EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| KASTMAN OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| NOSLEY ASSETS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| KOCHERGEN ENTERPRISES FAM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| M&M ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| CHARLES P WALNE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| GROVER FAMILY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| NICHOLAS C TAYLOR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| TROBAUGH PROPERTIES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| MIKE J KOCHERGEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| SHAW ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| BLUE WATER RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2002 | LAG 512-0351 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2003 | LAG 513-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2003 | LAG 513-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2003 | LAG 513-0001 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2006 | LAG 513-0002 |
| MUSTANG FUEL CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/30/2006 | LAG 513-0003 |
| Questar Exploration and Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2007 | LAG 513-0004 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2007 | LAG 513-0005 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2007 | LAG 513-0006 |
| Kirkpatrick Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/23/2007 | LAG 513-0007 |
| Kirkpatrick Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2007 | LAG 513-0008 |
| Prime Operating Co. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2007 | LAG 513-0009 |
| BRG Petroleum LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2006 | LAG 513-0010 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2007 | LAG 513-0011 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2007 | LAG 513-0011 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2007 | LAG 513-0011 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2007 | LAG 513-0011 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2007 | LAG 513-0011 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2007 | LAG 513-0011 |
| MARCIA FULLER FRENCH LR FRENCH JR AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2007 | LAG 513-0011 |
| ANADARKO PARTNERS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2007 | LAG 513-0011 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2007 | LAG 513-0012 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2007 | LAG 513-0012 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2007 | LAG 513-0012 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2007 | LAG 513-0012 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2007 | LAG 513-0012 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2007 | LAG 513-0012 |
| MARCIA FULLER FRENCH LR FRENCH JR AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2007 | LAG 513-0012 |
| ANADARKO PARTNERS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2007 | LAG 513-0012 |
| XTO Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/08/2007 | LAG 513-0013 |
| Kirkpatrick Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/03/2007 | LAG 513-0014 |
| Kirkpatrick Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/18/2007 | LAG 513-0015 |
| Questar Exploration and Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2008 | LAG 513-0016 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/10/2008 | LAG 513-0017 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/10/2008 | LAG 513-0018 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2008 | LAG 513-0019 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2008 | LAG 513-0019 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2008 | LAG 513-0019 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2008 | LAG 513-0019 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2008 | LAG 513-0019 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2008 | LAG 513-0019 |
| MARCIA FULLER FRENCH LR FRENCH JR AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2008 | LAG 513-0019 |
| ANADARKO PARTNERS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2008 | LAG 513-0019 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2008 | LAG 513-0020 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2008 | LAG 513-0021 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Crawley Petroleum Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/29/2008 | LAG 513-0022 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2008 | LAG 513-0023 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2008 | LAG 513-0024 |
| CIMA ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2008 | LAG 513-0025 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0026 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0026 |
| KONA OIL & GAS PROPERTIES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0026 |
| KONA OIL & GAS PROPERTIES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0026 |
| MBI RESOURCES LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0026 |
| MBI RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0026 |
| BRADEN COMPANIES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0026 |
| BRADEN COMPANIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0026 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/04/2008 | LAG 513-0027 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/04/2008 | LAG 513-0027 |
| KONA OIL & GAS PROPERTIES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/04/2008 | LAG 513-0027 |
| KONA OIL & GAS PROPERTIES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/04/2008 | LAG 513-0027 |
| MBI RESOURCES LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/04/2008 | LAG 513-0027 |
| MBI RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/04/2008 | LAG 513-0027 |
| BRADEN COMPANIES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/04/2008 | LAG 513-0027 |
| BRADEN COMPANIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/04/2008 | LAG 513-0027 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 513-0028 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 513-0028 |
| KONA OIL & GAS PROPERTIES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 513-0028 |
| KONA OIL & GAS PROPERTIES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 513-0028 |
| MBI RESOURCES LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 513-0028 |
| MBI RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 513-0028 |
| BRADEN COMPANIES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 513-0028 |
| BRADEN COMPANIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 513-0028 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/19/2008 | LAG 513-0029 |
| PENNSYLVANIA CASTLE ENRGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/19/2008 | LAG 513-0029 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0030 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0030 |
| KONA OIL & GAS PROPERTIES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0030 |
| KONA OIL & GAS PROPERTIES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0030 |
| MBI RESOURCES LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0030 |
| MBI RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0030 |
| BRADEN COMPANIES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0030 |
| BRADEN COMPANIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0030 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2008 | LAG 513-0031 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2008 | LAG 513-0032 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0033 |
| CIMAREX ENERGY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0033 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0033 |
| SANDRIDGE ENERGY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0033 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0033 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0033 |
| STRATA MINERALS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0033 |
| STRATA MINERALS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0033 |
| HARDING & SHELTON INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0033 |
| HARDING & SHELTON INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0033 |
| GASTAR EXPLORATION USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0033 |
| GASTAR EXPLORATION USA INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0033 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0034 |
| CIMAREX ENERGY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0034 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0034 |
| SANDRIDGE ENERGY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0034 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0034 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0034 |
| STRATA MINERALS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0034 |
| STRATA MINERALS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0034 |
| HARDING & SHELTON INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0034 |
| HARDING & SHELTON INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0034 |
| GASTAR EXPLORATION USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0034 |
| GASTAR EXPLORATION USA INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/23/2009 | LAG 513-0034 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 513-0035 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 513-0035 |
| AXIS ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 513-0035 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 513-0035 |
| TODCO PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 513-0035 |
| BORELLI OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 513-0035 |
| JACKIE D WILLIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 513-0035 |
| BRG Petroleum LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 513-0036 |
| BRG Petroleum LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2009 | LAG 513-0037 |
| BRG Petroleum, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2011 | LAG 513-0038 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2005 | LAG 515-0011 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2005 | LAG 515-0011 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2005 | LAG 515-0011 |
| Crawley Petroleum Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2010 | LAG 515-0014 |
| Premier Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2008 | LAG 517-0001 |
| Kansas City Royalty Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2008 | LAG 517-0002 |
| Larry G. Fenity | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2008 | LAG 517-0003 |
| D&J Oil Company, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/13/2009 | LAG 517-0004 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| HAZLEWOOD OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| HAZLEWOOD OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| HEIDI A HUNDAHL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| HEIDI A HUNDAHL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| REX FULLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| REX FULLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| LYDICK JACKSON JOINT VENTURE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| LYDICK JACKSON JOINT VENTURE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| ERNEST C HUNDAHL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| ERNEST C HUNDAHL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| REY HANCOCK WINSKY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| REY HANCOCK WINSKY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| REBECCA A BRIGHT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| REBECCA A BRIGHT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| WILLIAM G RANSDELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| WILLIAM G RANSDELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| WILLIAM L SULLIVAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| WILLIAM L SULLIVAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| DAVID DODD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| DAVID DODD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| DEBBIE JO RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| DEBBIE JO RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| CENTRAL NATL BK OF ALVA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| CENTRAL NATL BK OF ALVA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| ARKENCO LTD RON SHOTTS GEN PTR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| ARKENCO LTD RON SHOTTS GEN PTR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| WYCLIFFE BIBLE TRANS FOUND INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| WYCLIFFE BIBLE TRANS FOUND INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| ROTHER PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| ROTHER PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| PORTER RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| PORTER RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| ANLYN LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| ANLYN LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| JOHN CALVIN HUNDAHL EST MARK ANDREW CASON IND EXEC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| JOHN CALVIN HUNDAHL EST MARK ANDREW CASON IND EXEC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| KARLYN INGRAM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| KARLYN INGRAM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| CAIRN PROPERTIES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| CAIRN PROPERTIES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| HANCOCK ENTERPRISES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| HANCOCK ENTERPRISES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| MARK E HUNDAHL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| MARK E HUNDAHL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| SCOTT A HUNDAHL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| SCOTT A HUNDAHL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| R E RANSDELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| R E RANSDELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| LANGDALE CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| LANGDALE CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| RUTHEA INCORPORATED | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| RUTHEA INCORPORATED | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2009 | LAG 517-0005 |
| Blue Dolphin Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 518-0001 |
| Unit Petroleum Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2010 | LAG 518-0003 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2010 | LAG 518-0004 |
| Crow Creek Energy II< LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/13/2011 | LAG 518-0005 |
| Maverick Brothers Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2011 | LAG 518-0006 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2003 | LAG 520-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2003 | LAG 520-0001 |
| BB ROYALTY PTRSHP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2003 | LAG 520-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2003 | LAG 520-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2003 | LAG 520-0002 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2003 | LAG 520-0002 |
| C HARRIS MCCRACKEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/01/2007 | LAG 520-0003 |
| MIKE MCCRACKEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/01/2007 | LAG 520-0003 |
| MIKE MCCRACKEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/01/2007 | LAG 520-0003 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 520-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WAYNE A LEAMON REV TR WAYNE A LEAMON TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 520-0004 |
| IRS LEVY-WESLEY WALKER INTERNAL REVENUE SERVICE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 520-0004 |
| SIMPSON WALKER INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 520-0004 |
| HAROLD A & EVELYN D BRIZZOLARA REV TR HAROLD A & EVELYN D BRIZZOLARA TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 520-0004 |
| BRUCE W DUNLAP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 520-0004 |
| DOUG WALKER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 520-0004 |
| 4 WALKERS ASSET MGT LLC MARY WALKER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 520-0004 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2007 | LAG 520-0005 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2008 | LAG 520-0006 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2008 | LAG 521-0013 |
| Xanadu Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2009 | LAG 521-0025 |
| Vaughn Good Oil Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2009 | LAG 521-0031 |
| Vaughn Good Oil Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/17/2010 | LAG 521-0039 |
| CONCHO LAND CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/26/2011 | LAG 521-0052 |
| CMX INC OF KANSAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/26/2011 | LAG 521-0052 |
| Encore Operating LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2006 | LAG 522-0001 |
| Earlsboro Energies Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2006 | LAG 522-0002 |
| Earlsboro Energies Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2007 | LAG 522-0003 |
| Dominion Oklahoma Texas E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2007 | LAG 522-0004 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2007 | LAG 522-0005 |
| Kaiser-Francis Mid-Continent, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2007 | LAG 522-0006 |
| Marlin Oil Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2007 | LAG 522-0007 |
| Dominion E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/15/2007 | LAG 522-0008 |
| Dominion E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/15/2007 | LAG 522-0009 |
| Kaiser-Francis Mid-Continent, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2007 | LAG 522-0010 |
| Earlsboro Energies Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/03/2006 | LAG 522-0011 |
| Earlsboro Energies Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2007 | LAG 522-0012 |
| Earlsboro Energies Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/15/2007 | LAG 522-0013 |
| Kaiser-Francis Mid-Continent, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2006 | LAG 522-0014 |
| Dominion E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/25/2006 | LAG 522-0015 |
| Cummings Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2007 | LAG 522-0016 |
| Cummings Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2006 | LAG 522-0017 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/09/2006 | LAG 522-0018 |
| Earlsboro Energies Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2007 | LAG 522-0019 |
| Encore Operating LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2007 | LAG 522-0020 |
| Dominion E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2006 | LAG 522-0021 |
| Kaiser-Francis Mid-Continent, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/13/2006 | LAG 522-0022 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2006 | LAG 522-0023 |
| Dominion E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2007 | LAG 522-0024 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2006 | LAG 522-0025 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/10/2006 | LAG 522-0025 |
| PETRO HUSTON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2006 | LAG 522-0025 |
| PETRO HUSTON LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/10/2006 | LAG 522-0025 |
| JAMES K DEUSCHLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2006 | LAG 522-0025 |
| JAMES K DEUSCHLE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/10/2006 | LAG 522-0025 |
| HUSTON ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2006 | LAG 522-0025 |
| HUSTON ENERGY CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/10/2006 | LAG 522-0025 |
| BHH INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2006 | LAG 522-0025 |
| BHH INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/10/2006 | LAG 522-0025 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/04/2007 | LAG 522-0026 |
| Aexco Petroleum, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2006 | LAG 522-0027 |
| WCT Resources | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/28/2006 | LAG 522-0028 |
| Aexco Petroleum, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/02/2006 | LAG 522-0029 |
| Aexco Petroleum, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2006 | LAG 522-0030 |
| United Oil Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2007 | LAG 522-0031 |
| Marlin Oil Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2007 | LAG 522-0032 |
| WCT Resources | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/08/2007 | LAG 522-0033 |
| Viersen Oil & Gas Co. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/30/2007 | LAG 522-0034 |
| Dominion OK TX Expl & Prod Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2007 | LAG 522-0035 |
| Dominion E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/14/2007 | LAG 522-0036 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/09/2006 | LAG 522-0037 |
| XTO Energy | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/31/2007 | LAG 522-0038 |
| Kaiser-Francis Mid-Continent, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2007 | LAG 522-0039 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2007 | LAG 522-0040 |
| Steven & Ryan Redgate | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/04/2007 | LAG 522-0041 |
| Steven & Ryan Redgate | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/04/2007 | LAG 522-0041 |
| XTO Energy | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2007 | LAG 522-0042 |
| MEADE ENERGY CORP/S BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2007 | LAG 522-0043 |
| MEADE ENERGY CORP/S BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2007 | LAG 522-0044 |
| Devon Energy Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/22/2006 | LAG 522-0045 |
| XTO Energy | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2007 | LAG 522-0046 |
| Ryan Redgate | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/26/2007 | LAG 522-0047 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2007 | LAG 522-0048 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2007 | LAG 522-0049 |
| WCT RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/28/2006 | LAG 522-0050 |

Case 20-33239   Document    Filed in TXSB on 11/23/20   Page 1162 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| AEXCO PETROLEUM INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2006 | LAG 522-0051 |
| AEXCO PETROLEUM INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2006 | LAG 522-0051 |
| Kaiser-Francis Mid-Continent, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2008 | LAG 522-0052 |
| Kaiser-Francis Mid-Continent, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2008 | LAG 522-0053 |
| Fairway Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/13/2008 | LAG 522-0054 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2008 | LAG 522-0055 |
| Earlsboro Energies Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2008 | LAG 522-0056 |
| Sandridge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2008 | LAG 522-0057 |
| Cummings Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/11/2008 | LAG 522-0058 |
| Questar Exploration & Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 522-0059 |
| Sandridge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2008 | LAG 522-0060 |
| Kaiser-Francis Mid-Continent, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2008 | LAG 522-0061 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2008 | LAG 522-0062 |
| Interstates Oil & Gas Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2008 | LAG 522-0063 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/2008 | LAG 522-0064 |
| Earlsboro Energies Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 522-0065 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2008 | LAG 522-0066 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/04/2008 | LAG 522-0067 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/04/2008 | LAG 522-0068 |
| MEADE ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2008 | LAG 522-0070 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2009 | LAG 522-0071 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/17/2009 | LAG 522-0072 |
| Jack Corman dba MCL & Co | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 522-0073 |
| Jack Corman dba MCL & Co | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 522-0074 |
| Linn Energy Holdings LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2009 | LAG 522-0075 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2009 | LAG 522-0076 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2009 | LAG 522-0076 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2009 | LAG 522-0076 |
| HUSTON ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2009 | LAG 522-0076 |
| BHH INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2009 | LAG 522-0076 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2010 | LAG 522-0077 |
| ORION PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2010 | LAG 522-0077 |
| V W RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2010 | LAG 522-0077 |
| SARITA ENERGY RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2010 | LAG 522-0077 |
| RAGAN PETROLEUM INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2010 | LAG 522-0077 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 522-0079 |
| ORION PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 522-0079 |
| V W RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 522-0079 |
| SARITA ENERGY RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 522-0079 |
| RAGAN PETROLEUM INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 522-0079 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 522-0080 |
| ORION PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 522-0080 |
| V W RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 522-0080 |
| SARITA ENERGY RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 522-0080 |
| RAGAN PETROLEUM INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 522-0080 |
| MARY LOU MAHAFFEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/1994 | LAG 523-0001 |
| MARY LOU MAHAFFEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/1994 | LAG 523-0001 |
| ANNE W RICHEY TRUSTEE OF THE R K WOOTTEN LAND TRUST | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 11/08/1995 | LAG 523-0006 |
| RAY LYNN GORDON | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 06/19/1995 | LAG 523-0007 |
| THELMA CHILDRESS | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 10/09/1995 | LAG 523-0008 |
| ANN MARIE SEIDEL | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 10/09/1995 | LAG 523-0009 |
| DON CURTIS CUNNINGHAM | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 06/30/1995 | LAG 523-0010 |
| PACIFIC ENTERPRISES ABC CORPORATION | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 11/29/1995 | LAG 523-0011 |
| PACIFIC ENTERPRISES ABC CORPORATION | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 11/29/1995 | LAG 523-0011 |
| FURMAN LEE CUNNINGHAM | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 06/30/1995 | LAG 523-0012 |
| R K WOOTTEN LAND TRUST | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 11/08/1995 | LAG 523-0013 |
| N V SHIRES | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 02/01/1996 | LAG 523-0014 |
| PACIFIC ENTERPRISES ABC CORPORATION | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 07/25/1996 | LAG 523-0022 |
| PACIFIC ENTERPRISES ABC CORPORATION | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 07/25/1996 | LAG 523-0022 |
| CAROLE J DRAKE | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 08/14/1996 | LAG 523-0023 |
| HENRY GUNGOLL ASSOCIATES LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 08/14/1996 | LAG 523-0023 |
| JOHN B WOOTTEN JR | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 10/21/1996 | LAG 523-0024 |
| PACIFIC ENTERPRISES ABC CORPORATION | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 02/12/1997 | LAG 523-0025 |
| PACIFIC ENTERPRISES ABC CORPORATION | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 02/12/1997 | LAG 523-0025 |
| ANADARKO MINERALS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/1999 | LAG 523-0028 |
| ANADARKO MINERALS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/1999 | LAG 523-0028 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/1999 | LAG 523-0029 |
| WARD PETROLEUM CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/10/1999 | LAG 523-0029 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| MARATHON OIL CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| ELAND ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| ELAND ENERGY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| F HOWARD WALSH JR F HOWARD WALSH JR AGENCY LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| F HOWARD WALSH JR F HOWARD WALSH JR AGENCY LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| PROFIT PROD INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| PROFIT PROD INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| PENNMARK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| PENNMARK ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/1999 | LAG 523-0030 |
| MARSHALL OIL CORPORATION | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 05/01/1996 | LAG 523-0031 |
| MARSHALL OIL CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/1997 | LAG 523-0032 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| MARATHON OIL CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| RIVIERA UPSTREAM LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| ELAND ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| ELAND ENERGY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| F HOWARD WALSH JR F HOWARD WALSH JR AGENCY LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| F HOWARD WALSH JR F HOWARD WALSH JR AGENCY LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| PROFIT PROD INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| PROFIT PROD INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| PENNMARK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| PENNMARK ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/05/1999 | LAG 523-0033 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2000 | LAG 523-0034 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| CHEVRON USA INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| CITIZEN ENERGY II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| CITIZEN ENERGY II LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| PIEDRAS PETROLEUM CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| PIEDRAS PETROLEUM CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| CHRIS KEMPF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| CHRIS KEMPF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| PETER A CUCCIA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| PETER A CUCCIA | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| B ANTHONY MCNALLY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| B ANTHONY MCNALLY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| GUY V CUCCIA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| GUY V CUCCIA | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| METHA MAE CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| METHA MAE CORPORATION | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| DEBRA K MANLEY REV TR DEBRA K MANLEY TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| DEBRA K MANLEY REV TR DEBRA K MANLEY TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| WAYNE MAC BOATMAN DBA 8 PENNY OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| WAYNE MAC BOATMAN DBA 8 PENNY OIL CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| PAUL & JOAN GOTTHELF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| PAUL & JOAN GOTTHELF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| W JOSEPH ERWIN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| W JOSEPH ERWIN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| WANDA L MCGUIRE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| WANDA L MCGUIRE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| ROBERT MILLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| ROBERT MILLER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| ALAN WHITEHEAD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| ALAN WHITEHEAD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| JACK B SMITH INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| JACK B SMITH INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |
| BEATRICE OR WALLACE RENEAU | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/1985 | LAG 523-0036 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BEATRICE OR WALLACE RENEAU | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 04/29/1985 | LAG 523-0036 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2001 | LAG 523-0037 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/21/2002 | LAG 523-0038 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/21/2002 | LAG 523-0038 |
| STREAMLINE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/21/2002 | LAG 523-0038 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2002 | LAG 523-0039 |
| Lariat Petroleum Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/25/2000 | LAG 523-0040 |
| Ward Petroleum Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2003 | LAG 523-0042 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2003 | LAG 523-0043 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2003 | LAG 523-0044 |
| Chevron U.S.A. Production Company | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 06/08/1995 | LAG 523-0046 |
| Marathon Oil Company | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 06/08/1995 | LAG 523-0046 |
| Bureau of Indian Affairs | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/28/2004 | LAG 523-0047 |
| Brigham Oil & Gas, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2003 | LAG 523-0048 |
| BB Royalty Partnership | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2005 | LAG 523-0050 |
| John Gilby | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 05/15/1997 | LAG 523-0053 |
| W.T. Robinson, Jr | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 05/15/1997 | LAG 523-0053 |
| Jimmy K McCord | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 05/15/1997 | LAG 523-0053 |
| Tracy D McCord | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 05/15/1997 | LAG 523-0053 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/12/1995 | LAG 523-0058 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/12/1995 | LAG 523-0058 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/12/1995 | LAG 523-0058 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/12/1995 | LAG 523-0058 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/12/1995 | LAG 523-0058 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/12/1995 | LAG 523-0058 |
| J D RAY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/12/1995 | LAG 523-0058 |
| J D RAY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/12/1995 | LAG 523-0058 |
| MICHAEL A BIRCH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/12/1995 | LAG 523-0058 |
| MICHAEL A BIRCH | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/12/1995 | LAG 523-0058 |
| Craig Elder Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/18/2005 | LAG 523-0060 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/23/2008 | LAG 523-0067 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2008 | LAG 523-0068 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/07/2008 | LAG 523-0069 |
| Atchley Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2007 | LAG 523-0072 |
| Crow Creek Energy II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/27/2008 | LAG 523-0073 |
| Avalon Oil and Gas III, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2008 | LAG 523-0077 |
| SandRidge Exploration & Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/04/2008 | LAG 523-0079 |
| Ranken Energy Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/29/2008 | LAG 523-0086 |
| Samson Reosurces Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2007 | LAG 523-0092 |
| Ranken Energy Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 523-0093 |
| Mid-Continent II, LLC and Linn Operating, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/08/2007 | LAG 523-0094 |
| United Production Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2008 | LAG 523-0097 |
| Mid-Continent II, LLC and Linn Operating, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2008 | LAG 523-0098 |
| Mid-Continent II, LLC and Linn Operating, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/08/2007 | LAG 523-0101 |
| Crow Creek Energy II L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/27/2008 | LAG 523-0103 |
| Payne Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/19/2007 | LAG 523-0106 |
| Jerry Scott Drilling Co., Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/06/2008 | LAG 523-0108 |
| A.L. Abercrombie, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/1994 | LAG 523-0111 |
| A.L. Abercrombie and Robert Martin | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/1994 | LAG 523-0111 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1996 | LAG 523-0114 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/16/1996 | LAG 523-0114 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1996 | LAG 523-0114 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/16/1996 | LAG 523-0114 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1996 | LAG 523-0114 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/16/1996 | LAG 523-0114 |
| J D RAY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1996 | LAG 523-0114 |
| J D RAY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/16/1996 | LAG 523-0114 |
| MICHAEL A BIRCH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/1996 | LAG 523-0114 |
| MICHAEL A BIRCH | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/16/1996 | LAG 523-0114 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/17/2010 | LAG 523-0118 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/29/2011 | LAG 523-0119 |
| Newfield Exploration Mid-Continent Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2011 | LAG 523-0120 |
| Ranken Energy Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2012 | LAG 523-0128 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/01/2012 | LAG 523-0129 |
| Samson International Ltd | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/1996 | LAG 523-0131 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2012 | LAG 523-0133 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/23/2012 | LAG 523-0135 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2012 | LAG 523-0136 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2011 | LAG 523-0137 |
| Mayhue, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2012 | LAG 523-0138 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/17/2012 | LAG 523-0139 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/31/2012 | LAG 523-0143 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2012 | LAG 523-0144 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/06/2012 | LAG 523-0145 |
| Continental Resources, Inc. | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/06/2012 | LAG 523-0145 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2012 | LAG 523-0146 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2012 | LAG 523-0147 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/19/2012 | LAG 523-0149 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2012 | LAG 523-0150 |
| RANKIN ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2012 | LAG 523-0151 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RANKIN ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2012 | LAG 523-0151 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2012 | LAG 523-0154 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/11/2013 | LAG 523-0158 |
| Lance Ruffel Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2013 | LAG 523-0162 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/29/2013 | LAG 523-0164 |
| WARWICK-BACCHUS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2014 | LAG 523-0170 |
| WARWICK-BACCHUS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2014 | LAG 523-0174 |
| WARWICK-BACCHUS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2014 | LAG 523-0175 |
| WARWICK-BACCHUS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/14/2014 | LAG 523-0175 |
| Meade Energy Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/07/2014 | LAG 523-0180 |
| UDX L.L.C. on behalf of Ranken Energy Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2014 | LAG 523-0182 |
| UDX L.L.C. on behalf of Ranken Energy Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2014 | LAG 523-0183 |
| WARWICK-BACCHUS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/12/2014 | LAG 523-0185 |
| WARWICK-BACCHUS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/12/2014 | LAG 523-0185 |
| Red Rocks Oil & Gas Operating, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2015 | LAG 523-0194 |
| MARATHON OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/17/2015 | LAG 523-0196 |
| MARATHON OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/17/2015 | LAG 523-0196 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2015 | LAG 523-0206 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2016 | LAG 523-0209 |
| LOWRY LAND CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2016 | LAG 523-0213 |
| Ranken Energy Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2017 | LAG 523-0218 |
| RIMROCK RESOURCES OPERATING, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 523-0221 |
| RIMROCK RESOURCES OPERATING, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 523-0221 |
| Blue Star Land Services on behalf of Warwick, LLC and US Drilling Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2018 | LAG 523-0222 |
| CASILLAS PETROLEUM RESOURCE PARTNERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/11/2019 | LAG 523-0223 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/25/2009 | LAG 525-0007 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/25/2009 | LAG 525-0007 |
| Baron Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2009 | LAG 525-0008 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 525-0113 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2010 | LAG 527-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2010 | LAG 527-0001 |
| CABOT OIL & GAS MARKETING CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2010 | LAG 527-0001 |
| FLEET OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2010 | LAG 527-0001 |
| EXXONMOBIL PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2004 | LAG 527-0002 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2004 | LAG 527-0003 |
| ESTATE OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2004 | LAG 527-0003 |
| MICHAEL LYNN MCCLELLAND | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2004 | LAG 527-0003 |
| ZOLLER ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2004 | LAG 527-0003 |
| DANNEBERG OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2004 | LAG 527-0003 |
| ORION PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2004 | LAG 527-0003 |
| FISHER ENTERPRISES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2004 | LAG 527-0003 |
| CATHERINE M CRESSWELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2004 | LAG 527-0003 |
| DEXTER MAXWELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2004 | LAG 527-0003 |
| GREGG FAMILY SECURITY TR GREGG & MICHAEL GREGG CO TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2004 | LAG 527-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2004 | LAG 527-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2004 | LAG 527-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2004 | LAG 527-0004 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2004 | LAG 527-0004 |
| ZOLLER ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2004 | LAG 527-0004 |
| DANNEBERG OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2004 | LAG 527-0004 |
| PRIMEENERGY MANAGEMENT CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2004 | LAG 527-0004 |
| JUDY K CANTRELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2004 | LAG 527-0004 |
| GRAYSON INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2004 | LAG 527-0004 |
| GREGG FAMILY SECURITY TR GREGG & MICHAEL GREGG CO TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2004 | LAG 527-0004 |
| SMR PREFERRED PARTNERS DEVELOPMENT FUND 1992 LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2005 | LAG 527-0005 |
| SMR INCOME & CAPITAL PRESERVATION FUND II 1992 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2005 | LAG 527-0005 |
| Crow Creek Energy, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/18/2005 | LAG 527-0006 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2004 | LAG 527-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2004 | LAG 527-0007 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| GRASSLANDS ENERGY LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| CASCADE OIL LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| CASCADE OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| MARCANCO ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARCANCO ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| QUADRILLE ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| QUADRILLE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| JAMES K DEUSCHLE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| JAMES K DEUSCHLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| FARMERS UNITED COOPERATIVE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| FARMERS UNITED COOPERATIVE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| MGW PROPERTIES LLC J DAVID MUELLER AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| MGW PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| GALLASPY OIL PROPERTIES LLC J DAVID MUELLER AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| GALLASPY OIL PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| KRIDLER REV TR WARREN M KRIDLER TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| CHESS OIL PROPERTIES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| CHESS OIL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| GRASSLANDS ENERGY LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| GRASSLANDS ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| FINLEY PRODUCTION CO LP FINLEY RESOURCES INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| CASCADE OIL LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| CASCADE OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| MARCANCO ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| MARCANCO ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| QUADRILLE ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| QUADRILLE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| JAMES K DEUSCHLE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| JAMES K DEUSCHLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| FARMERS UNITED COOPERATIVE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| FARMERS UNITED COOPERATIVE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| MGW PROPERTIES LLC J DAVID MUELLER AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| MGW PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| GALLASPY OIL PROPERTIES LLC J DAVID MUELLER AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| GALLASPY OIL PROPERTIES LLC J DAVID MUELLER AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| KRIDLER REV TR WARREN M KRIDLER TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| CHESS OIL PROPERTIES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| CHESS OIL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| CUMMINGS OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2005 | LAG 527-0010 |
| K.S. Oil Company, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2005 | LAG 527-0011 |
| WCT RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/29/2005 | LAG 527-0012 |
| FAULKNERS CORPORATION EXPLORATION & PRODUCTION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2006 | LAG 527-0013 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2005 | LAG 527-0015 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2005 | LAG 527-0015 |
| WILL ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2005 | LAG 527-0015 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2005 | LAG 527-0015 |
| MID-CONTINENT II LLC LINN OPERATING INC - DNU | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2005 | LAG 527-0015 |
| YOUNGBLOOD LTD PENNY LEE YOUNGBLOOD MAN PART | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2005 | LAG 527-0015 |
| FLEET OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2005 | LAG 527-0015 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2005 | LAG 527-0016 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2005 | LAG 527-0016 |
| WILL ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2005 | LAG 527-0016 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2005 | LAG 527-0016 |
| MID-CONTINENT II LLC LINN OPERATING INC - DNU | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2005 | LAG 527-0016 |
| YOUNGBLOOD LTD PENNY LEE YOUNGBLOOD MAN PART | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2005 | LAG 527-0016 |
| FLEET OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2005 | LAG 527-0016 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2005 | LAG 527-0017 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2005 | LAG 527-0017 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILL ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2005 | LAG 527-0017 |
| MID-CONTINENT II LLC LINN OPERATING INC - DNU | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2005 | LAG 527-0017 |
| YOUNGBLOOD LTD PENNY LEE YOUNGBLOOD MAN PART | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2005 | LAG 527-0017 |
| FLEET OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2005 | LAG 527-0017 |
| AEXCO Petroleum, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2006 | LAG 527-0018 |
| MBOE INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/07/2006 | LAG 527-0019 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2005 | LAG 527-0020 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2005 | LAG 527-0020 |
| HIRZEL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2005 | LAG 527-0020 |
| SPARTAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2005 | LAG 527-0020 |
| JOSEPH W BURNETT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2005 | LAG 527-0020 |
| JMA Energy Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2006 | LAG 527-0022 |
| ENCORE OPERATING LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2005 | LAG 527-0024 |
| HOME-STAKE OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2005 | LAG 527-0024 |
| HOME-STAKE ROYALTY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2005 | LAG 527-0024 |
| KAISER FRANCIS MID CONTINENT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2006 | LAG 527-0026 |
| KAISER FRANCIS MID CONTINENT LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2006 | LAG 527-0026 |
| KAISER FRANCIS OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2006 | LAG 527-0026 |
| MAURICE E MAHAN & LETHA MARIE MAHAN TR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/01/2006 | LAG 527-0027 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/27/2006 | LAG 527-0028 |
| UNIT PETROLEUM CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/29/2005 | LAG 527-0029 |
| DARRELL DUANE MILLER & SALLY JANE MILLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/17/2006 | LAG 527-0030 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/02/2006 | LAG 527-0031 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2006 | LAG 527-0031 |
| CUMMINGS OIL CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/02/2006 | LAG 527-0031 |
| CUMMINGS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2006 | LAG 527-0031 |
| CAMELBACK LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2006 | LAG 527-0032 |
| AIKMAN BROTHERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2006 | LAG 527-0033 |
| ESTATE OF ROBERT E AIKMAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2006 | LAG 527-0033 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/01/2007 | LAG 527-0034 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2007 | LAG 527-0034 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/01/2007 | LAG 527-0034 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2007 | LAG 527-0034 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2007 | LAG 527-0035 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2007 | LAG 527-0035 |
| HIRZEL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2007 | LAG 527-0035 |
| SPARTAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2007 | LAG 527-0035 |
| JOSEPH W BURNETT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2007 | LAG 527-0035 |
| W O PETTIT EST LINDA A SWEETIN PR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/04/2007 | LAG 527-0037 |
| CABOT OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/19/2007 | LAG 527-0041 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2008 | LAG 527-0042 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 527-0043 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2008 | LAG 527-0046 |
| J. Brex Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 527-0047 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 527-0048 |
| Kaiser-Francis Mid-Continent, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/18/2008 | LAG 527-0049 |
| Kaiser-Francis Mid-Continent, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/06/2008 | LAG 527-0050 |
| J. Brex Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 527-0051 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2008 | LAG 527-0052 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2008 | LAG 527-0053 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2008 | LAG 527-0054 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 527-0055 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2008 | LAG 527-0056 |
| Lobo Exploration Co. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2008 | LAG 527-0057 |
| Lobo Exploration Co. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2008 | LAG 527-0057 |
| Kaiser-Francis Mid-Continent, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2008 | LAG 527-0058 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/06/2008 | LAG 527-0059 |
| Questar Exploration & Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/06/2008 | LAG 527-0060 |
| Cimarex Energy Co. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 527-0061 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/13/2008 | LAG 527-0062 |
| ANGEL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/25/2008 | LAG 527-0063 |
| WILLIAMS LAND & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/25/2008 | LAG 527-0063 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2008 | LAG 527-0064 |
| Chaparral Energy, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2008 | LAG 527-0065 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/05/2008 | LAG 527-0066 |
| Camelback, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/12/2008 | LAG 527-0067 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/15/2008 | LAG 527-0068 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2008 | LAG 527-0069 |
| STATE OF OKLAHOMA COMMISSIONERS OF THE LAND OFFICE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 527-0070 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2009 | LAG 527-0071 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/02/2009 | LAG 527-0072 |
| Linn Energy Holdings LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2009 | LAG 527-0073 |
| Camelback, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/02/2009 | LAG 527-0074 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/22/2009 | LAG 527-0075 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2009 | LAG 527-0076 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 527-0077 |
| J. Brex Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 527-0078 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2009 | LAG 527-0079 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2009 | LAG 527-0080 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2009 | LAG 527-0081 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2009 | LAG 527-0082 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2009 | LAG 527-0082 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2009 | LAG 527-0082 |
| KRIDLER REV TR WARREN M KRIDLER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2009 | LAG 527-0082 |
| 4000 PACIFIC DEVELOPMENT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2009 | LAG 527-0082 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/11/2009 | LAG 527-0083 |
| LINN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/19/2009 | LAG 527-0085 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/16/2010 | LAG 527-0086 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/24/2010 | LAG 527-0088 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/24/2010 | LAG 527-0088 |
| FAULCONER RES 1999 LP LLP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/24/2010 | LAG 527-0088 |
| CAMPECHE PETRO LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/24/2010 | LAG 527-0088 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| CHACO ENERGY COMPANY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| CHACO ENERGY COMPANY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| WOODTEX PTRSHP J S DOROBEK II | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| WOODTEX PTRSHP J S DOROBEK II | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| WOODTEX PTRSHP J S DOROBEK II | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| FERROVANADIUM CORP N L | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| FERROVANADIUM CORP N L | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| FERROVANADIUM CORP N L | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| HARVEY ALPERT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| HARVEY ALPERT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| HARVEY ALPERT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| ALAN PASTERNAK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| ALAN PASTERNAK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| ALAN PASTERNAK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| BRANDON R PERRY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| BRANDON R PERRY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| BRANDON R PERRY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| ABRAHAM & CHERI MICHELSON JT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| ABRAHAM & CHERI MICHELSON JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| ABRAHAM & CHERI MICHELSON JT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| STEVEN & ROBIN CHOTIN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| STEVEN & ROBIN CHOTIN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| STEVEN & ROBIN CHOTIN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| BRETT M PERRY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| BRETT M PERRY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| BRETT M PERRY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| EAST SIDE AUTO & INVESTMENT CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| EAST SIDE AUTO & INVESTMENT CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| EAST SIDE AUTO & INVESTMENT CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| ROCHELLE A RAND | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| ROCHELLE A RAND | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| ROCHELLE A RAND | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| RICHARD M WANGER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| RICHARD M WANGER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| RICHARD M WANGER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| STEVEN & JOELLEN COHEN JT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| STEVEN & JOELLEN COHEN JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| STEVEN & JOELLEN COHEN JT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| INTL BANK OF COMMERCE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| INTL BANK OF COMMERCE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| INTL BANK OF COMMERCE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| TED ALPERT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| TED ALPERT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| TED ALPERT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| CHARLES H BRADSHAW TR 1 CHARLES BRADSHAW TRST JOHN C BRADSHAW AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| CHARLES H BRADSHAW TR 1 CHARLES BRADSHAW TRST JOHN C BRADSHAW AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| CHARLES H BRADSHAW TR 1 CHARLES BRADSHAW TRST JOHN C BRADSHAW AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| DAN E RUDDER 1978 REV TR A DORIS RUDDER TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| DAN E RUDDER 1978 REV TR A DORIS RUDDER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DAN E RUDDER 1978 REV TR A DORIS RUDDER TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| BABL RESOURCES J S DOROBEK II | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| BABL RESOURCES J S DOROBEK II | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| BABL RESOURCES J S DOROBEK II | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| RICHARD HELMICK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| RICHARD HELMICK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| RICHARD HELMICK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| LELAND ALPERT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| LELAND ALPERT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| LELAND ALPERT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| A DORIS RUDDER 1978 REV TR | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| A DORIS RUDDER 1978 REV TR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| A DORIS RUDDER 1978 REV TR | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2003 | LAG 528-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2003 | LAG 528-0001 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2003 | LAG 528-0001 |
| CHRIS & MARILYNN OLSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2003 | LAG 528-0001 |
| DMS OIL CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/20/2003 | LAG 528-0002 |
| DMS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2003 | LAG 528-0002 |
| Washita Oil & Gas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2004 | LAG 528-0003 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0004 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0004 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0004 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0004 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2007 | LAG 528-0006 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2007 | LAG 528-0006 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| VIERSEN OIL & GAS CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| JAMES K DEUSCHLE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| JAMES K DEUSCHLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| TMN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| TMN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| JACO PRODUCTION CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| JACO PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| CONSUL PROPERTIES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| ARAPAHOE RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| ARAPAHOE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2007 | LAG 528-0022 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/20/2007 | LAG 528-0037 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2007 | LAG 528-0037 |
| GREEN OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/20/2007 | LAG 528-0037 |
| GREEN OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2007 | LAG 528-0037 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2007 | LAG 528-0039 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2007 | LAG 528-0039 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2007 | LAG 528-0039 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2007 | LAG 528-0039 |
| BONITA OIL & GAS LLC JOYCE FISCHER MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2007 | LAG 528-0039 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/19/2007 | LAG 528-0040 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/19/2007 | LAG 528-0040 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/19/2007 | LAG 528-0040 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/19/2007 | LAG 528-0040 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/06/2007 | LAG 528-0043 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/06/2007 | LAG 528-0043 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2007 | LAG 528-0043 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2007 | LAG 528-0043 |
| GREEN OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/06/2007 | LAG 528-0043 |
| GREEN OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2007 | LAG 528-0043 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/18/2007 | LAG 528-0045 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/18/2007 | LAG 528-0045 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/18/2007 | LAG 528-0045 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/18/2007 | LAG 528-0045 |
| BONITA OIL & GAS LLC JOYCE FISCHER MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/18/2007 | LAG 528-0045 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 528-0046 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 528-0046 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 528-0046 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 528-0046 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BONITA OIL & GAS LLC JOYCE FISCHER MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 528-0046 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 528-0047 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 528-0047 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 528-0047 |
| BONITA OIL & GAS LLC JOYCE FISCHER MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 528-0047 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 528-0049 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 528-0049 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 528-0049 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 528-0049 |
| BONITA OIL & GAS LLC JOYCE FISCHER MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 528-0049 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 528-0050 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 528-0050 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 528-0050 |
| BONITA OIL & GAS LLC JOYCE FISCHER MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2007 | LAG 528-0050 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2007 | LAG 528-0051 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2007 | LAG 528-0051 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2007 | LAG 528-0051 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2007 | LAG 528-0051 |
| BONITA OIL & GAS LLC JOYCE FISCHER MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2007 | LAG 528-0051 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0052 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0052 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0052 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0052 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0052 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0052 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2007 | LAG 528-0056 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2007 | LAG 528-0056 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/26/2007 | LAG 528-0058 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2007 | LAG 528-0058 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/26/2007 | LAG 528-0058 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2007 | LAG 528-0058 |
| BONITA OIL & GAS LLC JOYCE FISCHER MGR | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/26/2007 | LAG 528-0058 |
| BONITA OIL & GAS LLC JOYCE FISCHER MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2007 | LAG 528-0058 |
| Latigo Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2007 | LAG 528-0059 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 528-0060 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 528-0060 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 528-0060 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 528-0060 |
| CHAPARRAL ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 528-0060 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 528-0060 |
| CLEO VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 528-0060 |
| CLEO VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 528-0060 |
| R4 VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 528-0060 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 528-0060 |
| ACME INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 528-0060 |
| ACME INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 528-0060 |
| LKR1 LLC LYMAN K REDGATE MGR | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 528-0060 |
| LKR1 LLC LYMAN K REDGATE MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 528-0060 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/21/2008 | LAG 528-0061 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/21/2008 | LAG 528-0061 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/21/2008 | LAG 528-0061 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/21/2008 | LAG 528-0061 |
| ANDERSON OIL LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/21/2008 | LAG 528-0061 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/21/2008 | LAG 528-0061 |
| SANDRIDGE ENERGY INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/21/2008 | LAG 528-0061 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/21/2008 | LAG 528-0061 |
| CHRIS OLSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/21/2008 | LAG 528-0061 |
| CHRIS OLSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/21/2008 | LAG 528-0061 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/31/2007 | LAG 528-0062 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/31/2007 | LAG 528-0062 |
| KEVIN SIMMONS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/31/2007 | LAG 528-0062 |
| KEVIN SIMMONS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/31/2007 | LAG 528-0062 |
| JAMES C SHELTON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/31/2007 | LAG 528-0062 |
| JAMES C SHELTON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/31/2007 | LAG 528-0062 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 528-0063 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 528-0063 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 528-0063 |
| MICHAEL MOOSE WATSON DBA AMRICAN INNOVATV ROYLTY SYSTMS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 528-0063 |
| BERRONG ENTERPRISES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 528-0063 |
| DUNCAN GROUP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 528-0063 |
| CUMMINGS OIL COMPANY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/07/2008 | LAG 528-0064 |
| CUMMINGS OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2008 | LAG 528-0064 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| ANDERSON OIL LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| BERRONG ENTERPRISES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| BERRONG ENTERPRISES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| THERESA E WISDOM REV TR LAURA L WISDOM TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| THERESA E WISDOM REV TR LAURA L WISDOM TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| JOSEPH K MORFORD III | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| JOSEPH K MORFORD III | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| CHRIS OLSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| CHRIS OLSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| GASANADARKO LTD SUCCESSORS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| GASANADARKO LTD SUCCESSORS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| MICHAEL A BRIGGS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| MICHAEL A BRIGGS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/18/2006 | LAG 528-0066 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/18/2006 | LAG 528-0066 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0067 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0067 |
| BERRONG ENTERPRISES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0067 |
| BERRONG ENTERPRISES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0067 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/11/2008 | LAG 528-0068 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/11/2008 | LAG 528-0068 |
| BERRONG ENTERPRISES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/11/2008 | LAG 528-0068 |
| BERRONG ENTERPRISES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/11/2008 | LAG 528-0068 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2007 | LAG 528-0069 |
| WILL ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2007 | LAG 528-0069 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2007 | LAG 528-0069 |
| WILLISCHILD OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2007 | LAG 528-0069 |
| PAR OIL CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2007 | LAG 528-0069 |
| HARRY H DIAMOND INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2007 | LAG 528-0069 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 528-0070 |
| WILL ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 528-0070 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 528-0070 |
| WILLISCHILD OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 528-0070 |
| PAR OIL CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 528-0070 |
| HARRY H DIAMOND INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 528-0070 |
| Cummings Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2007 | LAG 528-0071 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 528-0072 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 528-0072 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 528-0072 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 528-0072 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2007 | LAG 528-0073 |
| NACOMA PETROLEUM INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2007 | LAG 528-0073 |
| SUNSHINE EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2007 | LAG 528-0073 |
| BOKF PETRO HOLDING LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| EAGLE OIL & GAS CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| PRICE OIL & GAS CO LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| PRICE OIL & GAS CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| TOKLAN OIL & GAS CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| TOKLAN OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| 2WOOD OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| 2WOOD OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| PAR OIL CO INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| PAR OIL CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| HARRY H DIAMOND INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| HARRY H DIAMOND INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| BONITA OIL & GAS LLC JOYCE FISCHER MGR | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| BONITA OIL & GAS LLC JOYCE FISCHER MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| PRINCIPAL TRADE CREDITORS WI RAY F HAMILTON AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| PRINCIPAL TRADE CREDITORS WI RAY F HAMILTON AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| SSB PRODUCTION LC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| SSB PRODUCTION LC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/03/2007 | LAG 528-0075 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/03/2007 | LAG 528-0075 |
| GRIZZLY OPERATING LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/03/2007 | LAG 528-0075 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/03/2007 | LAG 528-0075 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| R4 VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/03/2007 | LAG 528-0075 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/03/2007 | LAG 528-0075 |
| SANDRIDGE EXPL & PROD LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/03/2007 | LAG 528-0075 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/03/2007 | LAG 528-0075 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/17/2007 | LAG 528-0076 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/17/2007 | LAG 528-0077 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2007 | LAG 528-0078 |
| NACOMA PETROLEUM INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2007 | LAG 528-0078 |
| SUNSHINE EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2007 | LAG 528-0078 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 528-0079 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 528-0079 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 528-0079 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 528-0079 |
| CHAPARRAL ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 528-0079 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 528-0079 |
| CLEO VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 528-0079 |
| CLEO VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 528-0079 |
| R4 VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 528-0079 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 528-0079 |
| ACME INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 528-0079 |
| ACME INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 528-0079 |
| LKR1 LLC LYMAN K REDGATE MGR | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 528-0079 |
| LKR1 LLC LYMAN K REDGATE MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 528-0079 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/27/2007 | LAG 528-0080 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/27/2007 | LAG 528-0080 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2007 | LAG 528-0080 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2007 | LAG 528-0080 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| VIERSEN OIL & GAS CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| JAMES K DEUSCHLE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| JAMES K DEUSCHLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| TMN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| TMN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| JACO PRODUCTION CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| JACO PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| CONSUL PROPERTIES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| ARAPAHOE RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| ARAPAHOE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| VIERSEN OIL & GAS CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| JAMES K DEUSCHLE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| JAMES K DEUSCHLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| TMN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| TMN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| JACO PRODUCTION CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| JACO PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| CONSUL PROPERTIES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| ARAPAHOE RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| ARAPAHOE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2008 | LAG 528-0084 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0085 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0085 |
| DON MATHIS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0085 |
| DON MATHIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0085 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0086 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0086 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0086 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0086 |
| BONITA OIL & GAS LLC JOYCE FISCHER MGR | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0086 |
| BONITA OIL & GAS LLC JOYCE FISCHER MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0086 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| VIERSEN OIL & GAS CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| JAMES K DEUSCHLE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| JAMES K DEUSCHLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| TMN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| TMN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| JACO PRODUCTION CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| JACO PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| CONSUL PROPERTIES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| ARAPAHOE RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| ARAPAHOE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0088 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0088 |
| KEVIN SIMMONS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0088 |
| KEVIN SIMMONS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0088 |
| JAMES C SHELTON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0088 |
| JAMES C SHELTON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0088 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/05/2008 | LAG 528-0089 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2008 | LAG 528-0089 |
| DON MATHIS | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/05/2008 | LAG 528-0089 |
| DON MATHIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2008 | LAG 528-0089 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2007 | LAG 528-0090 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/10/2007 | LAG 528-0090 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2007 | LAG 528-0090 |
| R4 VENTURES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/10/2007 | LAG 528-0090 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2007 | LAG 528-0090 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/10/2007 | LAG 528-0090 |
| PAUL & BETSY ACHE FAMILY LP PAUL ACHE JR MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2007 | LAG 528-0090 |
| PAUL & BETSY ACHE FAMILY LP PAUL ACHE JR MGR | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/10/2007 | LAG 528-0090 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/11/2007 | LAG 528-0091 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/11/2007 | LAG 528-0091 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/28/2008 | LAG 528-0092 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2008 | LAG 528-0092 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/04/2008 | LAG 528-0093 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/04/2008 | LAG 528-0093 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0094 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0094 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0094 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0094 |
| VIERSEN OIL & GAS CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0094 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0094 |
| JAMES K DEUSCHLE | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0094 |
| JAMES K DEUSCHLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0094 |
| TMN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0094 |
| TMN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0094 |
| JACO PRODUCTION CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0094 |
| JACO PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0094 |
| CONSUL PROPERTIES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0094 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0094 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/2008 | LAG 528-0095 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/27/2008 | LAG 528-0096 |
| XTO Energy Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/27/2008 | LAG 528-0097 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/09/2007 | LAG 528-0098 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2007 | LAG 528-0098 |
| CHAPARRAL ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/09/2007 | LAG 528-0098 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2007 | LAG 528-0098 |
| CLEO VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/09/2007 | LAG 528-0098 |
| CLEO VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2007 | LAG 528-0098 |
| R4 VENTURES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/09/2007 | LAG 528-0098 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2007 | LAG 528-0098 |
| ACME INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/09/2007 | LAG 528-0098 |
| ACME INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2007 | LAG 528-0098 |
| LKR1 LLC LYMAN K REDGATE MGR | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/09/2007 | LAG 528-0098 |
| LKR1 LLC LYMAN K REDGATE MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2007 | LAG 528-0098 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 528-0099 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 528-0099 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 528-0099 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 528-0099 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 528-0099 |
| R4 VENTURES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 528-0099 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 528-0099 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 528-0099 |
| PAUL & BETSY ACHE FAMILY LP PAUL ACHE JR MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 528-0099 |
| PAUL & BETSY ACHE FAMILY LP PAUL ACHE JR MGR | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 528-0099 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/08/2007 | LAG 528-0100 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2007 | LAG 528-0100 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/08/2007 | LAG 528-0100 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/08/2007 | LAG 528-0100 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2007 | LAG 528-0100 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2007 | LAG 528-0100 |
| Cummings Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 528-0101 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2008 | LAG 528-0102 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2008 | LAG 528-0103 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2008 | LAG 528-0103 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2008 | LAG 528-0103 |
| MICHAEL MOOSE WATSON DBA AMRICAN INNOVATV ROYLTY SYSTMS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2008 | LAG 528-0103 |
| BERRONG ENTERPRISES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2008 | LAG 528-0103 |
| DUNCAN GROUP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2008 | LAG 528-0103 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2008 | LAG 528-0104 |
| ELLY B BEARD 2007 TR ELLY B BEARD TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2008 | LAG 528-0104 |
| ANDERSON OIL LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2008 | LAG 528-0104 |
| MICHAEL MOOSE WATSON DBA AMRICAN INNOVATV ROYLTY SYSTMS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2008 | LAG 528-0104 |
| BERRONG ENTERPRISES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2008 | LAG 528-0104 |
| DUNCAN GROUP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/28/2008 | LAG 528-0104 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2008 | LAG 528-0105 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/18/2008 | LAG 528-0106 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/18/2008 | LAG 528-0106 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/18/2008 | LAG 528-0106 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/18/2008 | LAG 528-0106 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/18/2008 | LAG 528-0106 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/18/2008 | LAG 528-0106 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/15/2008 | LAG 528-0107 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/15/2008 | LAG 528-0107 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/15/2008 | LAG 528-0107 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/15/2008 | LAG 528-0107 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 528-0108 |
| CABOT OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2008 | LAG 528-0109 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2008 | LAG 528-0112 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/08/2008 | LAG 528-0112 |
| THREE H OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/03/2009 | LAG 528-0113 |
| THREE H OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/03/2009 | LAG 528-0113 |
| PRINCIPAL TRADE CREDITORS WI RAY F HAMILTON AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/03/2009 | LAG 528-0113 |
| PRINCIPAL TRADE CREDITORS WI RAY F HAMILTON AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/03/2009 | LAG 528-0113 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/18/2007 | LAG 529 -005 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2003 | LAG 529-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2003 | LAG 529-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2003 | LAG 529-0001 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2003 | LAG 529-0001 |
| TAC INVESTMENTS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2003 | LAG 529-0001 |
| MICHAEL I AVERY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2003 | LAG 529-0001 |
| CAMELBACK CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2003 | LAG 529-0001 |
| TODD P AVERY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2003 | LAG 529-0001 |
| WILLIAM H AVERY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2003 | LAG 529-0001 |
| ERIC N AVERY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2003 | LAG 529-0001 |
| CARL E GUNGOLL EXPLORATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2002 | LAG 529-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2007 | LAG 529-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/20/2007 | LAG 529-0003 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2007 | LAG 529-0003 |
| R4 VENTURES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/20/2007 | LAG 529-0003 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2006 | LAG 529-0005 |
| Blake Prodcution Company Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/21/2006 | LAG 529-0006 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2006 | LAG 529-0007 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2007 | LAG 529-0008 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2007 | LAG 529-0009 |
| Range Resources Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2007 | LAG 529-0010 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2007 | LAG 529-0011 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2007 | LAG 529-0012 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2007 | LAG 529-0013 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2007 | LAG 529-0014 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/12/2006 | LAG 529-0015 |
| Hal Writer | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/12/2006 | LAG 529-0015 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/2007 | LAG 529-0016 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2007 | LAG 529-0017 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2007 | LAG 529-0018 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2007 | LAG 529-0019 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2007 | LAG 529-0020 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2007 | LAG 529-0021 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2007 | LAG 529-0022 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/28/2006 | LAG 529-0023 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2007 | LAG 529-0024 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2007 | LAG 529-0025 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| James L Whalon | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2007 | LAG 529-0025 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/27/2007 | LAG 529-0026 |
| Cummings Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2007 | LAG 529-0027 |
| Kaiser-Francis Mid-Continent, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/23/2007 | LAG 529-0028 |
| Cummings Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/06/2007 | LAG 529-0029 |
| Cummings Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2007 | LAG 529-0030 |
| Cummings Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2007 | LAG 529-0031 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2007 | LAG 529-0032 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2007 | LAG 529-0033 |
| Kaiser-Francis Mid-Continent, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2007 | LAG 529-0034 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2007 | LAG 529-0035 |
| Kaiser-Francis Mid-Continent, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/08/2007 | LAG 529-0036 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2007 | LAG 529-0037 |
| Devon Energy Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2007 | LAG 529-0038 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2007 | LAG 529-0039 |
| Latigo Oil and Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2007 | LAG 529-0040 |
| Cummings Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2008 | LAG 529-0045 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/28/2008 | LAG 529-0046 |
| JOHN R MCGINLEY JR FAM TR JOHN R MCGINLEY III TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/28/2008 | LAG 529-0046 |
| MERCO OF OKLAHOMA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/28/2008 | LAG 529-0046 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/28/2008 | LAG 529-0047 |
| JOHN R MCGINLEY JR FAM TR JOHN R MCGINLEY III TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/28/2008 | LAG 529-0047 |
| MERCO OF OKLAHOMA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/28/2008 | LAG 529-0047 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2008 | LAG 529-0048 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/05/2008 | LAG 529-0049 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2008 | LAG 529-0049 |
| WILL ENERGY CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/05/2008 | LAG 529-0049 |
| WILL ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2008 | LAG 529-0049 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2008 | LAG 529-0050 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2008 | LAG 529-0051 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2008 | LAG 529-0052 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 529-0053 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 529-0054 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 529-0054 |
| WILL ENERGY CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 529-0054 |
| WILL ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 529-0054 |
| CONSUL PROPERTIES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 529-0054 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 529-0054 |
| ARAPAHOE RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 529-0054 |
| ARAPAHOE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 529-0054 |
| SEBA PROPERTIES LLC RICHARD D SEBA MGR | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 529-0054 |
| SEBA PROPERTIES LLC RICHARD D SEBA MGR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 529-0054 |
| EL DORADO PRODUCTION CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 529-0054 |
| EL DORADO PRODUCTION CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 529-0054 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2008 | LAG 529-0055 |
| JOHN R MCGINLEY JR FAM TR JOHN R MCGINLEY III TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2008 | LAG 529-0055 |
| MERCO OF OKLAHOMA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2008 | LAG 529-0055 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2008 | LAG 529-0056 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2008 | LAG 529-0056 |
| KENNETH S MITCHELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2008 | LAG 529-0056 |
| WILLOWBROOK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2008 | LAG 529-0056 |
| DAVID L CROSS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2008 | LAG 529-0056 |
| FRANK E OWENS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2008 | LAG 529-0056 |
| ALAN D TUCK JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2008 | LAG 529-0056 |
| ELAINE G HADDEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2008 | LAG 529-0056 |
| EVELYN A TUCK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2008 | LAG 529-0056 |
| DAVID C LOOMIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2008 | LAG 529-0056 |
| SBM LTD ARDEN GROVER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2008 | LAG 529-0056 |
| DAVID BROWN GROVER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2008 | LAG 529-0056 |
| JEFFREY TODD GROVER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2008 | LAG 529-0056 |
| ARDEN R GROVER JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2008 | LAG 529-0056 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| SANDRIDGE EXPL & PROD LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| SLB LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| SLB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| SOLON L BLOOMER FAM PTRSP LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| ROBERT C BROWER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| ROBERT C BROWER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| THREE H OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| THREE H OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| HERBERT WISE YOUNGBLOOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| HERBERT WISE YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOY GAIL YOUNGBLOOD KILPATRICK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| JOY GAIL YOUNGBLOOD KILPATRICK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| LARRY D BLOOMER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| LARRY D BLOOMER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| GREGHOL LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| GREGHOL LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| PRINCIPAL TRADE CREDITORS WI RAY F HAMILTON AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| PRINCIPAL TRADE CREDITORS WI RAY F HAMILTON AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| JOE DELL YOUNGBLOOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| JOE DELL YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| TERRY GENE YOUNGBLOOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| TERRY GENE YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| C T TURNER INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| C T TURNER INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| TOMMY BOLACK MIN CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| TOMMY BOLACK MIN CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| LEV ERWIN YOUNGBLOOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| LEV ERWIN YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| LANFORD LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| LANFORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| MARK OLD YOUNGBLOOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| MARK OLD YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| MACK OG LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| MACK OG LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| SUE ANNE YOUNGBLOOD GARRETT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| SUE ANNE YOUNGBLOOD GARRETT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| PARKER E BLOOMER FAM PTRSHP LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| WILLIAM J ALLEN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| WILLIAM J ALLEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| G W III & BERTHA THOMAS JT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| G W III & BERTHA THOMAS JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| SANDRIDGE EXPL & PROD LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| SLB LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| SLB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| SOLON L BLOOMER FAM PTRSP LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| ROBERT C BROWER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| ROBERT C BROWER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| THREE H OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| THREE H OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| HERBERT WISE YOUNGBLOOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| HERBERT WISE YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| JOY GAIL YOUNGBLOOD KILPATRICK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| JOY GAIL YOUNGBLOOD KILPATRICK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| LARRY D BLOOMER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| LARRY D BLOOMER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| GREGHOL LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| GREGHOL LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| PRINCIPAL TRADE CREDITORS WI RAY F HAMILTON AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| PRINCIPAL TRADE CREDITORS WI RAY F HAMILTON AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| JOE DELL YOUNGBLOOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| JOE DELL YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| TERRY GENE YOUNGBLOOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| TERRY GENE YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| C T TURNER INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| C T TURNER INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| TOMMY BOLACK MIN CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| TOMMY BOLACK MIN CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| LEV ERWIN YOUNGBLOOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| LEV ERWIN YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| LANFORD LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| LANFORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| MARK OLD YOUNGBLOOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| MARK OLD YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| MACK OG LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| MACK OG LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| SUE ANNE YOUNGBLOOD GARRETT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| SUE ANNE YOUNGBLOOD GARRETT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| PARKER E BLOOMER FAM PTRSHP LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| WILLIAM J ALLEN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| WILLIAM J ALLEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| G W III & BERTHA THOMAS JT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| G W III & BERTHA THOMAS JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| Cabot Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/01/2008 | LAG 529-0059 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/21/2008 | LAG 529-0060 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2008 | LAG 529-0060 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/21/2008 | LAG 529-0060 |
| GEMINI ENERGY FUND LLC MICHAEL EISELE MANAGER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/21/2008 | LAG 529-0060 |
| GEMINI ENERGY FUND LLC MICHAEL EISELE MANAGER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2008 | LAG 529-0060 |
| GEMINI ENERGY FUND LLC MICHAEL EISELE MANAGER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/21/2008 | LAG 529-0060 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2008 | LAG 529-0061 |
| MARK L SHIDLER INC PETROLEUM EXPLORATION & PROD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2008 | LAG 529-0061 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/18/2008 | LAG 529-0062 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/18/2008 | LAG 529-0062 |
| HUSTON ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/18/2008 | LAG 529-0062 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/22/2008 | LAG 529-0063 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/22/2008 | LAG 529-0063 |
| SANDRIDGE EXPL & PROD LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/22/2008 | LAG 529-0063 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/22/2008 | LAG 529-0063 |
| JO-ALLYN OIL CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/22/2008 | LAG 529-0063 |
| JO-ALLYN OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/22/2008 | LAG 529-0063 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/09/2008 | LAG 529-0064 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2008 | LAG 529-0064 |
| SANDRIDGE EXPL & PROD LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/09/2008 | LAG 529-0064 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2008 | LAG 529-0064 |
| JO-ALLYN OIL CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/09/2008 | LAG 529-0064 |
| JO-ALLYN OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2008 | LAG 529-0064 |
| SLB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 529-0065 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 529-0065 |
| THREE H OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 529-0065 |
| HERBERT WISE YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 529-0065 |
| JOY GAIL YOUNGBLOOD KILPATRICK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 529-0065 |
| JOE DELL YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 529-0065 |
| TERRY GENE YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 529-0065 |
| C T TURNER INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 529-0065 |
| LEV ERWIN YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 529-0065 |
| MARK OLD YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 529-0065 |
| MACK OG LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 529-0065 |
| SUE ANNE YOUNGBLOOD GARRETT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 529-0065 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 529-0065 |
| BOB HILL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 529-0065 |
| JOE B WELLS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 529-0065 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2008 | LAG 529-0066 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/08/2008 | LAG 529-0066 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/08/2008 | LAG 529-0066 |
| SandRidge energy INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2008 | LAG 529-0067 |
| Charter Oak Production | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2008 | LAG 529-0068 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2008 | LAG 529-0069 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2008 | LAG 529-0069 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| TOM WARD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| KIM R STEPHEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| DARRYL W PERKINS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| ROBERT E & KIM R STEPHEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| ROBERT E STEPHEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| LARRY O HULSEY & CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| BULL CREEK PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| TOM L & SCHREE WARD JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| SCHREE WARD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| WAYNOKA REAL ESTATE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| DONNIE J OR JIMMIE L MILLER JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| DARREL D HULL JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| SANDRA OLSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 529-0070 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| TOM WARD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| KIM R STEPHEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| DARRYL W PERKINS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| ROBERT E & KIM R STEPHEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| ROBERT E STEPHEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| LARRY O HULSEY & CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| BULL CREEK PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TOM L & SCHREE WARD JT WROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| SCHREE WARD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| WAYNOKA REAL ESTATE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| DONNIE J OR JIMMIE L MILLER JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| DARREL D HULL JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| SANDRA OLSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 529-0072 |
| SouthStar Exploration, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2008 | LAG 529-0073 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/10/2008 | LAG 529-0074 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2008 | LAG 529-0074 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/10/2008 | LAG 529-0074 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/25/2008 | LAG 529-0075 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/25/2008 | LAG 529-0075 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/25/2008 | LAG 529-0075 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/21/2008 | LAG 529-0076 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2008 | LAG 529-0076 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/21/2008 | LAG 529-0076 |
| CONSUL PROPERTIES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/21/2008 | LAG 529-0076 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2008 | LAG 529-0076 |
| CONSUL PROPERTIES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/21/2008 | LAG 529-0076 |
| RMS MONTE CHRISTO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| RMS MONTE CHRISTO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| THREE H OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| THREE H OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| HERBERT WISE YOUNGBLOOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| HERBERT WISE YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| JOY GAIL YOUNGBLOOD KILPATRICK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| JOY GAIL YOUNGBLOOD KILPATRICK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| PRINCIPAL TRADE CREDITORS WI RAY F HAMILTON AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| PRINCIPAL TRADE CREDITORS WI RAY F HAMILTON AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| JOE DELL YOUNGBLOOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| JOE DELL YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| TERRY GENE YOUNGBLOOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| TERRY GENE YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| C T TURNER INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| C T TURNER INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| LEV ERWIN YOUNGBLOOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| LEV ERWIN YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| MARK OLD YOUNGBLOOD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| MARK OLD YOUNGBLOOD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| MACK OG LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| MACK OG LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| SUE ANNE YOUNGBLOOD GARRETT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| SUE ANNE YOUNGBLOOD GARRETT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2009 | LAG 529-0080 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2009 | LAG 529-0080 |
| KENNETH S MITCHELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2009 | LAG 529-0080 |
| WILLOWBROOK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2009 | LAG 529-0080 |
| DAVID L CROSS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2009 | LAG 529-0080 |
| FRANK E OWENS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2009 | LAG 529-0080 |
| ALAN D TUCK JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2009 | LAG 529-0080 |
| ELAINE G HADDEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2009 | LAG 529-0080 |
| EVELYN A TUCK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2009 | LAG 529-0080 |
| DAVID C LOOMIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2009 | LAG 529-0080 |
| SBM LTD ARDEN GROVER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2009 | LAG 529-0080 |
| DAVID BROWN GROVER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2009 | LAG 529-0080 |
| JEFFREY TODD GROVER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2009 | LAG 529-0080 |
| ARDEN R GROVER JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2009 | LAG 529-0080 |
| TAC INVESTMENTS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/04/2009 | LAG 529-0081 |
| MICHELE MITCHELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/04/2009 | LAG 529-0081 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 529-0082 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 529-0082 |
| KENNETH S MITCHELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 529-0082 |
| WILLOWBROOK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 529-0082 |
| DAVID L CROSS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 529-0082 |
| FRANK E OWENS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 529-0082 |
| ALAN D TUCK JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 529-0082 |
| ELAINE G HADDEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 529-0082 |
| EVELYN A TUCK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 529-0082 |
| DAVID C LOOMIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 529-0082 |
| SBM LTD ARDEN GROVER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 529-0082 |
| DAVID BROWN GROVER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 529-0082 |
| JEFFREY TODD GROVER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 529-0082 |
| ARDEN R GROVER JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 529-0082 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2009 | LAG 529-0083 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2009 | LAG 529-0083 |
| KENNETH S MITCHELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2009 | LAG 529-0083 |
| WILLOWBROOK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2009 | LAG 529-0083 |
| DAVID L CROSS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2009 | LAG 529-0083 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FRANK E OWENS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2009 | LAG 529-0083 |
| ALAN D TUCK JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2009 | LAG 529-0083 |
| ELAINE G HADDEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2009 | LAG 529-0083 |
| EVELYN A TUCK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2009 | LAG 529-0083 |
| DAVID C LOOMIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2009 | LAG 529-0083 |
| SBM LTD ARDEN GROVER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2009 | LAG 529-0083 |
| DAVID BROWN GROVER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2009 | LAG 529-0083 |
| JEFFREY TODD GROVER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2009 | LAG 529-0083 |
| ARDEN R GROVER JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2009 | LAG 529-0083 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| TOM WARD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| KIM R STEPHEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| DARRYL W PERKINS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| ROBERT E & KIM R STEPHEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| ROBERT E STEPHEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| LARRY O HULSEY & CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| BULL CREEK PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| TOM L & SCHREE WARD JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| SCHREE WARD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| WAYNOKA REAL ESTATE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| DONNIE J OR JIMMIE L MILLER JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| DARREL D HULL JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| SANDRA OLSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 529-0084 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/21/2009 | LAG 529-0085 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2009 | LAG 529-0085 |
| LIME ROCK RESOURCES II A LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/21/2009 | LAG 529-0085 |
| LIME ROCK RESOURCES II A LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2009 | LAG 529-0085 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/29/2009 | LAG 529-0086 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2009 | LAG 529-0086 |
| LIME ROCK RESOURCES II A LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/29/2009 | LAG 529-0086 |
| LIME ROCK RESOURCES II A LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/29/2009 | LAG 529-0086 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 529-0087 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 529-0087 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 529-0087 |
| GEMINI ENERGY FUND LLC MICHAEL EISELE MANAGER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 529-0087 |
| GEMINI ENERGY FUND LLC MICHAEL EISELE MANAGER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 529-0087 |
| GEMINI ENERGY FUND LLC MICHAEL EISELE MANAGER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 529-0087 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/30/2009 | LAG 529-0088 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/30/2009 | LAG 529-0088 |
| LIME ROCK RESOURCES II A LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/30/2009 | LAG 529-0088 |
| LIME ROCK RESOURCES II A LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/30/2009 | LAG 529-0088 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/05/2010 | LAG 529-0089 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/05/2010 | LAG 529-0089 |
| LIME ROCK RESOURCES II A LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/05/2010 | LAG 529-0089 |
| LIME ROCK RESOURCES II A LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/05/2010 | LAG 529-0089 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2010 | LAG 529-0090 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2010 | LAG 529-0090 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2010 | LAG 529-0090 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/25/2010 | LAG 529-0091 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2010 | LAG 529-0091 |
| LIME ROCK RESOURCES II A LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/25/2010 | LAG 529-0091 |
| LIME ROCK RESOURCES II A LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2010 | LAG 529-0091 |
| Providence Energy Corp. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2002 | LAG 531-0011 |
| Ferrell Oil Co, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2004 | LAG 531-0046 |
| Ms. Suzi Salowe, Trustee | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2005 | LAG 531-0053 |
| Ms. Judith Citrin | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2005 | LAG 531-0054 |
| Dominion E&P, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/03/2005 | LAG 531-0059 |
| BB Royalty Partnership | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2005 | LAG 531-0081 |
| Kaiser-Francis Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2005 | LAG 531-0087 |
| Beasley Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2005 | LAG 531-0088 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/18/2006 | LAG 531-0111 |
| Kirkpatrick Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2006 | LAG 531-0113 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2006 | LAG 531-0159 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2006 | LAG 531-0172 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2006 | LAG 531-0172 |
| PAR OIL CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2006 | LAG 531-0172 |
| HARRY H DIAMOND INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2006 | LAG 531-0172 |
| STREAMLINE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2006 | LAG 531-0172 |
| MERIT MANAGEMENT PARTNERS I LP MERIT ENERGY CO LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2006 | LAG 531-0172 |
| QEP ENERGY CO WI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2006 | LAG 531-0172 |
| RICHARD L ALLEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2006 | LAG 531-0172 |
| MERIT ENERGY PARTNERS D-III LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2006 | LAG 531-0172 |
| MERIT ENERGY PARTNERS III LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2006 | LAG 531-0172 |
| Dominion Exploration & Production, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2007 | LAG 531-1082 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/22/2006 | LAG 531-1096 |
| WARWICK-BACCHUS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/22/2006 | LAG 531-1096 |
| Bureau of Indian Affairs - Andarko Agency | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 531-1101 |
| Mid-Continent II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2008 | LAG 531-1106 |
| Linn Operating, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2008 | LAG 531-1106 |
| Mid-Continent II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 531-1107 |
| Linn Operating, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 531-1107 |
| Mid-Continent II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 531-1108 |
| Linn Operating, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 531-1108 |
| Mid-Continent II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 531-1110 |
| Linn Operating, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 531-1110 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2013 | LAG 531-1550 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2013 | LAG 531-1553 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2013 | LAG 531-1554 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/16/2010 | LAG 531-1555 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/13/2013 | LAG 531-1558 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/13/2013 | LAG 531-1559 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/12/2013 | LAG 531-1560 |
| Jackfork Land, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2014 | LAG 531-1566 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/13/2014 | LAG 531-1567 |
| EOG Resources, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2014 | LAG 531-1574 |
| Newfield Exploration Mid-Continent Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2014 | LAG 531-1577 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/15/2014 | LAG 531-1592 |
| Eagle Exploration Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2015 | LAG 531-1600 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/02/2015 | LAG 531-1602 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/23/2016 | LAG 531-1605 |
| Citizen Energy II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2016 | LAG 531-1606 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2016 | LAG 531-1607 |
| Continental  Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2016 | LAG 531-1608 |
| Gaedeke Oil & Gas Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2016 | LAG 531-1612 |
| Newfield Exploration Mid-Continent Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2016 | LAG 531-1625 |
| Gaedeke Oil & Gas Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2016 | LAG 531-1626 |
| Gaedeke Oil & Gas Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2016 | LAG 531-1628 |
| Linn Energy Holdings, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/29/2016 | LAG 531-1637 |
| Continental  Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2017 | LAG 531-1638 |
| Linn Operating, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2017 | LAG 531-1642 |
| Mid-Continent II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2017 | LAG 531-1642 |
| Linn Operating, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2017 | LAG 531-1643 |
| Mid-Continent II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2017 | LAG 531-1643 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| CAMDEN ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| CAMDEN ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| GASCONADE PARTNERS HERITAGE TR CO AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| GASCONADE PARTNERS HERITAGE TR CO AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| PDI INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| PDI INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| SOUTHWEST PETROCORP INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| SOUTHWEST PETROCORP INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2017 | LAG 531-1645 |
| Newfield Exploration Mid-Continent Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2017 | LAG 531-1649 |
| Citizen Energy II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/30/2017 | LAG 531-1650 |
| Rebellion Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 531-1651 |
| 89 Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/02/2017 | LAG 531-1653 |
| Camino Natural Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/01/2019 | LAG 531-1658 |
| Mark E Rawls | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 06/03/1996 | LAG 533-0001 |
| Mark E Rawls | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 06/03/1996 | LAG 533-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2007 | LAG 537-0001 |
| Kirkpatrick Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2008 | LAG 537-0054 |
| Linn Operating, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/23/2010 | LAG 537-0056 |
| XTO Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2010 | LAG 537-0058 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2000 | LAG 538-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2000 | LAG 538-0003 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2000 | LAG 538-0003 |
| HENRY J FREEDE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2000 | LAG 538-0003 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2000 | LAG 538-0003 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2000 | LAG 538-0003 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2000 | LAG 538-0003 |
| JERRY L ODEN LIVING TR JERRY L ODEN TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2000 | LAG 538-0003 |
| JAR ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2000 | LAG 538-0003 |
| HARRELL PETROLEUM INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2000 | LAG 538-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/1999 | LAG 538-0005 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/1999 | LAG 538-0005 |
| PEC EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/1999 | LAG 538-0005 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2000 | LAG 538-0006 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2000 | LAG 538-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2000 | LAG 538-0006 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2000 | LAG 538-0006 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2000 | LAG 538-0006 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2001 | LAG 538-0010 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2001 | LAG 538-0010 |
| Unknown Contract Counterparty | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/20/2000 | LAG 538-0011 |
| Unknown Contract Counterparty | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2000 | LAG 538-0011 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| BARBARA L LAWSON LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| BARBARA L LAWSON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| BARBARA L LAWSON LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| HOMER L LAWSON LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| HOMER L LAWSON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| HOMER L LAWSON LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| LATIGO OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| LATIGO OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| LATIGO OIL & GAS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| THREE H OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| THREE H OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| THREE H OIL & GAS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| PRINCIPAL TRADE CREDITORS WI RAY F HAMILTON AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| PRINCIPAL TRADE CREDITORS WI RAY F HAMILTON AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| PRINCIPAL TRADE CREDITORS WI RAY F HAMILTON AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| NATURAL GAS FUTURES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| NATURAL GAS FUTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| NATURAL GAS FUTURES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| Unknown Contract Counterparty | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/30/2001 | LAG 538-0015 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/1999 | LAG 538-0022 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/1999 | LAG 538-0022 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/1999 | LAG 538-0022 |
| R & S ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/1999 | LAG 538-0022 |
| Randy, Thomas, and Janet T Glitsch | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2002 | LAG 538-0023 |
| H Huffman & Co. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2002 | LAG 538-0031 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/1999 | LAG 538-0033 |
| OBLUE CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/1999 | LAG 538-0033 |
| MIS PROPERTIES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/1999 | LAG 538-0033 |
| JAMES R TOM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/1999 | LAG 538-0033 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/13/2001 | LAG 538-0034 |
| ELAINE A REUTER GST EXEMPT TR ELAINE AIKMAN REUTER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2003 | LAG 538-0035 |
| KATHRYN AIKMAN GST EXEMPT TR COMMERICAL BANK OF TEXAS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2003 | LAG 538-0035 |
| JACK R AIKMAN GST EXEMPT TR JAMES S AIKMAN TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2003 | LAG 538-0035 |
| EL TERCIO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2003 | LAG 538-0035 |
| HAWTHORNE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2003 | LAG 538-0035 |
| LUCIA M AIKMAN GRAY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2003 | LAG 538-0035 |
| AIKMAN BROTHERS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2003 | LAG 538-0035 |
| MELANIE E AIKMAN CRUMP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2003 | LAG 538-0035 |
| TED LEYHE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2003 | LAG 538-0035 |
| CHOMELL P LEYHE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2003 | LAG 538-0035 |
| WILLIAM H AIKMAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2003 | LAG 538-0035 |
| JAMES H BERRY JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2003 | LAG 538-0035 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2003 | LAG 538-0036 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2003 | LAG 538-0036 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2003 | LAG 538-0036 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2003 | LAG 538-0036 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CASCADE OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2003 | LAG 538-0036 |
| MARCANCO ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2003 | LAG 538-0036 |
| QUADRILLE ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2003 | LAG 538-0036 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2003 | LAG 538-0036 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2003 | LAG 538-0037 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2003 | LAG 538-0037 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2004 | LAG 538-0042 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2005 | LAG 539-0002 |
| Unit Petroleum Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2006 | LAG 539-0003 |
| Cummings Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2006 | LAG 540-0001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| FAIRWAY RESOURCES III LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| CHAMPLIN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| CHAMPLIN RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| CHAMPLIN EXPL INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| CHAMPLIN EXPL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| CHAMPLIN EXPL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| YORKSTREET HOLDINGS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| YORKSTREET HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| YORKSTREET HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| JDK OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| JDK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| JDK OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| EZRA D MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| EZRA D MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| EZRA D MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| AARON L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| AARON L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| AARON L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| JOSHUA L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| JOSHUA L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| JOSHUA L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| GEORGE S MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| GEORGE S MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| GEORGE S MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| CIRRUS PROD CO WI-ORI-RI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| HC INTERESTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| HC INTERESTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| HC INTERESTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| EZRA D MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| EZRA D MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| AARON L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| AARON L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| JOSHUA L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| JOSHUA L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| GEORGE S MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| GEORGE S MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HERBERT H CHAMPLIN REV TR JOANN E CHAMPLIN TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| HERBERT H CHAMPLIN REV TR JOANN E CHAMPLIN TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| Ran Ricks Production | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/15/2007 | LAG 540-0004 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2007 | LAG 540-0005 |
| BLAKE PRODUCTION CO, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/11/2007 | LAG 540-0006 |
| KIRKPATRICK OIL & GAS, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/25/2007 | LAG 540-0007 |
| DOMINION OK TX E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2007 | LAG 540-0008 |
| DOMINION OK TX E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2006 | LAG 540-0009 |
| DOMINION OK TX E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/22/2006 | LAG 540-0010 |
| BLAKE PRODUCTION CO, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2006 | LAG 540-0011 |
| CUMMINGS OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2007 | LAG 540-0012 |
| XTO ENERGY, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/04/2007 | LAG 540-0013 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2007 | LAG 540-0014 |
| DOMINION E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2007 | LAG 540-0015 |
| EARLSBORO ENERGIES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/27/2007 | LAG 540-0016 |
| BLAKE PRODUCTION CO, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2007 | LAG 540-0017 |
| LINN ENERGY MID-CONTINENT HOLDINGS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2007 | LAG 540-0018 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| FAIRWAY RESOURCES III LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| CHAMPLIN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| CHAMPLIN RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| CHAMPLIN EXPL INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| CHAMPLIN EXPL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| CHAMPLIN EXPL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| YORKSTREET HOLDINGS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| YORKSTREET HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| YORKSTREET HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| JDK OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| JDK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| JDK OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| EZRA D MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| EZRA D MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| EZRA D MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| AARON L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| AARON L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| AARON L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| JOSHUA L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| JOSHUA L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| JOSHUA L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| GEORGE S MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| GEORGE S MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| GEORGE S MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| CIRRUS PROD CO WI-ORI-RI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| HC INTERESTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| HC INTERESTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| HC INTERESTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| FAIRWAY RESOURCES III LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| CHAMPLIN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| CHAMPLIN RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| CHAMPLIN EXPL INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| CHAMPLIN EXPL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| CHAMPLIN EXPL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| YORKSTREET HOLDINGS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| YORKSTREET HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| YORKSTREET HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| JDK OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| JDK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| JDK OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| EZRA D MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| EZRA D MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| EZRA D MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| AARON L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| AARON L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| AARON L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| JOSHUA L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| JOSHUA L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| JOSHUA L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| GEORGE S MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| GEORGE S MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| GEORGE S MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| CIRRUS PROD CO WI-ORI-RI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| HC INTERESTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| HC INTERESTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| HC INTERESTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| BLAKE PRODUCTION CO, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2007 | LAG 540-0021 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| FAIRWAY RESOURCES III LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| CHAMPLIN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| CHAMPLIN RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| CHAMPLIN EXPL INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| CHAMPLIN EXPL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| CHAMPLIN EXPL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| YORKSTREET HOLDINGS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| YORKSTREET HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| YORKSTREET HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| JDK OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| JDK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| JDK OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| EZRA D MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| EZRA D MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| EZRA D MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| AARON L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| AARON L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| AARON L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| JOSHUA L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| JOSHUA L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| JOSHUA L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| GEORGE S MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| GEORGE S MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| GEORGE S MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| CIRRUS PROD CO WI-ORI-RI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| HC INTERESTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| HC INTERESTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| HC INTERESTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| FAIRWAY RESOURCES III LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| CHAMPLIN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| CHAMPLIN RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| CHAMPLIN EXPL INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| CHAMPLIN EXPL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| CHAMPLIN EXPL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| YORKSTREET HOLDINGS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| YORKSTREET HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| YORKSTREET HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| JDK OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| JDK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| JDK OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| EZRA D MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| EZRA D MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| EZRA D MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| AARON L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| AARON L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| AARON L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| JOSHUA L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| JOSHUA L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| JOSHUA L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| GEORGE S MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| GEORGE S MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| GEORGE S MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| CIRRUS PROD CO WI-ORI-RI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| HC INTERESTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| HC INTERESTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| HC INTERESTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| HERBERT H CHAMPLIN REV TR JOANN E CHAMPLIN TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| HERBERT H CHAMPLIN REV TR JOANN E CHAMPLIN TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| HERBERT H CHAMPLIN REV TR JOANN E CHAMPLIN TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| FAIRWAY RESOURCES III LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| CHAMPLIN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| CHAMPLIN RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| CHAMPLIN EXPL INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| CHAMPLIN EXPL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| CHAMPLIN EXPL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| YORKSTREET HOLDINGS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| YORKSTREET HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| YORKSTREET HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| JDK OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| JDK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| JDK OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| EZRA D MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| EZRA D MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| EZRA D MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| AARON L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| AARON L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| AARON L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| JOSHUA L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| JOSHUA L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| JOSHUA L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| GEORGE S MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| GEORGE S MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| GEORGE S MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| CIRRUS PROD CO WI-ORI-RI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| HC INTERESTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| HC INTERESTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| HC INTERESTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| DOMINION OK TX E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/18/2007 | LAG 540-0025 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2007 | LAG 540-0026 |
| DOMINION E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2007 | LAG 540-0027 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2006 | LAG 540-0028 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| FAIRWAY RESOURCES III LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| CHAMPLIN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| CHAMPLIN RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| CHAMPLIN EXPL INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| CHAMPLIN EXPL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| CHAMPLIN EXPL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| YORKSTREET HOLDINGS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| YORKSTREET HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| YORKSTREET HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| JDK OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| JDK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| JDK OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| EZRA D MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| EZRA D MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| EZRA D MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| AARON L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| AARON L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| AARON L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| JOSHUA L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| JOSHUA L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| JOSHUA L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| GEORGE S MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| GEORGE S MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| GEORGE S MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| CIRRUS PROD CO WI-ORI-RI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| HC INTERESTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| HC INTERESTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HC INTERESTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0029 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| FAIRWAY RESOURCES III LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| CHAMPLIN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| CHAMPLIN RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| CHAMPLIN EXPL INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| CHAMPLIN EXPL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| CHAMPLIN EXPL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| YORKSTREET HOLDINGS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| YORKSTREET HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| YORKSTREET HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| JDK OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| JDK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| JDK OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| EZRA D MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| EZRA D MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| EZRA D MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| AARON L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| AARON L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| AARON L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| JOSHUA L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| JOSHUA L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| JOSHUA L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| GEORGE S MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| GEORGE S MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| GEORGE S MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| CIRRUS PROD CO WI-ORI-RI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| HC INTERESTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| HC INTERESTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| HC INTERESTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| FAIRWAY RESOURCES III LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| CHAMPLIN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| CHAMPLIN RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| CHAMPLIN EXPL INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| CHAMPLIN EXPL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| CHAMPLIN EXPL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| YORKSTREET HOLDINGS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| YORKSTREET HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| YORKSTREET HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| JDK OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| JDK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| JDK OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| EZRA D MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EZRA D MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| EZRA D MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| AARON L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| AARON L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| AARON L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| JOSHUA L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| JOSHUA L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| JOSHUA L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| GEORGE S MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| GEORGE S MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| GEORGE S MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| CIRRUS PROD CO WI-ORI-RI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| HC INTERESTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| HC INTERESTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| HC INTERESTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| FAIRWAY RESOURCES III LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| CHAMPLIN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| CHAMPLIN RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| CHAMPLIN EXPL INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| CHAMPLIN EXPL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| CHAMPLIN EXPL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| YORKSTREET HOLDINGS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| YORKSTREET HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| YORKSTREET HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| JDK OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| JDK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| JDK OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| EZRA D MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| EZRA D MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| EZRA D MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| AARON L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| AARON L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| AARON L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| JOSHUA L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| JOSHUA L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| JOSHUA L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| GEORGE S MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| GEORGE S MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| GEORGE S MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| CIRRUS PROD CO WI-ORI-RI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| HC INTERESTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| HC INTERESTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| HC INTERESTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2007 | LAG 540-0033 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2007 | LAG 540-0034 |
| XTO Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2008 | LAG 540-0035 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| LINN ENERGY LLC LINN OPERATING INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| LINN ENERGY LLC LINN OPERATING INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| EARLSBORO ENERGIES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| EARLSBORO ENERGIES CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| JEC OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| JEC OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| BERNHARDT OIL CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| MARTHA DAVIDSON GST EXMPT RES TR MARTHA LANSDEN DAVIDSON TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| MARTHA DAVIDSON GST EXMPT RES TR MARTHA LANSDEN DAVIDSON TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| JILL L WILSON GST EXMPT RES TR JILL LANSDEN WILSON TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| JILL L WILSON GST EXMPT RES TR JILL LANSDEN WILSON TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| SARA L GURLEY GST EXMPT RES TR SARAH LANSDEN GURLEY TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| SARA L GURLEY GST EXMPT RES TR SARAH LANSDEN GURLEY TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| MARY SWAFFORD GST EXMPT RES TR MARY LANDSDEN SWAFFORD TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| MARY SWAFFORD GST EXMPT RES TR MARY LANDSDEN SWAFFORD TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| EARLSBORO 1982 PROGRAM LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| EARLSBORO 1982 PROGRAM LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| COLTATE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| COLTATE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| BREADALBANE PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| BREADALBANE PETROLEUM CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| LINN ENERGY LLC LINN OPERATING INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| LINN ENERGY LLC LINN OPERATING INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| EARLSBORO ENERGIES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| EARLSBORO ENERGIES CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| JEC OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| JEC OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| BERNHARDT OIL CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| MARTHA DAVIDSON GST EXMPT RES TR MARTHA LANSDEN DAVIDSON TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| MARTHA DAVIDSON GST EXMPT RES TR MARTHA LANSDEN DAVIDSON TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| JILL L WILSON GST EXMPT RES TR JILL LANSDEN WILSON TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| JILL L WILSON GST EXMPT RES TR JILL LANSDEN WILSON TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| SARA L GURLEY GST EXMPT RES TR SARAH LANSDEN GURLEY TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| SARA L GURLEY GST EXMPT RES TR SARAH LANSDEN GURLEY TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| MARY SWAFFORD GST EXMPT RES TR MARY LANDSDEN SWAFFORD TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| MARY SWAFFORD GST EXMPT RES TR MARY LANDSDEN SWAFFORD TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| EARLSBORO 1982 PROGRAM LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| EARLSBORO 1982 PROGRAM LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| COLTATE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| COLTATE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| BREADALBANE PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| BREADALBANE PETROLEUM CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| FENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| FENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| LINN ENERGY LLC LINN OPERATING INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| LINN ENERGY LLC LINN OPERATING INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| EARLSBORO ENERGIES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| EARLSBORO ENERGIES CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| JEC OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| JEC OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| BERNHARDT OIL CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| MARTHA DAVIDSON GST EXMPT RES TR MARTHA LANSDEN DAVIDSON TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| MARTHA DAVIDSON GST EXMPT RES TR MARTHA LANSDEN DAVIDSON TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| JILL L WILSON GST EXMPT RES TR JILL LANSDEN WILSON TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| JILL L WILSON GST EXMPT RES TR JILL LANSDEN WILSON TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| SARA L GURLEY GST EXMPT RES TR SARAH LANSDEN GURLEY TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| SARA L GURLEY GST EXMPT RES TR SARAH LANSDEN GURLEY TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| MARY SWAFFORD GST EXMPT RES TR MARY LANDSDEN SWAFFORD TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| MARY SWAFFORD GST EXMPT RES TR MARY LANDSDEN SWAFFORD TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| EARLSBORO 1982 PROGRAM LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| EARLSBORO 1982 PROGRAM LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| COLTATE PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| COLTATE PROPERTIES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| BREADALBANE PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| BREADALBANE PETROLEUM CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| FENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| FENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Range Resources Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/07/2008 | LAG 540-0045 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2008 | LAG 540-0046 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2008 | LAG 540-0046 |
| D AYREE INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2008 | LAG 540-0046 |
| YOUNGBLOOD FAM TR DTD 4-9-99 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2008 | LAG 540-0046 |
| WOLFE FAM TR DEBORAH ANN WOLFE TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2008 | LAG 540-0046 |
| JEC OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2008 | LAG 540-0046 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2008 | LAG 540-0046 |
| RJC FAM REV TR JAN A & JUDSON CHOATE CO TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2008 | LAG 540-0046 |
| MISSION PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2008 | LAG 540-0046 |
| HORNETT HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2008 | LAG 540-0046 |
| CHANLEJEN HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2008 | LAG 540-0046 |
| BC PRODUCTIONS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2008 | LAG 540-0046 |
| EQUITABLE ROYALTY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2008 | LAG 540-0046 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0047 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0047 |
| D AYREE INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0047 |
| YOUNGBLOOD FAM TR DTD 4-9-99 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0047 |
| WOLFE FAM TR DEBORAH ANN WOLFE TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0047 |
| JEC OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0047 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0047 |
| RJC FAM REV TR JAN A & JUDSON CHOATE CO TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0047 |
| MISSION PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0047 |
| HORNETT HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0047 |
| CHANLEJEN HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0047 |
| BC PRODUCTIONS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0047 |
| EQUITABLE ROYALTY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0047 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2008 | LAG 540-0048 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2008 | LAG 540-0048 |
| D AYREE INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2008 | LAG 540-0048 |
| YOUNGBLOOD FAM TR DTD 4-9-99 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2008 | LAG 540-0048 |
| WOLFE FAM TR DEBORAH ANN WOLFE TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2008 | LAG 540-0048 |
| JEC OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2008 | LAG 540-0048 |
| BERNHARDT OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2008 | LAG 540-0048 |
| RJC FAM REV TR JAN A & JUDSON CHOATE CO TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2008 | LAG 540-0048 |
| MISSION PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2008 | LAG 540-0048 |
| HORNETT HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2008 | LAG 540-0048 |
| CHANLEJEN HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2008 | LAG 540-0048 |
| BC PRODUCTIONS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2008 | LAG 540-0048 |
| EQUITABLE ROYALTY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/2008 | LAG 540-0048 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 540-0049 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 540-0049 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2008 | LAG 540-0050 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2008 | LAG 540-0050 |
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| JERRAL W JONES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| JAMES D PALM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| JAMES D PALM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| FENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| DIANE E PALM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| DIANE E PALM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| BRUCE G LISOOEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| BRUCE G LISOOEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| JERRAL W JONES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| JAMES D PALM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| JAMES D PALM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| FENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| DIANE E PALM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| DIANE E PALM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| BRUCE G LISOOEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| BRUCE G LISOOEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| JERRAL W JONES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| JAMES D PALM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| JAMES D PALM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| FENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| DIANE E PALM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| DIANE E PALM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| BRUCE G LISOOEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| BRUCE G LISOOEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| JERRAL W JONES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| JAMES D PALM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| JAMES D PALM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| FENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| DIANE E PALM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| DIANE E PALM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| BRUCE G LISOOEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| BRUCE G LISOOEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| FENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| FENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| FENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| FENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/13/2011 | LAG 540-0062 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2011 | LAG 540-0063 |
| TREK RESOURCES INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| TREK RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| JERRAL W JONES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| HALL ENERGY CO LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| HALL ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| BLACK OAK ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| BLACK OAK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| CARDINAL RIVER ENERGY I LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| CARDINAL RIVER ENERGY I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| JAMES D PALM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| JAMES D PALM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| FENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| DIANE E PALM | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| DIANE E PALM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| BRUCE G LISOOEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| BRUCE G LISOOEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2011 | LAG 540-058 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/04/2011 | LAG 540-059 |
| CABOT OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2007 | LAG 541-0001 |
| CLEARY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2006 | LAG 541-0004 |
| CLEARY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2007 | LAG 541-0005 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2006 | LAG 541-0006 |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/12/2007 | LAG 541-0007 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2007 | LAG 541-0007 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 541-0008 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 541-0008 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 541-0008 |
| MERC 6 LP THOMAS MCCASLAND | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 541-0008 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 541-0008 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 541-0008 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 541-0008 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 541-0008 |
| SEAWATCH OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 541-0008 |
| THUNDER OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 541-0008 |
| MACK ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 541-0008 |
| DAVID L MURPHY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 541-0008 |
| Sandridge Exploration and Production LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/30/2009 | LAG 541-0010 |
| Sandridge Exploration and Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/30/2009 | LAG 541-0010 |
| Payne Exploration company | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/30/2009 | LAG 541-0011 |
| Payne Exploration company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/30/2009 | LAG 541-0011 |
| BIA - CONCHO AGENCY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 542-0001 |
| DOMINION OK TX E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/03/2007 | LAG 542-0002 |
| DOMINION E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/21/2006 | LAG 542-0003 |
| CONTINENTAL RESOURCES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2006 | LAG 542-0005 |
| Questar Exploration and Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2007 | LAG 542-0006 |
| Questar Exploration and Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2006 | LAG 542-0007 |
| LINN ENERGY MID-CONTINENT HOLDINGS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2007 | LAG 542-0008 |
| Questar Exploration and Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/02/2006 | LAG 542-0009 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/18/2007 | LAG 542-0010 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/18/2007 | LAG 542-0010 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/18/2007 | LAG 542-0010 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/18/2007 | LAG 542-0010 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/18/2007 | LAG 542-0010 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/18/2007 | LAG 542-0010 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/18/2007 | LAG 542-0010 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/18/2007 | LAG 542-0010 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/16/2007 | LAG 542-0011 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2007 | LAG 542-0011 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/16/2007 | LAG 542-0011 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2007 | LAG 542-0011 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/16/2007 | LAG 542-0011 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2007 | LAG 542-0011 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/16/2007 | LAG 542-0011 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2007 | LAG 542-0011 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 542-0012 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 542-0012 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 542-0012 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 542-0012 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 542-0012 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 542-0012 |
| RAN RICKS PRODUCTION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 542-0012 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 542-0012 |
| Kansas City Royalty Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2007 | LAG 542-0013 |
| Linn Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2008 | LAG 542-0014 |
| Linn Energy, LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/17/2008 | LAG 542-0014 |
| Range Resources Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 542-0015 |
| Range Resources Corporation | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 542-0015 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2007 | LAG 542-0016 |
| Marathon Oil Company | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/12/2007 | LAG 542-0016 |
| Linn Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 542-0017 |
| Linn Energy, LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 542-0017 |
| Continental Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/06/2007 | LAG 542-0018 |
| Continental Resources, Inc. | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/06/2007 | LAG 542-0018 |
| Range Resources Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/09/2007 | LAG 542-0019 |
| Range Resources Corporation | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/09/2007 | LAG 542-0019 |
| Questar Exploration & Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/09/2007 | LAG 542-0020 |
| Questar Exploration & Production Company | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/09/2007 | LAG 542-0020 |
| Questar Exploration & Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/21/2008 | LAG 542-0021 |
| Questar Exploration & Production Company | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/21/2008 | LAG 542-0021 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 542-0022 |
| RANGE RESOURCES CORPORATION | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 542-0022 |
| CONTINENTAL RESOURCES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 542-0023 |
| CONTINENTAL RESOURCES, INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 542-0023 |
| LINN ENERGY MID-CONTINENT HOLDINGS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 542-0024 |
| Chaparral Energy, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 542-0025 |
| Kansas City Royalty Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2007 | LAG 542-0026 |
| Range Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/13/2008 | LAG 542-0027 |
| Range Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2008 | LAG 542-0028 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| PAUL STAFFORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| BARBARA L LAWSON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| HOMER L LAWSON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| JAMES D PALM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| CONSUL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| GREENSTAR RES OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| ANADARKO ROYALTY PARTNERSHIP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| R MACE HOLMAN JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| EK EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| NEWTON HOPKINS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| HAROLD E BOURLON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| DAGNYS OPERATING LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| MICHAEL D JENKINSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| MARY LEE PLUNKETT FAM TR MARY LEE PLUNKETT TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| TINS ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| FRANK HILL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| CROW PROP LC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 542-0029 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/14/2008 | LAG 542-0030 |
| Beasley Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2008 | LAG 542-0031 |
| Beasley Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2008 | LAG 542-0032 |
| Range Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2008 | LAG 542-0033 |
| Sandridge Exploration and Production LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2008 | LAG 542-0034 |
| Chaparral Energy, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/18/2008 | LAG 542-0035 |
| Range Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2009 | LAG 542-0036 |
| Linn Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2009 | LAG 542-0037 |
| Richland Resources Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2009 | LAG 542-0038 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/02/2010 | LAG 542-0039 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/24/2011 | LAG 542-0040 |
| MERLIN CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2003 | LAG 543-0000 |
| Chaparral Energy, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2009 | LAG 543-0006 |
| Chaparral Energy, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/06/2008 | LAG 543-0007 |
| Western Oil & Gas Development Corp. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2007 | LAG 543-0008 |
| United Production Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2007 | LAG 543-0009 |
| Linn Energy Holdings, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2008 | LAG 543-0010 |
| Linn Energy Holdings, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2008 | LAG 543-0011 |
| United Production Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2007 | LAG 543-0012 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2007 | LAG 543-0014 |
| Western Oil & Gas Development Corp. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/30/2007 | LAG 543-0015 |
| Unit Petroleum Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2008 | LAG 543-0016 |
| United Production Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2008 | LAG 543-0019 |
| Questar Exploration & Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/11/2007 | LAG 543-0020 |
| DOMINION OKLAHOMA TEXAS E&P INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2007 | LAG 543-0022 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2007 | LAG 543-0023 |
| Kaiser-Francis Oil Company agent for Linn Energy Mid-Continent Holdings, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/11/2007 | LAG 543-0025 |
| United Production Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2007 | LAG 543-0026 |
| United Production Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2008 | LAG 543-0027 |
| United Production Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 543-0028 |
| Dominion Oklahoma Texas Exploration & Production, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2007 | LAG 543-0030 |
| Devon Energy Production Company, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2011 | LAG 543-0031 |
| Brown & Borelli, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/28/2008 | LAG 544-0001 |
| Kirkpatrick Oil & Gas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2008 | LAG 544-0002 |
| Speller Oil Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2008 | LAG 544-0003 |
| Hill Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2008 | LAG 544-0004 |
| EOG Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/09/2008 | LAG 544-0006 |
| Titan Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/30/2009 | LAG 544-0007 |
| Chaparral Energy, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/29/2009 | LAG 544-0008 |
| GASTAR EXPLORATION USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2009 | LAG 544-0009 |
| Red Plains Oil and Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2009 | LAG 544-0010 |
| QEQ Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2011 | LAG 544-0011 |
| BIA - CONCHO AGENCY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 545-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2010 | LAG 545-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2010 | LAG 545-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2010 | LAG 545-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2010 | LAG 545-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/06/2010 | LAG 545-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/06/2010 | LAG 545-0004 |
| Mack Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2004 | LAG 550-0001 |
| ECHO OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2005 | LAG 550-0002 |
| MID AMERICAN OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2005 | LAG 550-0002 |
| RUTH A HAYS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2005 | LAG 550-0002 |
| MICHAEL GIDWITZ II | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2005 | LAG 550-0002 |
| Kirkpatrick Oil & Gas, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2011 | LAG 550-0008 |
| Canyon Exploration Co. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2012 | LAG 550-0013 |
| Charter Oak Production Co., LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/01/2012 | LAG 550-0014 |
| Charter Oak Production Co., LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2013 | LAG 550-0015 |
| Charter Oak Production Co., LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/31/2013 | LAG 550-0016 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Sand Point Production, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2013 | LAG 550-0017 |
| Cochran Land Service, LLC for Clayton Williams Energy, Inc. | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/27/2014 | LAG 550-0020 |
| Ranken Energy Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/04/2014 | LAG 550-0021 |
| WARWICK-BACCHUS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/29/2014 | LAG 550-0022 |
| Paul Gilham Oil Company, Inc. | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/28/2014 | LAG 550-0023 |
| Newfield Exploration Mid-Continent, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2014 | LAG 550-0024 |
| MARJO OPERATING CO INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/04/2015 | LAG 550-0025 |
| Silver Creek Oil & Gas, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2015 | LAG 550-0026 |
| Phoenix Oil & Gas, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/03/2015 | LAG 550-0027 |
| Oakland Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/11/2016 | LAG 550-0029 |
| NEWFIELD EXPLORATION MID-CONTINENT INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2016 | LAG 550-0031 |
| Newfield Exploration Mid-Continent, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2017 | LAG 550-0034 |
| Newfield Exploration Mid-Continent Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 550-0036 |
| BP America Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2019 | LAG 550-0038 |
| Marjo Operating Mid-Continent, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2019 | LAG 550-0039 |
| Unknown Contract Counterparty | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/1996 | LAG 551-0002 |
| T.C. Craighead & Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2005 | LAG 551-0003 |
| Comanche Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/29/2003 | LAG 551-0004 |
| Walter Duncan Oil and Duncan Oil Properties | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2005 | LAG 551-0006 |
| Comanche Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/06/2005 | LAG 551-0007 |
| JMA Energy Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 552-0001 |
| Walter Duncan Oil | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2008 | LAG 552-0002 |
| JMA Energy Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2008 | LAG 552-0003 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/07/2008 | LAG 552-0004 |
| Walter Duncan Oil | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2009 | LAG 552-0005 |
| Harding & Shelton, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/16/2009 | LAG 552-0006 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2009 | LAG 552-0007 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2009 | LAG 552-0007 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2009 | LAG 552-0007 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2009 | LAG 552-0007 |
| AULEX LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2009 | LAG 552-0007 |
| WEST ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2009 | LAG 552-0007 |
| SPARTAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2009 | LAG 552-0007 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2009 | LAG 552-0007 |
| CREST ENERGY LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2009 | LAG 552-0007 |
| WARREN AMERICAN OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2009 | LAG 552-0007 |
| CONCEPT ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2009 | LAG 552-0007 |
| CREST RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2009 | LAG 552-0007 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2009 | LAG 552-0007 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 552-0008 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 552-0008 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 552-0008 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 552-0008 |
| AULEX LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 552-0008 |
| WEST ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 552-0008 |
| SPARTAN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 552-0008 |
| WALTER DUNCAN OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 552-0008 |
| CREST ENERGY LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 552-0008 |
| WARREN AMERICAN OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 552-0008 |
| CONCEPT ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 552-0008 |
| CREST RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 552-0008 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 552-0008 |
| JMA Energy Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2009 | LAG 552-0009 |
| Walter Duncan Oil | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/03/2009 | LAG 552-0010 |
| Walter Duncan Oil | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/03/2009 | LAG 552-0011 |
| Walter Duncan Oil | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/14/2009 | LAG 552-0012 |
| Walter Duncan Oil | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/14/2009 | LAG 552-0013 |
| Harding & Shelton, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2009 | LAG 552-0014 |
| Chaparral Energy, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2009 | LAG 552-0015 |
| Devon Energy Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2009 | LAG 552-0016 |
| Walter Duncan Oil | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2010 | LAG 552-0017 |
| Walter Duncan Oil | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/19/2010 | LAG 552-0018 |
| JMA Energy Company, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2010 | LAG 552-0019 |
| Chaparral Energy, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2010 | LAG 552-0020 |
| Mewbourne Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/30/2009 | LAG 552-0021 |
| Leedy Acquisition Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/30/2009 | LAG 552-0023 |
| Chaparral Energy, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2009 | LAG 552-0024 |
| Duncan Oil Properties, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2010 | LAG 552-0025 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2010 | LAG 552-0026 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2010 | LAG 552-0026 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2010 | LAG 552-0026 |
| QUINTIN LITTLE CO OIL & GAS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2010 | LAG 552-0026 |
| PRODIGAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2010 | LAG 552-0026 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ZEPHYR RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2010 | LAG 552-0026 |
| ROEC INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2010 | LAG 552-0026 |
| NEXUS BSP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2010 | LAG 552-0026 |
| WHITE STAR PETROLEUM II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2010 | LAG 552-0026 |
| PENNMARK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2010 | LAG 552-0026 |
| M&M ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2010 | LAG 552-0026 |
| KERBCO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2010 | LAG 552-0026 |
| SEVEN WELLS ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2010 | LAG 552-0026 |
| HARDING & SHELTON INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2010 | LAG 552-0027 |
| JMA ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/09/2010 | LAG 552-0028 |
| DUNCAN OIL PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2010 | LAG 552-0029 |
| WALTER DUNCAN OIL LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2010 | LAG 552-0029 |
| DUNCAN OIL PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2010 | LAG 552-0030 |
| WALTER DUNCAN OIL LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2010 | LAG 552-0030 |
| DUNCAN OIL PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/16/2010 | LAG 552-0031 |
| WALTER DUNCAN OIL LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/16/2010 | LAG 552-0031 |
| DUNCAN OIL PROPERTIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/06/2011 | LAG 552-0032 |
| WALTER DUNCAN OIL LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/06/2011 | LAG 552-0032 |
| FOURPOINT ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2003 | LAG 553-0001 |
| FORTUNE NATURAL RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2003 | LAG 553-0001 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/1998 | LAG 554-0002 |
| UNIT PETROLEUM COMPANY | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 10/21/1998 | LAG 554-0003 |
| Kingfisher Casing Pullers & Const INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2000 | LAG 554-0004 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| CIMAREX ENERGY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| JOHN HUSSEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| JOHN HUSSEY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| MILLER FLOOR INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| MILLER FLOOR INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| B A MILLER INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| B A MILLER INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| BLACK STONE NATURAL RESRC I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| BLACK STONE NATURAL RESRC I LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| MINNIE MILLER TR 2-19-97 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| MINNIE MILLER TR 2-19-97 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| ALAMEDA ENERGY INC ACCT 0377430 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| ALAMEDA ENERGY INC ACCT 0377430 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| F KEITH & TERRI N UNDERHILL JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| F KEITH & TERRI N UNDERHILL JT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| ODIN OPERATING CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| ODIN OPERATING CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/1998 | LAG 554-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/1998 | LAG 554-0006 |
| Unknown Contract Counterparty | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/06/1998 | LAG 554-0007 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2000 | LAG 554-0008 |
| BONRAY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2000 | LAG 554-0008 |
| CAMPANERO ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2000 | LAG 554-0008 |
| TE-RAY ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2000 | LAG 554-0009 |
| Continental Resources Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2001 | LAG 554-0010 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2001 | LAG 554-0011 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2001 | LAG 554-0011 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2001 | LAG 554-0011 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2001 | LAG 554-0011 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2001 | LAG 554-0011 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2001 | LAG 554-0011 |
| CHEVRON USA INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2001 | LAG 554-0011 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2001 | LAG 554-0011 |
| UNIT PETROLEUM CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/15/1999 | LAG 554-0012 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2002 | LAG 554-0013 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2002 | LAG 554-0013 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2002 | LAG 554-0013 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2001 | LAG 554-0014 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2001 | LAG 554-0014 |
| CHEVRON USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2001 | LAG 554-0014 |
| BLACKFIRE OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2001 | LAG 554-0014 |
| LRBM OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2002 | LAG 554-0015 |
| Western Oil and Gas Development Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2002 | LAG 554-0017 |
| TWISTER GAS SERVICES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/17/2003 | LAG 554-0018 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FAGADAU ENERGY CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/08/2003 | LAG 554-0019 |
| FAGADAU ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2003 | LAG 554-0019 |
| PRIMEXX ENERGY PARTNERS, LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/08/2003 | LAG 554-0019 |
| PRIMEXX ENERGY PARTNERS, LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2003 | LAG 554-0019 |
| F & B ENERGY FUND #4, LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/08/2003 | LAG 554-0019 |
| F & B ENERGY FUND #4, LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/08/2003 | LAG 554-0019 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/14/2003 | LAG 554-0020 |
| WILLIS ENTERPRISES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2003 | LAG 554-0021 |
| PANHANDLE ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/20/2003 | LAG 554-0022 |
| Questar Exploration and Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2003 | LAG 554-0023 |
| MUSTANG FUEL CORP. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2003 | LAG 554-0026 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2003 | LAG 554-0027 |
| Willis Enerprises Corp | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/29/2002 | LAG 554-0028 |
| Willis Enerprises Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/29/2002 | LAG 554-0028 |
| OCEAN ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2002 | LAG 554-0029 |
| PANHANDLE ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2004 | LAG 554-0030 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2004 | LAG 554-0031 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2004 | LAG 554-0031 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2004 | LAG 554-0031 |
| ROX PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2004 | LAG 554-0031 |
| PEC EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2004 | LAG 554-0031 |
| KINGFISHER RESOURCES INC DON RODOLPH VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2004 | LAG 554-0031 |
| WHITMAR EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2004 | LAG 554-0031 |
| NICKLES LAND LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2004 | LAG 554-0031 |
| STEVE YOUNG | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2004 | LAG 554-0031 |
| Range Resources | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2003 | LAG 554-0032 |
| Indian Exploration Company LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2004 | LAG 554-0033 |
| MERLIN CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2003 | LAG 554-0034 |
| MONROE NATURAL GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/30/2002 | LAG 554-0035 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2004 | LAG 554-0036 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2004 | LAG 554-0036 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2004 | LAG 554-0036 |
| Timothy E. & Carolyn Beth Geis JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/09/2004 | LAG 554-0037 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| BP AMERICA PRODUCTION CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CIMAREX ENERGY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CREEDE OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CREEDE OIL & GAS CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| BANDERA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| BANDERA INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CHACO ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CHACO ENERGY COMPANY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| AXIS ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| AXIS ENERGY CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| MUSTANG FUEL CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| BAKER RECOVERY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| BAKER RECOVERY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| PINION GROUP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| PINION GROUP LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| WILLIS ENTERPRISES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| WILLIS ENTERPRISES CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| WILLISCHILD OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| WILLISCHILD OIL & GAS CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| MTZ LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| MTZ LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| RANDAL D HALEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| RANDAL D HALEY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| J & D PETRO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| J & D PETRO INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| JOHNSON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| JOHNSON EXPLORATION CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MOR HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| MOR HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| L & J MINERALS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| L & J MINERALS LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| SAVANNAH MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| SAVANNAH MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CHARLES W BROWN INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CHARLES W BROWN INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| MAINLAND PETROLEUM CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| MAINLAND PETROLEUM CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| NACOMA PETROLEUM INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| NACOMA PETROLEUM INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| DAVE KELLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| DAVE KELLEY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CALUMET INDUSTRIES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CALUMET INDUSTRIES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| ORION MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| ORION MINERALS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| SHORTHANDED LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| SHORTHANDED LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| ELR PRODUCTION LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| ELR PRODUCTION LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| OKSA MINERALS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| OKSA MINERALS LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| JASU PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| JASU PROPERTIES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| RAYMOND DALE SHIPLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| RAYMOND DALE SHIPLEY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| BETTY L RICHARDS REV TR BETTY M & JOHN L RICHARDS III CO TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| BETTY L RICHARDS REV TR BETTY M & JOHN L RICHARDS III CO TRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CITATION 2004 INVESTMENT LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CITATION 2004 INVESTMENT LIMITED PARTNERSHIP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| JIMMIE NELL MENDENHALL JOE D & KIM MILLER BROOKS AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| JIMMIE NELL MENDENHALL JOE D & KIM MILLER BROOKS AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CONTINENTAL RESOURCES INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| JOHN HUSSEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| JOHN HUSSEY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| BRENT BAKER OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| BRENT BAKER OIL & GAS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| MILLER FLOOR INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| MILLER FLOOR INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| B A MILLER INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| B A MILLER INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| JERRY & LUCRETIA SILVERS JTWROS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| JERRY & LUCRETIA SILVERS JTWROS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| SARATOGA ROYALTY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| SARATOGA ROYALTY LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| LYNX PRODUCTION CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| LYNX PRODUCTION CO INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| BLACK STONE NATURAL RESRC I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| BLACK STONE NATURAL RESRC I LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| HGP RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| HGP RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| IRS LEVY-MAHONEY CHILDRENS TR INTERNAL REVENUE SERVICE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| IRS LEVY-MAHONEY CHILDRENS TR INTERNAL REVENUE SERVICE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| MINNIE MILLER TR 2-19-97 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| MINNIE MILLER TR 2-19-97 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| ALAMEDA ENERGY INC ACCT 0377430 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| ALAMEDA ENERGY INC ACCT 0377430 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| F KEITH & TERRI N UNDERHILL JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| F KEITH & TERRI N UNDERHILL JT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| ODIN OPERATING CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| ODIN OPERATING CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| FARMERS ROYALTY CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PANHANDLE OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| RANGE RESOURCES CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| RANGE RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| DON L GOSNEY DBA DLG ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| DON L GOSNEY DBA DLG ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| OK OIL PROJECT 1 LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| OK OIL PROJECT 1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| FAMILY TREE CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| FAMILY TREE CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| J D DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| J D DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| CRAIG L EMMANUEL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| CRAIG L EMMANUEL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| HAWK INVESTMENTS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| HAWK INVESTMENTS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| KYLE MILLER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| KYLE MILLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| C & N LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| C & N LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| ROBERT MICHAEL DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| ROBERT MICHAEL DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| J CHRISTOPHER DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| J CHRISTOPHER DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0039 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| FARMERS ROYALTY CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| PANHANDLE OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| RANGE RESOURCES CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| RANGE RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| DON L GOSNEY DBA DLG ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| DON L GOSNEY DBA DLG ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| OK OIL PROJECT 1 LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| OK OIL PROJECT 1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| FAMILY TREE CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| FAMILY TREE CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| J D DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| J D DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| CRAIG L EMMANUEL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| CRAIG L EMMANUEL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| HAWK INVESTMENTS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| HAWK INVESTMENTS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| KYLE MILLER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| KYLE MILLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| C & N LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| C & N LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| ROBERT MICHAEL DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| ROBERT MICHAEL DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| J CHRISTOPHER DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| J CHRISTOPHER DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0040 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| FARMERS ROYALTY CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| PANHANDLE OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| RANGE RESOURCES CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| RANGE RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| DON L GOSNEY DBA DLG ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| DON L GOSNEY DBA DLG ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| OK OIL PROJECT 1 LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| OK OIL PROJECT 1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| FAMILY TREE CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| FAMILY TREE CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| J D DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| J D DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| CRAIG L EMMANUEL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| CRAIG L EMMANUEL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| HAWK INVESTMENTS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| HAWK INVESTMENTS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KYLE MILLER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| KYLE MILLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| C & N LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| C & N LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| ROBERT MICHAEL DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| ROBERT MICHAEL DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| J CHRISTOPHER DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| J CHRISTOPHER DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/12/2003 | LAG 554-0041 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| FARMERS ROYALTY CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| PANHANDLE OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| PANHANDLE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| RANGE RESOURCES CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| RANGE RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| DON L GOSNEY DBA DLG ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| DON L GOSNEY DBA DLG ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0048 |
| OK OIL PROJECT 1 LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| OK OIL PROJECT 1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| FAMILY TREE CORP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| FAMILY TREE CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| J D DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| J D DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| CRAIG L EMMANUEL | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| CRAIG L EMMANUEL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| HAWK INVESTMENTS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| HAWK INVESTMENTS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| KYLE MILLER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| KYLE MILLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| C & N LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| C & N LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| ROBERT MICHAEL DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| ROBERT MICHAEL DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| J CHRISTOPHER DYKES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| J CHRISTOPHER DYKES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2003 | LAG 554-0042 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2004 | LAG 554-0043 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/28/2004 | LAG 554-0043 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2004 | LAG 554-0043 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/23/2004 | LAG 554-0044 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | LAG 554-0045 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | LAG 554-0045 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | LAG 554-0045 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2004 | LAG 554-0046 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2005 | LAG 554-0047 |
| BIA - CONCHO AGENCY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 554-0048 |
| UNITED OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2007 | LAG 555-0002 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 555-0014 |
| Superior Oil and Gas, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2009 | LAG 555-0031 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 555-0104 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/25/2011 | LAG 555-0104 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2011 | LAG 555-0121 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2011 | LAG 555-0121 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2011 | LAG 555-1020 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2011 | LAG 555-1020 |
| PEC Minerals, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/03/2010 | LAG 555-1026 |
| LeForce Minerals, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2011 | LAG 555-1049 |
| Nadine J LeForce Revocable Trust | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2011 | LAG 555-1050 |
| Todco Properties, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2001 | LAG 556-0001 |
| ARROWHEAD ENERGY, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2007 | LAG 556-0002 |
| DOMINION OK TX E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2006 | LAG 556-0003 |
| DOMINION OK TX E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2006 | LAG 556-0004 |
| DOMINION OK TX E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2006 | LAG 556-0005 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2008 | LAG 556-0006 |
| ALTEX ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2008 | LAG 556-0007 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2008 | LAG 556-0008 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2009 | LAG 556-0009 |
| CIMAREX ENERGY CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/04/2009 | LAG 556-0009 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2009 | LAG 556-0009 |
| SANDRIDGE ENERGY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/04/2009 | LAG 556-0009 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2009 | LAG 556-0009 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/04/2009 | LAG 556-0009 |
| STRATA MINERALS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2009 | LAG 556-0009 |
| STRATA MINERALS INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/04/2009 | LAG 556-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HARDING & SHELTON INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2009 | LAG 556-0009 |
| HARDING & SHELTON INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/04/2009 | LAG 556-0009 |
| GASTAR EXPLORATION USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2009 | LAG 556-0009 |
| GASTAR EXPLORATION USA INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/04/2009 | LAG 556-0009 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2009 | LAG 556-0010 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 556-0011 |
| ALTEX ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2009 | LAG 556-0012 |
| OBRIEN OIL CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/20/2009 | LAG 556-0013 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0004 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0004 |
| EXXONMOBIL OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0004 |
| EXXONMOBIL OIL CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0004 |
| NOMOC OIL CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0004 |
| NOMOC OIL CO INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0004 |
| ECHO OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0004 |
| ECHO OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0004 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0005 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0005 |
| EXXONMOBIL OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0005 |
| EXXONMOBIL OIL CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0005 |
| NOMOC OIL CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0005 |
| NOMOC OIL CO INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0005 |
| ECHO OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0005 |
| ECHO OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0005 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0006 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0006 |
| EXXONMOBIL OIL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0006 |
| EXXONMOBIL OIL CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0006 |
| NOMOC OIL CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0006 |
| NOMOC OIL CO INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0006 |
| ECHO OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0006 |
| ECHO OPERATING LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/15/2003 | LAG 557-0006 |
| Santa Fe Minerals, Inc | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 01/25/2005 | LAG 557-0008 |
| KAISER FRANCIS ANADARKO LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/08/2005 | LAG 557-0009 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/08/2005 | LAG 557-0009 |
| CITRUS ENERGY CORPORATION | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 04/19/2005 | LAG 557-0017 |
| COMANCHE EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/2008 | LAG 559-0001 |
| UNIT PETROLEUM CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/29/2008 | LAG 559-0004 |
| WFD OIL CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/08/2009 | LAG 561-0005 |
| Harding & Shelton INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2006 | LAG 561-0006 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/29/2008 | LAG 562-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/29/2008 | LAG 562-0001 |
| TAC INVESTMENTS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/29/2008 | LAG 562-0001 |
| MICHELE MITCHELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/29/2008 | LAG 562-0001 |
| Marathon Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/1999 | LAG 564-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/25/1999 | LAG 564-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/25/1999 | LAG 564-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2000 | LAG 564-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2000 | LAG 564-0003 |
| MEWBOURNE OIL CO JAMES ALLEN BRINSON AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2000 | LAG 564-0003 |
| QUINTIN LITTLE CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2000 | LAG 564-0003 |
| MALLORY RUTH OWEN 2006 REV TR MALLORY RUTH OWEN TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2000 | LAG 564-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/31/2000 | LAG 564-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/31/2000 | LAG 564-0004 |
| MEWBOURNE OIL CO JAMES ALLEN BRINSON AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/31/2000 | LAG 564-0004 |
| QUINTIN LITTLE CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/31/2000 | LAG 564-0004 |
| MALLORY RUTH OWEN 2006 REV TR MALLORY RUTH OWEN TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/31/2000 | LAG 564-0004 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/27/2000 | LAG 564-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/27/2000 | LAG 564-0005 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2000 | LAG 564-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2000 | LAG 564-0006 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2000 | LAG 564-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2000 | LAG 564-0007 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/25/1999 | LAG 564-0008 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/25/1999 | LAG 564-0008 |
| CLYDESDALE ENERGY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2001 | LAG 564-0009 |
| JOE E & LEAH B SMITH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2002 | LAG 564-0010 |
| Aztec Exploration INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2005 | LAG 564-0013 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2004 | LAG 564-0014 |
| Harding & Shelton Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/29/2004 | LAG 564-0015 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Harding & Shelton Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/19/2005 | LAG 564-0016 |
| Harding & Shelton INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2005 | LAG 564-0017 |
| Sundown Energy LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/14/2005 | LAG 564-0018 |
| Harding & Shelton Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/03/2005 | LAG 564-0019 |
| Harding & Shelton Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2005 | LAG 564-0020 |
| Providence Minerals | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/02/2004 | LAG 564-0021 |
| Burnett Oil Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2001 | LAG 564-0022 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/2002 | LAG 564-0023 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/2002 | LAG 564-0023 |
| JMA Energy | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/21/2002 | LAG 564-0024 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2006 | LAG 564-0025 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2006 | LAG 564-0025 |
| GEONET ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 564-0026 |
| KAISER FRANCIS MID CONTINENT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/17/2008 | LAG 564-0027 |
| CRAWLEY PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2008 | LAG 564-0028 |
| BP AMERICA PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/10/2009 | LAG 564-0029 |
| HARDING & SHELTON INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2009 | LAG 564-0030 |
| HARDING & SHELTON INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/27/2009 | LAG 564-0031 |
| JMA ENERGY CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2009 | LAG 564-0032 |
| HARDING & SHELTON INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2010 | LAG 564-0035 |
| HARDING & SHELTON INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2010 | LAG 564-0036 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2008 | LAG 566-0001 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2008 | LAG 566-0002 |
| SandRidge Exploration and Production, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/01/2011 | LAG 566-0003 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/10/2003 | LAG 567-0031 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2014 | LAG 567-0118 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/17/2014 | LAG 567-0120 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/17/2014 | LAG 567-0120 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/23/2005 | LAG 571-0002 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/23/2005 | LAG 571-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/23/2005 | LAG 571-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2004 | LAG 571-0003 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2004 | LAG 571-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2004 | LAG 571-0003 |
| OKLAND OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/19/2004 | LAG 571-0003 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 571-0039 |
| FOURPOINT ENERGY LLC DIV | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 571-0039 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 571-0039 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 571-0039 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 571-0039 |
| EOG RESOURCES INC JAMES C FLETCHER AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 571-0039 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 571-0039 |
| TEMPLAR ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 571-0039 |
| JOURNEY OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 571-0039 |
| JOURNEY OIL & GAS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 571-0039 |
| LE NORMAN FUND I LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 571-0039 |
| LE NORMAN FUND I LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 571-0039 |
| Unknown Contract Counterparty | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/06/2000 | LAG 572-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2000 | LAG 572-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2000 | LAG 572-0002 |
| PRICE OIL & GAS COMPANY, LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/17/2003 | LAG 572-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2003 | LAG 572-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2003 | LAG 572-0004 |
| PRICE OIL & GAS CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2003 | LAG 572-0004 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2003 | LAG 572-0004 |
| Unknown Contract Counterparty | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/25/2003 | LAG 572-0005 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/01/2004 | LAG 572-0006 |
| Questar Exploration and Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/03/2007 | LAG 572-0007 |
| LINN ENERGY MID-CONTINENT HOLDINGS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/18/2007 | LAG 572-0008 |
| LINN ENERGY MID-CONTINENT HOLDINGS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/17/2007 | LAG 572-0009 |
| LINN ENERGY MID-CONTINENT HOLDINGS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/17/2007 | LAG 572-0010 |
| COMANCHE EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2007 | LAG 572-0011 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2007 | LAG 572-0014 |
| HELLS GATE RESOURCES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2007 | LAG 572-0014 |
| XTO ENERGY, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/09/2006 | LAG 572-0015 |
| BLAKE PRODUCTION CO, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2006 | LAG 572-0016 |
| RANGE PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/09/2006 | LAG 572-0017 |
| DOMINION OK TX E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2007 | LAG 572-0018 |
| DOMINION OK TX E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/18/2007 | LAG 572-0019 |
| QUESTAR EXPLORAITON & PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/06/2007 | LAG 572-0020 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2007 | LAG 572-0021 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2007 | LAG 572-0022 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2007 | LAG 572-0022 |
| LINN ENERGY MID-CONTINENT HLDG | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/21/2007 | LAG 572-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/24/2007 | LAG 572-0024 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2007 | LAG 572-0025 |
| BLAKE PRODUCTION CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2007 | LAG 572-0027 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2007 | LAG 572-0028 |
| CONTINENTAL RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2008 | LAG 572-0029 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 572-0030 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 572-0031 |
| QUESTAR EXPLORAITON & PRODUCTION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2008 | LAG 572-0032 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/2008 | LAG 572-0034 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/20/2008 | LAG 572-0034 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2008 | LAG 572-0035 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2008 | LAG 572-0035 |
| RIVIERA UPSTREAM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2008 | LAG 572-0035 |
| BVD INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2008 | LAG 572-0035 |
| BARBARA L LAWSON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2008 | LAG 572-0035 |
| HOMER L LAWSON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2008 | LAG 572-0035 |
| JERRAL W JONES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2008 | LAG 572-0035 |
| MUELLER FAMILY TR JOSEPH SR & MARIE MUELLER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2008 | LAG 572-0035 |
| UNIT FOUR PTRSHP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2008 | LAG 572-0035 |
| LINN ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2008 | LAG 572-0035 |
| FAIRWAY ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2008 | LAG 572-0035 |
| RAN RICKS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/04/2008 | LAG 572-0035 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2008 | LAG 572-0039 |
| SandRidge Energy, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/03/2008 | LAG 572-0048 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/17/2009 | LAG 572-0050 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/17/2009 | LAG 572-0050 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2010 | LAG 572-0051 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2010 | LAG 572-0051 |
| ALTRAV PETROLEUM CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2010 | LAG 572-0051 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2010 | LAG 572-0052 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2010 | LAG 572-0052 |
| ALTRAV PETROLEUM CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2010 | LAG 572-0052 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/29/2010 | LAG 572-0053 |
| CRAWLEY PETROLEUM CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/23/2008 | LAG 574 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/23/2008 | LAG 574 |
| LINN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/23/2008 | LAG 574 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/23/2008 | LAG 574 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/23/2008 | LAG 574 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2000 | LAG 574-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2000 | LAG 574-0001 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2000 | LAG 574-0001 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2000 | LAG 574-0001 |
| TAPSTONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2000 | LAG 574-0001 |
| MAGNUM ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2000 | LAG 574-0001 |
| ROBERT A CAMPBELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2000 | LAG 574-0001 |
| RSTACK WALNUT LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2000 | LAG 574-0001 |
| RICHARD L BECHELLI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2004 | LAG 574-0002 |
| JOSEPH BECHELLI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2004 | LAG 574-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2004 | LAG 574-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2004 | LAG 574-0004 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2004 | LAG 574-0004 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2004 | LAG 574-0004 |
| TEX-OK PRODUCERS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2004 | LAG 574-0004 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2007 | LAG 574-0005 |
| BIA - CONCHO AGENCY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 574-0006 |
| DOMINION E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/11/2007 | LAG 574-0007 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/22/2007 | LAG 574-0008 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/17/2007 | LAG 574-0009 |
| DOMINION E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/20/2006 | LAG 574-0010 |
| DOMINION E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2007 | LAG 574-0011 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2007 | LAG 574-0012 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/26/2007 | LAG 574-0013 |
| CONTINENTAL RESOURCES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2007 | LAG 574-0014 |
| DALLAS LMC & CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/12/2007 | LAG 574-0015 |
| XTO ENERGY, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2007 | LAG 574-0016 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/18/2007 | LAG 574-0017 |
| XTO ENERGY, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2006 | LAG 574-0018 |
| KAISER-FRANCIS OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2006 | LAG 574-0019 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 574-0020 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2007 | LAG 574-0021 |
| Questar Exploration and Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/21/2007 | LAG 574-0022 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2007 | LAG 574-0023 |
| WHITING OIL & GAS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2007 | LAG 574-0024 |
| KAISER-FRANCIS OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2007 | LAG 574-0025 |
| XTO ENERGY, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2007 | LAG 574-0026 |
| KAISER-FRANCIS OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2007 | LAG 574-0027 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2007 | LAG 574-0028 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2007 | LAG 574-0029 |
| DOMINION E&P, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/15/2007 | LAG 574-0030 |
| LINN ENERGY MID-CONTINENT HOLDINGS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/21/2007 | LAG 574-0031 |
| Questar Exploration and Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2007 | LAG 574-0032 |
| LINN ENERGY MID-CONTINENT HOLDINGS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2007 | LAG 574-0033 |
| Questar Exploration and Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/01/2006 | LAG 574-0034 |
| XTO ENERGY, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/04/2007 | LAG 574-0035 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/29/2007 | LAG 574-0036 |
| TREK RESOUCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2006 | LAG 574-0037 |
| LINN ENERGY MID-CONTINENT HOLDINGS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/21/2007 | LAG 574-0038 |
| LINN ENERGY MID-CONTINENT HOLDINGS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 574-0039 |
| KAISER-FRANCIS OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/03/2007 | LAG 574-0040 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2007 | LAG 574-0041 |
| CONTINENTAL RESOURCES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2006 | LAG 574-0042 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2006 | LAG 574-0043 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2006 | LAG 574-0044 |
| LATIGO OIL & GAS, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2006 | LAG 574-0045 |
| WESTERN OIL & GAS DEVELOP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2006 | LAG 574-0046 |
| XTO ENERGY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 574-0047 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2007 | LAG 574-0048 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/09/2007 | LAG 574-0049 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 574-0050 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2007 | LAG 574-0051 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/28/2007 | LAG 574-0052 |
| MICHAEL D STACK , ATTORNEY FOR JACK CORMAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2007 | LAG 574-0053 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2008 | LAG 574-0054 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/26/2007 | LAG 574-0055 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 574-0056 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/26/2007 | LAG 574-0057 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/12/2007 | LAG 574-0058 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/12/2007 | LAG 574-0058 |
| MARATHON OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/12/2007 | LAG 574-0058 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/12/2007 | LAG 574-0058 |
| LINN ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2008 | LAG 574-0059 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| SLB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| WEST ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| MTZ LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| JULIE BOYLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| GOLDEN CREEK MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| RUTH ANN EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| GAITHER FAM TR DTD 8-27-96 JANICE STANLEY SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| JULIA CHRISTIANSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| JOYCE MARIE CAVE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| ASHLEE WEBB | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| DAVID FRANCIS BOYLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| HUNT OIL CO STEPHEN BRADFORD AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| MARK EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| ANDREA SWENSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| KRYSTA BRUEHL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| ROBERT R BOGGESS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| JEFF EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| A R MCCURLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| BASEMENT EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| JENNIFER EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0060 |
| QUESTAR EXPLORATION AND PROD CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/11/2008 | LAG 574-0061 |
| QUESTAR EXPLORATION AND PROD CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2008 | LAG 574-0062 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| SLB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| WEST ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| MTZ LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| JULIE BOYLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| GOLDEN CREEK MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| RUTH ANN EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| GAITHER FAM TR DTD 8-27-96 JANICE STANLEY SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| JULIA CHRISTIANSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| JOYCE MARIE CAVE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| ASHLEE WEBB | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| DAVID FRANCIS BOYLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HUNT OIL CO STEPHEN BRADFORD AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| MARK EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| ANDREA SWENSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| KRYSTA BRUEHL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| ROBERT R BOGGESS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| JEFF EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| A R MCCURLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| BASEMENT EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| JENNIFER EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/23/2008 | LAG 574-0063 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| SLB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| WEST ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| MTZ LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| JULIE BOYLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| GOLDEN CREEK MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| RUTH ANN EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| GAITHER FAM TR DTD 8-27-96 JANICE STANLEY SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| JULIA CHRISTIANSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| JOYCE MARIE CAVE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| ASHLEE WEBB | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| DAVID FRANCIS BOYLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| HUNT OIL CO STEPHEN BRADFORD AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| MARK EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| ANDREA SWENSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| KRYSTA BRUEHL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| ROBERT R BOGGESS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| JEFF EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| A R MCCURLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| BASEMENT EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| JENNIFER EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2008 | LAG 574-0064 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| SLB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| WEST ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| MTZ LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| JULIE BOYLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| GOLDEN CREEK MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| RUTH ANN EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| GAITHER FAM TR DTD 8-27-96 JANICE STANLEY SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| JULIA CHRISTIANSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| JOYCE MARIE CAVE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| ASHLEE WEBB | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| DAVID FRANCIS BOYLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| HUNT OIL CO STEPHEN BRADFORD AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| MARK EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| ANDREA SWENSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| KRYSTA BRUEHL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| ROBERT R BOGGESS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| JEFF EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| A R MCCURLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| BASEMENT EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| JENNIFER EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0065 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0066 |
| DAVID H MURDOCK DBA INTERNATL MINING CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 574-0066 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2008 | LAG 574-0067 |
| OTTER CREEK LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2008 | LAG 574-0067 |
| MARKS OIL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2008 | LAG 574-0067 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/29/2008 | LAG 574-0068 |
| DAVID H MURDOCK DBA INTERNATL MINING CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/29/2008 | LAG 574-0068 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2008 | LAG 574-0069 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| SLB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| SOLON L BLOOMER FAM PTRSP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| WEST ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| MTZ LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| JULIE BOYLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GOLDEN CREEK MINERALS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| RUTH ANN EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| GAITHER FAM TR DTD 8-27-96 JANICE STANLEY SUCC TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| JULIA CHRISTIANSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| JOYCE MARIE CAVE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| ASHLEE WEBB | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| DAVID FRANCIS BOYLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| HUNT OIL CO STEPHEN BRADFORD AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| MARK EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| ANDREA SWENSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| PARKER E BLOOMER FAM PTRSHP LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| KRYSTA BRUEHL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| ROBERT R BOGGESS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| JEFF EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| A R MCCURLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| BASEMENT EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| JENNIFER EDWARDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2008 | LAG 574-0070 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2008 | LAG 574-0071 |
| DAVID H MURDOCK DBA INTERNATL MINING CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2008 | LAG 574-0071 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/19/2008 | LAG 574-0072 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/19/2008 | LAG 574-0072 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2008 | LAG 574-0073 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/01/2008 | LAG 574-0073 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2008 | LAG 574-0074 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/28/2008 | LAG 574-0074 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/14/2008 | LAG 574-0075 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/14/2008 | LAG 574-0075 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 574-0076 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 574-0077 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 574-0078 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2008 | LAG 574-0079 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/21/2008 | LAG 574-0080 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/21/2008 | LAG 574-0080 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/21/2008 | LAG 574-0080 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/21/2008 | LAG 574-0080 |
| LARRY & PATTY DENTON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/21/2008 | LAG 574-0080 |
| LARRY & PATTY DENTON | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/21/2008 | LAG 574-0080 |
| NINE D FARMS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/21/2008 | LAG 574-0080 |
| NINE D FARMS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/21/2008 | LAG 574-0080 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2008 | LAG 574-0081 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/27/2008 | LAG 574-0081 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2008 | LAG 574-0081 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/27/2008 | LAG 574-0081 |
| LARRY & PATTY DENTON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2008 | LAG 574-0081 |
| LARRY & PATTY DENTON | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/27/2008 | LAG 574-0081 |
| NINE D FARMS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2008 | LAG 574-0081 |
| NINE D FARMS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/27/2008 | LAG 574-0081 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 574-0082 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2008 | LAG 574-0083 |
| QUESTAR EXPLORATION AND PROD CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2008 | LAG 574-0084 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2008 | LAG 574-0085 |
| MICHAEL D STACK , ATTORNEY FOR JACK CORMAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/2008 | LAG 574-0086 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2008 | LAG 574-0087 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2008 | LAG 574-0088 |
| MICHAEL LYNN MCCLELLAND | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2008 | LAG 574-0089 |
| PAMELA GAY COCHRANE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2008 | LAG 574-0089 |
| W O PETTIT EST LINDA A SWEETIN PR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2008 | LAG 574-0089 |
| INTERNATIONAL ENVIROMENTAL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2008 | LAG 574-0089 |
| JANIS LYNNE ROCKHOLD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2008 | LAG 574-0089 |
| MONSEES ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2008 | LAG 574-0089 |
| MARK L BLANKENSHIP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2008 | LAG 574-0089 |
| DEXTER MAXWELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2008 | LAG 574-0089 |
| JOHN R WELLBORN TR HEATHER C WELLBORN TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2008 | LAG 574-0089 |
| TERRY KRAUSSE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2008 | LAG 574-0089 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2008 | LAG 574-0090 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2008 | LAG 574-0090 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2008 | LAG 574-0090 |
| RANGE RESOURCES CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/26/2008 | LAG 574-0091 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2008 | LAG 574-0092 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2008 | LAG 574-0092 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2008 | LAG 574-0092 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2008 | LAG 574-0093 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2008 | LAG 574-0094 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/07/2008 | LAG 574-0094 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2008 | LAG 574-0094 |
| XTO ENERGY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/07/2008 | LAG 574-0094 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2008 | LAG 574-0095 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2008 | LAG 574-0095 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2008 | LAG 574-0095 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/04/2008 | LAG 574-0096 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2008 | LAG 574-0097 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2008 | LAG 574-0098 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2008 | LAG 574-0099 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2008 | LAG 574-0100 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2008 | LAG 574-0101 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2008 | LAG 574-0102 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2008 | LAG 574-0103 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2008 | LAG 574-0104 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2008 | LAG 574-0105 |
| CRAWLEY PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2008 | LAG 574-0106 |
| QUESTAR EXPLORATION AND PROD CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2008 | LAG 574-0107 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2008 | LAG 574-0108 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/15/2008 | LAG 574-0109 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2008 | LAG 574-0110 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/13/2008 | LAG 574-0111 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/23/2008 | LAG 574-0112 |
| C MICHAEL SMITH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/23/2008 | LAG 574-0112 |
| U I SMITH INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/23/2008 | LAG 574-0112 |
| CURTIS L SMITH FAMILY TR CURTIS L SMITH TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/23/2008 | LAG 574-0112 |
| UIS ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/23/2008 | LAG 574-0112 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/22/2008 | LAG 574-0113 |
| KIRKPATRICK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/02/2008 | LAG 574-0114 |
| STREAMLINE OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/25/2009 | LAG 574-0115 |
| DR ZAHEER U BABER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/25/2009 | LAG 574-0115 |
| MUHAMMAD YASIN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/25/2009 | LAG 574-0115 |
| MR. JACK CORMAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2010 | LAG 574-0116 |
| NOBLE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2010 | LAG 574-0117 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2009 | LAG 575-0007 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2009 | LAG 575-0007 |
| CANYON EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2009 | LAG 575-0007 |
| MGE RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2009 | LAG 575-0007 |
| DEEP BASIN 2008 DRILLING PROGRAM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2009 | LAG 575-0007 |
| MITCHELL EHRLICH O & G LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2009 | LAG 575-0007 |
| INNEX CALIFORNIA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2009 | LAG 575-0007 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2010 | LAG 576-0008 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2010 | LAG 576-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/22/2010 | LAG 576-0008 |
| FOURPOINT ENERGY LLC DIV | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| LARSON ENERGY LLC | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| LARSON ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| LARSON ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| DAVID K HARPER | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| DAVID K HARPER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| DAVID K HARPER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| JHMJR LTD | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| JHMJR LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| JHMJR LTD | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| CLEMENTS EXPLORATION CO | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| CLEMENTS EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| CLEMENTS EXPLORATION CO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| GRIZZLY PROD CO LLC | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| GRIZZLY PROD CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| GRIZZLY PROD CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| GEORGE KRANICH | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| GEORGE KRANICH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| GEORGE KRANICH | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| DON V INGRAM | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| DON V INGRAM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| DON V INGRAM | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| CLEMENTS OIL LLC | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CLEMENTS OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| CLEMENTS OIL LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| TRAILNEFT GAZ CO LLC | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| TRAILNEFT GAZ CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| TRAILNEFT GAZ CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| CLABEN ENERGY INC | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| CLABEN ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| CLABEN ENERGY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| CATES MINERAL PROPERTIES LLC | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| CATES MINERAL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| CATES MINERAL PROPERTIES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| ROSE ROCK ENERGY LLC | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| ROSE ROCK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| ROSE ROCK ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| GREENBRIAR ENERGY VENTURES LLC | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| GREENBRIAR ENERGY VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| GREENBRIAR ENERGY VENTURES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/10/2010 | LAG 576-0022 |
| GreenBriar Energy Ventures, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/01/2011 | LAG 576-0123 |
| GreenBriar Energy Ventures LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/01/2011 | LAG 576-0123 |
| Apache Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/1991 | LAG 579-0002 |
| T.C. Craighead & Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/25/2006 | LAG 579-0004 |
| CONTINENTAL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/27/2006 | LAG 579-0005 |
| Fleischaker Mineral Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2007 | LAG 579-0007 |
| Cimarex Energy Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 579-0015 |
| Anadarko Minerals, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 579-0015 |
| CIMAREX ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2008 | LAG 579-0023 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2009 | LAG 579-0041 |
| BWB EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2009 | LAG 579-0042 |
| YALE OIL ASSOCIATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2009 | LAG 579-0045 |
| BWB EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/01/2009 | LAG 579-0047 |
| JMA Energy Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/07/2009 | LAG 579-0048 |
| JMA Energy Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/07/2009 | LAG 579-0049 |
| JMA Energy Company, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/07/2009 | LAG 579-0050 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/12/2010 | LAG 579-0056 |
| SouthStar Exploration, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/10/2011 | LAG 579-0068 |
| CHARTER OAK PROD CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2011 | LAG 579-0069 |
| WALTER OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2011 | LAG 579-0070 |
| WALTER OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2011 | LAG 579-0097 |
| Oracle Resourcdes, LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2006 | LAG 579-0112 |
| Daube Ranch and Mineral Limited Partnership | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2006 | LAG 579-0112 |
| AVALON EXPLORATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2013 | LAG 579-0180 |
| CITATION OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2013 | LAG 579-0181 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2013 | LAG 579-0182 |
| SILVER CREEK OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/17/2013 | LAG 579-0183 |
| SILVER CREEK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2015 | LAG 579-0187 |
| CHARTER OAK PROD CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2015 | LAG 579-0188 |
| CHARTER OAK PROD CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/16/2016 | LAG 579-0189 |
| Black Stone Acquisition Partners I LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2004 | LAG 583-0001 |
| BLAKE PRODUCTION COMPANY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2004 | LAG 583-0002 |
| BLAKE PRODUCTION COMPANY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2004 | LAG 583-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2006 | LAG 583-0004 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2006 | LAG 583-0004 |
| CHAPARRAL ENERGY, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2007 | LAG 583-0005 |
| REDLAND RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/18/2008 | LAG 583-0010 |
| REDLAND RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/03/2007 | LAG 583-0012 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2006 | LAG 583-0014 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2006 | LAG 583-0014 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2006 | LAG 583-0014 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2006 | LAG 583-0014 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2006 | LAG 583-0014 |
| P M HACKBARTH OKLA REV TR BANK OF OKLAHOMA SUCC-TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2006 | LAG 583-0014 |
| SHARP PRODUCTION COMPANY LLC PREMIER LAND SOLUTIONS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2006 | LAG 583-0014 |
| R&R ROYALTY LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2006 | LAG 583-0014 |
| ACME INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2006 | LAG 583-0014 |
| UNIFIED ASSETS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2006 | LAG 583-0014 |
| JACK EXPLORATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2008 | LAG 583-0015 |
| JACK EXPLORATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2007 | LAG 583-0016 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/17/2008 | LAG 583-0017 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/17/2008 | LAG 583-0020 |
| JACK EXPLORATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/25/2009 | LAG 583-0023 |
| CARL E GUNGOLL EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2010 | LAG 583-0024 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0026 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0026 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0026 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0026 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0026 |
| P M HACKBARTH OKLA REV TR BANK OF OKLAHOMA SUCC-TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0026 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SHARP PRODUCTION COMPANY LLC PREMIER LAND SOLUTIONS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0026 |
| R&R ROYALTY LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0026 |
| ACME INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0026 |
| UNIFIED ASSETS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0026 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0027 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0027 |
| R4 VENTURES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0027 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0027 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0027 |
| P M HACKBARTH OKLA REV TR BANK OF OKLAHOMA SUCC-TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0027 |
| SHARP PRODUCTION COMPANY LLC PREMIER LAND SOLUTIONS LLC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0027 |
| R&R ROYALTY LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0027 |
| ACME INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0027 |
| UNIFIED ASSETS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2010 | LAG 583-0027 |
| CHAPARRAL ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/03/2010 | LAG 583-0028 |
| SEMPRA ENERGY PROD CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2006 | LAG 585-0001 |
| FIRST LIBERTY ENERGY, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/04/2007 | LAG 585-0002 |
| GLB Exploration, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/02/2007 | LAG 585-0003 |
| CHERMAC ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2008 | LAG 585-0004 |
| GLB EXPLORATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2008 | LAG 585-0005 |
| PENN VIRGINIA MC ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2008 | LAG 585-0006 |
| FIRST LIBERTY ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/01/2008 | LAG 585-0007 |
| Equal Energy US, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2013 | LAG 585-0008 |
| Roberson Oil Company, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2013 | LAG 585-0009 |
| COVINGTON OIL CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/28/2014 | LAG 585-0010 |
| OSAGE EXPLORATION AND DEVELOPMENT INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/06/2014 | LAG 585-0011 |
| ARROWHEAD ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/05/2015 | LAG 585-0012 |
| ARNOLD OIL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/14/2015 | LAG 585-0013 |
| ARNOLD OIL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/14/2014 | LAG 585-0014 |
| Ascend Resources LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2018 | LAG 585-0016 |
| 4 OF US RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2009 | LAG 586-0001 |
| KEY ENERGY LLC C/O BRANNON LAND SERVICES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2012 | LAG 586-0002 |
| KEY ENERGY LLC C/O BRANNON LAND SERVICES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/28/2012 | LAG 586-0002 |
| CALYX ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/22/2013 | LAG 586-0003 |
| DEVON ENERGY PROD COMPANY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/22/2013 | LAG 586-0004 |
| UNIVERSAL LAND SERVICES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/19/2013 | LAG 586-0005 |
| AMERICAN ENERGY-WOODFORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/14/2014 | LAG 586-0006 |
| CALYX ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2013 | LAG 586-0007 |
| CALYX ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/27/2014 | LAG 586-0008 |
| CALYX ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/27/2014 | LAG 586-0009 |
| 4 OF US RESOURCES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2009 | LAG 586-001 |
| CALYX ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 586-0010 |
| AMERICAN ENERGY-WOODFORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/14/2014 | LAG 586-0011 |
| AMERICAN ENERGY-WOODFORD LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 04/11/2014 | LAG 586-0012 |
| AMERICAN ENERGY-WOODFORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2014 | LAG 586-0013 |
| AMERICAN ENERGY-WOODFORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/24/2014 | LAG 586-0014 |
| DEVON ENERGY PROD COMPANY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2014 | LAG 586-0015 |
| AMERICAN ENERGY-WOODFORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2014 | LAG 586-0016 |
| AMERICAN ENERGY - WOODFORD, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2014 | LAG 586-0017 |
| AMERICAN ENERGY - WOODFORD, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/08/2014 | LAG 586-0018 |
| AMERICAN ENERGY - WOODFORD, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2015 | LAG 586-0019 |
| CROWN ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/29/2015 | LAG 586-0020 |
| AMERICAN ENERGY - WOODFORD, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/13/2015 | LAG 586-0021 |
| HULEN OPERATING COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/29/2006 | LAG 587-0001 |
| Altex Energy Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 587-0003 |
| SPECIAL ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/13/2007 | LAG 587-0004 |
| SPECIAL ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2008 | LAG 587-0005 |
| ALTEX ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/05/2008 | LAG 587-0006 |
| Equal Energy US Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/31/2013 | LAG 587-0008 |
| TRUEVINE OPERATING, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/18/2013 | LAG 587-0009 |
| Roberson Oil Company, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2014 | LAG 587-0010 |
| EQUAL ENERGY US, INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/10/2014 | LAG 587-0011 |
| Equal Energy US, Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2014 | LAG 587-0012 |
| NEW DOMINION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/12/2015 | LAG 587-0013 |
| Eagle Road Oil, LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/31/2018 | LAG 588-0001 |
| MERIDIAN RESOURCES & EXP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2006 | LAG 589-0001 |
| ARROWHEAD ENERGY, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/27/2009 | LAG 589-0002 |
| KIRKPATRICK OIL & GAS, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/04/2010 | LAG 589-0003 |
| Plymouth Exploration, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2011 | LAG 589-0004 |
| USEDC OKC, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2012 | LAG 589-0005 |
| LONGFELLOW ENERGY, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2011 | LAG 589-0006 |
| LONGFELLOW ENERGY, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2011 | LAG 589-0007 |
| LONGFELLOW ENERGY, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2011 | LAG 589-0008 |
| LONGFELLOW ENERGY, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2011 | LAG 589-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2012 | LAG 589-0010 |
| ARP OKLAHOMA, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/25/2012 | LAG 589-0011 |
| ARP OKLAHOMA, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/25/2012 | LAG 589-0012 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/25/2012 | LAG 589-0013 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/25/2012 | LAG 589-0014 |
| VERITAS ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/08/2012 | LAG 589-0015 |
| MESA MIDCONTINENT, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2012 | LAG 589-0016 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/15/2012 | LAG 589-0017 |
| VERITAS ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/28/2012 | LAG 589-0018 |
| SandRidge Exploration and Production, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2012 | LAG 589-0019 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/13/2012 | LAG 589-0020 |
| Plymouth Exploration, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2012 | LAG 589-0022 |
| Plymouth Exploration, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2011 | LAG 589-0023 |
| Plymouth Exploration, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2011 | LAG 589-0024 |
| Veritas Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2011 | LAG 589-0025 |
| Mesa Midcontinent, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2011 | LAG 589-0026 |
| Plymouth Exploration, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2011 | LAG 589-0027 |
| Veritas Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2011 | LAG 589-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2011 | LAG 589-0029 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2011 | LAG 589-0029 |
| Plymouth Exploration, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2012 | LAG 589-0030 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2012 | LAG 589-0031 |
| WICKLUND PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2012 | LAG 589-0032 |
| WICKLUND PETROLEUM CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/16/2012 | LAG 589-0032 |
| SUNDANCE ENERGY OKLAHOMA, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/07/2013 | LAG 589-0034 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2013 | LAG 589-0035 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/03/2013 | LAG 589-0036 |
| LONGFELLOW ENERGY, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2013 | LAG 589-0037 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2013 | LAG 589-0038 |
| BLUE STAR LAND COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2014 | LAG 589-0039 |
| BLUE STAR LAND COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/16/2014 | LAG 589-0040 |
| ATLAS RESOURCES, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2014 | LAG 589-0041 |
| ATLAS RESOURCES, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2014 | LAG 589-0042 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/05/2014 | LAG 589-0043 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/09/2014 | LAG 589-0044 |
| DEVON ENERGY PRODUCTION COMPANY, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2014 | LAG 589-0045 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/30/2014 | LAG 589-0046 |
| SandRidge Exploration and Production, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 589-0048 |
| ATLAS RESOURCES, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2014 | LAG 589-0049 |
| ATLAS RESOURCES, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/13/2014 | LAG 589-0050 |
| Native Oil & Gas Llc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/08/2014 | LAG 589-0051 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2014 | LAG 589-0052 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2014 | LAG 589-0052 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2014 | LAG 589-0053 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2014 | LAG 589-0054 |
| DEVON ENERGY PRODUCTION COMPANY, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2014 | LAG 589-0055 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2014 | LAG 589-0056 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2014 | LAG 589-0057 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2014 | LAG 589-0058 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2014 | LAG 589-0059 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/2014 | LAG 589-0060 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/16/2014 | LAG 589-0061 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2014 | LAG 589-0062 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2014 | LAG 589-0063 |
| SLAWSON EXPLORATION COMPANY, INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2014 | LAG 589-0064 |
| SLAWSON EXPLORATION COMPANY, INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2014 | LAG 589-0065 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2013 | LAG 589-0066 |
| WCT Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/10/2013 | LAG 589-0066 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/13/2014 | LAG 589-0067 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2014 | LAG 589-0068 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2014 | LAG 589-0069 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/13/2014 | LAG 589-0070 |
| LONGFELLOW ENERGY, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/31/2014 | LAG 589-0071 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/04/2014 | LAG 589-0072 |
| SandRidge Exploration and Production, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/04/2014 | LAG 589-0073 |
| ATLAS RESOURCES, LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/19/2014 | LAG 589-0075 |
| LONGFELLOW ENERGY, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/31/2014 | LAG 589-0076 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/15/2014 | LAG 589-0077 |
| CHAPARRAL ENERGY, LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 09/01/2014 | LAG 589-0078 |
| KIRKPATRICK OIL & GAS, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/09/2014 | LAG 589-0079 |
| LONGFELLOW ENERGY, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/15/2014 | LAG 589-0081 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2014 | LAG 589-0082 |
| HUSKY VENTURES, INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2014 | LAG 589-0083 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2014 | LAG 589-0084 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2014 | LAG 589-0085 |
| SandRidge Exploration and Production, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2014 | LAG 589-0086 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 589-0087 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2014 | LAG 589-0088 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2014 | LAG 589-0089 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2014 | LAG 589-0090 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2014 | LAG 589-0091 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2014 | LAG 589-0092 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2014 | LAG 589-0093 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2014 | LAG 589-0095 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/02/2014 | LAG 589-0096 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/02/2014 | LAG 589-0098 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/11/2014 | LAG 589-0100 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/22/2014 | LAG 589-0101 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2014 | LAG 589-0102 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2013 | LAG 589-0103 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/22/2014 | LAG 589-0104 |
| ARP OKLAHOMA, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/13/2015 | LAG 589-0105 |
| ATLAS RESOURCES, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/22/2015 | LAG 589-0106 |
| ARP OKLAHOMA, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/29/2015 | LAG 589-0107 |
| ARP OKLAHOMA, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2015 | LAG 589-0108 |
| Plymouth Exploration, LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/04/2015 | LAG 589-0109 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/05/2015 | LAG 589-0110 |
| SK Plymouth Exploration, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2015 | LAG 589-0111 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2015 | LAG 589-0112 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2015 | LAG 589-0113 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2015 | LAG 589-0114 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/02/2015 | LAG 589-0115 |
| MCLINN LAND SERVICES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2015 | LAG 589-0116 |
| MCLINN LAND SERVICES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2015 | LAG 589-0117 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2015 | LAG 589-0118 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2015 | LAG 589-0119 |
| ATLAS RESOURCES, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2015 | LAG 589-0120 |
| SANDRIDGE EXPLORATION AND PRODUTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/07/2015 | LAG 589-0121 |
| SANDRIDGE EXPLORATION AND PRODUCTION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/18/2015 | LAG 589-0122 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/18/2015 | LAG 589-0123 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2015 | LAG 589-0124 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/16/2015 | LAG 589-0125 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2015 | LAG 589-0126 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/07/2015 | LAG 589-0127 |
| MM ENERGY INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2015 | LAG 589-0128 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2015 | LAG 589-0129 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2015 | LAG 589-0130 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/17/2015 | LAG 589-0131 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2015 | LAG 589-0132 |
| SK Plymouth, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/15/2015 | LAG 589-0133 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/10/2015 | LAG 589-0134 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/05/2016 | LAG 589-0135 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/26/2016 | LAG 589-0136 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/31/2016 | LAG 589-0137 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2016 | LAG 589-0138 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2016 | LAG 589-0139 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2016 | LAG 589-0140 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2016 | LAG 589-0141 |
| WHITE STAR PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/09/2016 | LAG 589-0142 |
| WHITE STAR PETROLEUM OPERATING, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/09/2016 | LAG 589-0142 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2016 | LAG 589-0143 |
| SK Plymouth, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2017 | LAG 589-0144 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2017 | LAG 589-0145 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2017 | LAG 589-0146 |
| GASTAR EXPLORATION, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/13/2017 | LAG 589-0147 |
| GASTAR EXPLORATION, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/26/2018 | LAG 589-0149 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/03/2018 | LAG 589-0150 |
| TERRITORY RESOURCES, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/14/2011 | LAG 590-0001 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/01/2011 | LAG 590-0002 |
| RANGE PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2012 | LAG 590-0003 |
| Triple Diamond Energy Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/17/2012 | LAG 590-0004 |
| PetroQuest Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2012 | LAG 590-0005 |
| ORION EXPLORATION PARTNERS, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/26/2012 | LAG 590-0006 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/15/2013 | LAG 590-0007 |
| Range Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 590-0009 |
| International Energy Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2013 | LAG 590-0010 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/09/2013 | LAG 590-0011 |
| International Energy Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2013 | LAG 590-0012 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/28/2013 | LAG 590-0013 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/09/2013 | LAG 590-0014 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2013 | LAG 590-0015 |
| WCT Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2013 | LAG 590-0016 |
| Territory Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2011 | LAG 590-0017 |
| INTERNATIONAL ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/13/2013 | LAG 590-0018 |
| INTERNATIONAL ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2014 | LAG 590-0019 |
| Apogee Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2017 | LAG 590-0020 |
| ALTEX ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/07/2006 | LAG 591-0001 |
| LONG RESOURCES, INC C/O MORICOLI & SCHOVANEC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2009 | LAG 591-0002 |
| ALTEX ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2009 | LAG 591-0003 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 10/22/2010 | LAG 591-0005 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2012 | LAG 591-0006 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 591-0007 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/05/2011 | LAG 591-0008 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2011 | LAG 591-0009 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/12/2011 | LAG 591-0010 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/01/2011 | LAG 591-0011 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/23/2011 | LAG 591-0012 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2011 | LAG 591-0013 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/21/2011 | LAG 591-0014 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2011 | LAG 591-0015 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2011 | LAG 591-0016 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2011 | LAG 591-0017 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2011 | LAG 591-0020 |
| Cisco Operating LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2011 | LAG 591-0021 |
| Fairway Resources Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2011 | LAG 591-0023 |
| Fairway Resources Partners II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2011 | LAG 591-0023 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/17/2011 | LAG 591-0024 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/24/2011 | LAG 591-0025 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/06/2011 | LAG 591-0030 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2011 | LAG 591-0031 |
| SANDRIDGE ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/26/2011 | LAG 591-0032 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/29/2014 | LAG 591-0033 |
| Atinum Midcon I, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/13/2012 | LAG 591-0034 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/09/2012 | LAG 591-0035 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/11/2012 | LAG 591-0036 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2012 | LAG 591-0037 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2012 | LAG 591-0038 |
| Cisco Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2012 | LAG 591-0039 |
| Cisco Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2012 | LAG 591-0040 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/18/2012 | LAG 591-0041 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2012 | LAG 591-0042 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2012 | LAG 591-0043 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/09/2012 | LAG 591-0044 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2012 | LAG 591-0045 |
| SANDRIDGE EXPL & PROD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2012 | LAG 591-0045 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2012 | LAG 591-0045 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2012 | LAG 591-0045 |
| REPSOL E&P USA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2012 | LAG 591-0045 |
| ER MIDCON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2012 | LAG 591-0045 |
| REMORA PETROLEUM LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2012 | LAG 591-0045 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2012 | LAG 591-0046 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/26/2012 | LAG 591-0047 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/19/2012 | LAG 591-0048 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/20/2012 | LAG 591-0049 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/09/2012 | LAG 591-0051 |
| Chaparral Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2012 | LAG 591-0052 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/30/2012 | LAG 591-0053 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/30/2012 | LAG 591-0054 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/30/2012 | LAG 591-0055 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2012 | LAG 591-0056 |
| Primexx Operating Corporation | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2012 | LAG 591-0058 |
| FAIRWAY RESOURCES OPERATING, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2012 | LAG 591-0059 |
| FAIRWAY RESOURCES PARTNERS II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2012 | LAG 591-0059 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2012 | LAG 591-0060 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2012 | LAG 591-0062 |
| FAIRWAY RESOURCES OPERATING, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2012 | LAG 591-0063 |
| FAIRWAY RESOURCES PARTNERS II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2012 | LAG 591-0063 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/21/2012 | LAG 591-0064 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2012 | LAG 591-0065 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2012 | LAG 591-0066 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2012 | LAG 591-0067 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/20/2012 | LAG 591-0068 |
| Devon Energy Production Company, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/03/2012 | LAG 591-0069 |
| FAIRWAY RESOURCES OPERATING, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2012 | LAG 591-0070 |
| FAIRWAY RESOURCES PARTNERS II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2012 | LAG 591-0070 |
| FAIRWAY RESOURCES OPERATING, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2012 | LAG 591-0071 |
| FAIRWAY RESOURCES PARTNERS II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2012 | LAG 591-0071 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2012 | LAG 591-0072 |
| Cisco Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/03/2012 | LAG 591-0073 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2012 | LAG 591-0074 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/12/2012 | LAG 591-0075 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2012 | LAG 591-0078 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/29/2012 | LAG 591-0079 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/08/2012 | LAG 591-0080 |
| Cisco Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2012 | LAG 591-0081 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/29/2012 | LAG 591-0082 |
| Cisco Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2012 | LAG 591-0084 |
| Devon Energy Production Company, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2012 | LAG 591-0085 |
| Devon Energy Production Company, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/09/2012 | LAG 591-0086 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2012 | LAG 591-0089 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/23/2012 | LAG 591-0090 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2012 | LAG 591-0091 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2012 | LAG 591-0092 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/19/2012 | LAG 591-0093 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/19/2012 | LAG 591-0094 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/08/2012 | LAG 591-0095 |
| Cisco Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/02/2012 | LAG 591-0096 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2012 | LAG 591-0097 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2012 | LAG 591-0098 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2012 | LAG 591-0099 |
| PETROQUEST ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2012 | LAG 591-0100 |
| FAIRWAY RESOURCES OPERATING, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2012 | LAG 591-0101 |
| FAIRWAY RESOURCES PARTNERS II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2012 | LAG 591-0101 |
| Cisco Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/02/2012 | LAG 591-0102 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2012 | LAG 591-0103 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2012 | LAG 591-0104 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/19/2012 | LAG 591-0105 |
| FAIRWAY RESOURCES OPERATING, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2012 | LAG 591-0106 |
| FAIRWAY RESOURCES PARTNERS II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2012 | LAG 591-0106 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/19/2012 | LAG 591-0107 |
| EQUAL ENERGY US INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2012 | LAG 591-0108 |
| EQUAL ENERGY US INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2012 | LAG 591-0109 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2012 | LAG 591-0110 |
| PetroQuest Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2012 | LAG 591-0111 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2012 | LAG 591-0112 |
| EQUAL ENERGY US INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2012 | LAG 591-0113 |
| EQUAL ENERGY US INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2012 | LAG 591-0114 |
| Devon Energy Production Company, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2012 | LAG 591-0116 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/21/2012 | LAG 591-0117 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/27/2012 | LAG 591-0118 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2012 | LAG 591-0119 |
| PetroQuest Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2012 | LAG 591-0120 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/21/2012 | LAG 591-0121 |
| CHAPARRAL ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/26/2012 | LAG 591-0122 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/30/2012 | LAG 591-0123 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/02/2012 | LAG 591-0124 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2012 | LAG 591-0125 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 591-0126 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 591-0127 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 591-0128 |
| EQUAL ENERGY US INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/30/2012 | LAG 591-0129 |
| EQUAL ENERGY US INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/30/2012 | LAG 591-0130 |
| EQUAL ENERGY US INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/30/2012 | LAG 591-0131 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 591-0132 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2012 | LAG 591-0133 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2012 | LAG 591-0134 |
| SANDRIDGE EXPLORATION & PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2012 | LAG 591-0135 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2013 | LAG 591-0136 |
| DEVON ENERGY PRODUCTION COMPANY, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2012 | LAG 591-0137 |
| DEVON ENERGY PRODUCTION COMPANY L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/25/2012 | LAG 591-0138 |
| Kirkpatrick Oil and Gas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/10/2013 | LAG 591-0140 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2013 | LAG 591-0141 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2013 | LAG 591-0142 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/14/2013 | LAG 591-0143 |
| DEVON ENERGY PRODUCTION COMPANY L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/07/2012 | LAG 591-0144 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/18/2013 | LAG 591-0145 |
| Devon Energy Production Company LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2012 | LAG 591-0146 |
| FAIRWAY RESOURCES OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/01/2013 | LAG 591-0147 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Cisco Operating, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/19/2012 | LAG 591-0148 |
| PLYMOUTH EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/29/2012 | LAG 591-0149 |
| Kirkpatrick Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/19/2012 | LAG 591-0150 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2012 | LAG 591-0151 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2013 | LAG 591-0152 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/22/2013 | LAG 591-0153 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2013 | LAG 591-0154 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/01/2013 | LAG 591-0155 |
| CH4 Energy II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/27/2013 | LAG 591-0156 |
| ATLAS RESOURCE PARTNERS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/08/2013 | LAG 591-0158 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/12/2013 | LAG 591-0159 |
| Fairway Resources Operating, LLC c/o Bearcat Land, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/15/2013 | LAG 591-0160 |
| Fairway Resources Partners II, LLC c/o Bearcat Land Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/15/2013 | LAG 591-0160 |
| DEVON ENERGY PRODUCTION COMPANY L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/02/2013 | LAG 591-0161 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/12/2013 | LAG 591-0162 |
| PRIMEXX OPERATING CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2013 | LAG 591-0164 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/06/2013 | LAG 591-0165 |
| Plymouth Exploration, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2013 | LAG 591-0166 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2013 | LAG 591-0167 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2013 | LAG 591-0168 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2013 | LAG 591-0169 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/23/2013 | LAG 591-0171 |
| ATLAS RESOURCE PARTNERS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2013 | LAG 591-0172 |
| ATLAS RESOURCE PARTNERS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/03/2013 | LAG 591-0173 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/13/2013 | LAG 591-0175 |
| PLYMOUTH EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/02/2013 | LAG 591-0176 |
| PLYMOUTH EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2013 | LAG 591-0177 |
| UNION VALLEY PETROLEUM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/03/2013 | LAG 591-0178 |
| UNION VALLEY PETROLEUM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/03/2013 | LAG 591-0179 |
| Plymouth Exploration LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2013 | LAG 591-0180 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2013 | LAG 591-0181 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2013 | LAG 591-0182 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 591-0183 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2013 | LAG 591-0184 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/09/2013 | LAG 591-0185 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 591-0186 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/23/2013 | LAG 591-0187 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/20/2013 | LAG 591-0188 |
| ATLAS RESOURCE PARTNERS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/27/2013 | LAG 591-0189 |
| ATLAS RESOURCE PARTNERS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/27/2013 | LAG 591-0190 |
| ATLAS RESOURCE PARTNERS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/27/2013 | LAG 591-0191 |
| ATLAS RESOURCE PARTNERS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/27/2013 | LAG 591-0192 |
| ATLAS RESOURCE PARTNERS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/27/2013 | LAG 591-0193 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/15/2013 | LAG 591-0194 |
| PRIMEXX OPERATING CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/09/2013 | LAG 591-0195 |
| Fairway Resources Partners II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2013 | LAG 591-0196 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2013 | LAG 591-0197 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2013 | LAG 591-0198 |
| Cisco Energy, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2013 | LAG 591-0199 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/10/2013 | LAG 591-0200 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2013 | LAG 591-0201 |
| SANDRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/26/2013 | LAG 591-0202 |
| PLYMOUTH EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/18/2013 | LAG 591-0203 |
| PLYMOUTH EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2013 | LAG 591-0204 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/08/2013 | LAG 591-0205 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2013 | LAG 591-0206 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2013 | LAG 591-0207 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/29/2012 | LAG 591-0208 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/28/2012 | LAG 591-0209 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2013 | LAG 591-0210 |
| PRIMEXX OPERATING CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2013 | LAG 591-0211 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2013 | LAG 591-0214 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/13/2013 | LAG 591-0215 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/13/2013 | LAG 591-0216 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2013 | LAG 591-0217 |
| FAIRWAY RESOURCES OPERATING LLC AND FAIRWAY RESOURCES PARTNERS II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/22/2013 | LAG 591-0219 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/21/2013 | LAG 591-0220 |
| FAIRWAY RESOURCES OPERATING LLC AND FAIRWAY RESOURCES PARTNERS II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2013 | LAG 591-0221 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/30/2013 | LAG 591-0222 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2013 | LAG 591-0223 |
| PRIMEXX OPERATING CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2013 | LAG 591-0224 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2013 | LAG 591-0225 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/25/2013 | LAG 591-0226 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/25/2013 | LAG 591-0227 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2013 | LAG 591-0228 |
| Devon Energy Production Company LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/16/2013 | LAG 591-0229 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/17/2013 | LAG 591-0230 |
| Plymouth Exploration, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/13/2013 | LAG 591-0231 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/05/2013 | LAG 591-0233 |
| WCT Resources, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/03/2013 | LAG 591-0234 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/17/2013 | LAG 591-0235 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/12/2013 | LAG 591-0236 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/12/2013 | LAG 591-0237 |
| ATLAS RESOURCE PARTNERS, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/27/2013 | LAG 591-0238 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/17/2013 | LAG 591-0239 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2014 | LAG 591-0240 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/17/2014 | LAG 591-0241 |
| Atlas Resource Partners, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/20/2013 | LAG 591-0242 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/24/2014 | LAG 591-0243 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2014 | LAG 591-0244 |
| ATLAS RESOURCE PARTNERS, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/30/2014 | LAG 591-0247 |
| ATLAS RESOURCE PARTNERS, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2014 | LAG 591-0249 |
| ATLAS RESOURCE PARTNERS, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2014 | LAG 591-0250 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/12/2014 | LAG 591-0251 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/10/2014 | LAG 591-0252 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2014 | LAG 591-0253 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/07/2014 | LAG 591-0254 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2014 | LAG 591-0255 |
| Plymouth Exploration LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/03/2013 | LAG 591-0256 |
| PRIMEXX OPERATING CORP. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/06/2014 | LAG 591-0257 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/07/2014 | LAG 591-0259 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 591-0260 |
| Cortez Midcon, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/14/2013 | LAG 591-0263 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/18/2014 | LAG 591-0264 |
| Tiptop Oil & Gas US, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/05/2014 | LAG 591-0265 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/09/2014 | LAG 591-0266 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/19/2014 | LAG 591-0267 |
| ATLAS RESOURCE PARTNERS, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/14/2014 | LAG 591-0268 |
| ATLAS RESOURCE PARTNERS, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2014 | LAG 591-0269 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 591-0271 |
| Devon Energy Production Company, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/12/2012 | LAG 591-0272 |
| Kirkpatrick Oil and Gas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/25/2013 | LAG 591-0273 |
| PLYMOUTH EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/10/2014 | LAG 591-0274 |
| FAIRWAY RESOURCES OPERATING, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2014 | LAG 591-0275 |
| FAIRWAY RESOURCES OPERATING, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2014 | LAG 591-0275 |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/09/2014 | LAG 591-0276 |
| PRIMEXX OPERATING CORP. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2014 | LAG 591-0277 |
| PRIMEXX OPERATING CORP. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2014 | LAG 591-0278 |
| PRIMEXX OPERATING CORP. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/30/2014 | LAG 591-0279 |
| ATLAS RESOURCE PARTNERS, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/04/2014 | LAG 591-0280 |
| ATLAS RESOURCE PARTNERS, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2014 | LAG 591-0281 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/18/2014 | LAG 591-0282 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2014 | LAG 591-0283 |
| SandRidge Exploration and Production, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2014 | LAG 591-0284 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/19/2014 | LAG 591-0285 |
| ATLAS RESOURCE PARTNERS, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/04/2014 | LAG 591-0286 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/13/2015 | LAG 591-0287 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/11/2015 | LAG 591-0288 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/25/2015 | LAG 591-0289 |
| SANDRIDGE EXPLORATION AND PRODUCTION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/09/2015 | LAG 591-0290 |
| OKLAND OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/25/2016 | LAG 591-0291 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2010 | LAG 592-0041 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2010 | LAG 592-0041 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2010 | LAG 592-0042 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2010 | LAG 592-0042 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2010 | LAG 592-0042 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/07/2010 | LAG 592-0042 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2010 | LAG 592-0043 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2010 | LAG 592-0043 |
| R&R ROYALTY LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2010 | LAG 592-0043 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2010 | LAG 592-0048 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2010 | LAG 592-0048 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2010 | LAG 592-0048 |
| FARMERS ROYALTY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2010 | LAG 592-0048 |
| TECOLOTE ENERGY OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/30/2010 | LAG 592-0048 |
| L.P. LAIRD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/22/2008 | LAG 596-0001 |
| Crest Resources INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/27/2008 | LAG 596-0002 |
| Duncan Oil Properties | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2008 | LAG 596-0003 |
| Clements Exploration Co | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/02/2008 | LAG 596-0004 |
| History Natural Gas LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 596-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/1996 | LAG 597-0001 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/1996 | LAG 597-0001 |
| BANDERA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/1996 | LAG 597-0001 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/1996 | LAG 597-0001 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/1996 | LAG 597-0001 |
| RICHLAND RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/1996 | LAG 597-0001 |
| MUSTANG FUEL CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/1996 | LAG 597-0001 |
| WILLIAM C WARD RICHARD R TOZZI AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/24/1996 | LAG 597-0001 |
| BIA - CONCHO AGENCY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 598-0001 |
| Samson Resources Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2008 | LAG 598-0002 |
| Arnold Oil Properties, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/19/1993 | LAG 598-0003 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/1994 | LAG 598-0004 |
| SEQUOYAH ENERGY HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/16/1994 | LAG 598-0004 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/1994 | LAG 598-0004 |
| UNIT PETROLEUM COMPANY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/16/1994 | LAG 598-0004 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/1994 | LAG 598-0004 |
| PENDING FINAL LAND RECAP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/16/1994 | LAG 598-0004 |
| DENVER WALTRIP FARMS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/1994 | LAG 598-0004 |
| DENVER WALTRIP FARMS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/16/1994 | LAG 598-0004 |
| JERRY WALTRIP FARMS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/1994 | LAG 598-0004 |
| JERRY WALTRIP FARMS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/16/1994 | LAG 598-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| DORCHESTER RESOURCES LP | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ASUNOYA S SANNI | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ASUNOYA S SANNI | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ASUNOYA S SANNI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ASUNOYA S SANNI | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ASUNOYA S SANNI | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LORNA Y TERRELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LORNA Y TERRELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LORNA Y TERRELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LORNA Y TERRELL | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LORNA Y TERRELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JEANETTE BRADFORD | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JEANETTE BRADFORD | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JEANETTE BRADFORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JEANETTE BRADFORD | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JEANETTE BRADFORD | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JOHNNY B SMALL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JOHNNY B SMALL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JOHNNY B SMALL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JOHNNY B SMALL | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JOHNNY B SMALL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BARBARA ANN WELLS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BARBARA ANN WELLS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BARBARA ANN WELLS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BARBARA ANN WELLS | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BARBARA ANN WELLS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LAVERNE TERRELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LAVERNE TERRELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LAVERNE TERRELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LAVERNE TERRELL | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LAVERNE TERRELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| XTO ENERGY INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| XTO ENERGY INC | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| XTO ENERGY INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BG US PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BG US PRODUCTION CO LLC | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CECILIA C LAFFITTE USUFRUCT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CECILIA C LAFFITTE USUFRUCT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CECILIA C LAFFITTE USUFRUCT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CECILIA C LAFFITTE USUFRUCT | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CECILIA C LAFFITTE USUFRUCT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| COMSTOCK OIL & GAS LP | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| COMSTOCK OIL & GAS LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| COMSTOCK OIL & GAS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| COMSTOCK OIL & GAS LP | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| COMSTOCK OIL & GAS LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| PETROHAWK ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| PETROHAWK ENERGY CORP | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BHP BILLITON PETRO PROP NA LP | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| COMSTOCK OIL & GAS LA LLC | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| EXCO OPERATING CO LP | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| MRC ENERGY CO | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| MRC ENERGY CO | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| MRC ENERGY CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| MRC ENERGY CO | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| MRC ENERGY CO | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ARPENT ENERGY LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ARPENT ENERGY LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ARPENT ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ARPENT ENERGY LLC | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ARPENT ENERGY LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| WILSON PRODUCTION 16 LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| WILSON PRODUCTION 16 LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| WILSON PRODUCTION 16 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| WILSON PRODUCTION 16 LLC | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| WILSON PRODUCTION 16 LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JUSTISS OIL CO INC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JUSTISS OIL CO INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JUSTISS OIL CO INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JUSTISS OIL CO INC | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JUSTISS OIL CO INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| OFFICE OF MINERAL RESOURCES | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ISHMELL CLINTON SR EST | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ISHMELL CLINTON SR EST | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ISHMELL CLINTON SR EST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ISHMELL CLINTON SR EST | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ISHMELL CLINTON SR EST | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ANNE LAFFITTE BATSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ANNE LAFFITTE BATSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ANNE LAFFITTE BATSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ANNE LAFFITTE BATSON | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ANNE LAFFITTE BATSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CYPRESS OPERATING INC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CYPRESS OPERATING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CYPRESS OPERATING INC | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| STROUD EXPLORATION CO | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| STROUD EXPLORATION CO | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| STROUD EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| STROUD EXPLORATION CO | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| STROUD EXPLORATION CO | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CLERK OF COURT 39TH JUDICIAL DIST COURT RED RIVER PARISH LA CASE 35514 | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CLERK OF COURT 39TH JUDICIAL DIST COURT RED RIVER PARISH LA CASE 35514 | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CLERK OF COURT 39TH JUDICIAL DIST COURT RED RIVER PARISH LA CASE 35514 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CLERK OF COURT 39TH JUDICIAL DIST COURT RED RIVER PARISH LA CASE 35514 | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CLERK OF COURT 39TH JUDICIAL DIST COURT RED RIVER PARISH LA CASE 35514 | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| KIMBERLY BROWN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| KIMBERLY BROWN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| KIMBERLY BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| KIMBERLY BROWN | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| KIMBERLY BROWN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ANGELA WHITE ROGERS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ANGELA WHITE ROGERS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ANGELA WHITE ROGERS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ANGELA WHITE ROGERS | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ANGELA WHITE ROGERS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JEAN RUFFIN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JEAN RUFFIN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JEAN RUFFIN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JEAN RUFFIN | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JEAN RUFFIN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JACK BATSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JACK BATSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JACK BATSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JACK BATSON | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JACK BATSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| UNKNOWN LOUISIANA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| UNKNOWN LOUISIANA | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LILLIAN SCOTT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LILLIAN SCOTT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LILLIAN SCOTT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LILLIAN SCOTT | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LILLIAN SCOTT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LEWIS JAMES BRADFORD | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LEWIS JAMES BRADFORD | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LEWIS JAMES BRADFORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LEWIS JAMES BRADFORD | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| LEWIS JAMES BRADFORD | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| WELMAN ROSS JR HEIRS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| WELMAN ROSS JR HEIRS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| WELMAN ROSS JR HEIRS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| WELMAN ROSS JR HEIRS | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| WELMAN ROSS JR HEIRS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JOHN LEE SMALL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JOHN LEE SMALL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JOHN LEE SMALL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JOHN LEE SMALL | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| JOHN LEE SMALL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| MARY R MULLINIX | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| MARY R MULLINIX | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| MARY R MULLINIX | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| MARY R MULLINIX | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| MARY R MULLINIX | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ISHMEL CLINTON JR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ISHMEL CLINTON JR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ISHMEL CLINTON JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ISHMEL CLINTON JR | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| ISHMEL CLINTON JR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| RICHARD WARE EST | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| RICHARD WARE EST | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| RICHARD WARE EST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| RICHARD WARE EST | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| RICHARD WARE EST | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BURDEN CLINTON REV LIV TR BURDEN CLINTON TRST | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BURDEN CLINTON REV LIV TR BURDEN CLINTON TRST | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BURDEN CLINTON REV LIV TR BURDEN CLINTON TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BURDEN CLINTON REV LIV TR BURDEN CLINTON TRST | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| BURDEN CLINTON REV LIV TR BURDEN CLINTON TRST | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| VERITAS 321 ENERGY PARTNERS, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT | LAG 700-0011 |
| Riverstone Energy Lp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/27/2008 | LAG 722-0002 |
| Riverstone Energy Lp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/09/2009 | LAG 722-0003 |
| Xto Energy Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2011 | LAG 722-0005 |
| Ellora Land Holsings Lp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2011 | LAG 722-0005 |
| Xto Energy Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2011 | LAG 722-0006 |
| Ellora Land Holsings Lp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/05/2011 | LAG 722-0006 |
| Catherine Foster Hitt | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 722-0007 |
| Jeffery Butler | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 722-0007 |
| Bayou Bleu Farm Lp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 722-0007 |
| W I Davis Jr | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 722-0007 |
| Neilson Davis | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 722-0007 |
| Cynthia D Griffin | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 722-0007 |
| Patrick D & Kelly M Griffin Trust, Cynthia Griffin Trst | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 722-0007 |
| Neilson Davis Und Davis Properties Trust, John Griffin Trst | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 722-0007 |
| Mary Edith Foster | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 722-0007 |
| Joe Davis Foster Jr | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 722-0007 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/24/2010 | LAG 731-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/24/2010 | LAG 731-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/24/2010 | LAG 731-0001 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/24/2010 | LAG 731-0001 |
| DAKOTA-TEX OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2009 | LAG 734-0001 |
| DAKOTA-TEX OIL COMPANY | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2009 | LAG 734-0001 |
| TONGUE RIVER ROYALTIES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2009 | LAG 734-0001 |
| TONGUE RIVER ROYALTIES | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2009 | LAG 734-0001 |
| STEVE A. TOFTE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2009 | LAG 734-0001 |
| STEVE A. TOFTE | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2009 | LAG 734-0001 |
| JOE MCMAHON, JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2009 | LAG 734-0001 |
| JOE MCMAHON, JR | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 12/14/2009 | LAG 734-0001 |
| SLAWSON EXPLORATION COMPANY, INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2010 | LAG 734-0002 |
| SLAWSON EXPLORATION COMPANY, INC. | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2010 | LAG 734-0002 |
| RINCON EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2010 | LAG 734-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 734-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 734-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 734-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 734-0004 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 734-0004 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 734-0004 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 734-0004 |
| CNOOC ENERGY USA LLC - NIOBRARA | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 734-0004 |
| J.H. Lindsay | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/14/2010 | LAG 734-0005 |
| RED RIVER OIL & GAS, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/08/2010 | LAG 734-0006 |
| DORCHESTER RESOURCES LP | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DORCHESTER RESOURCES LP | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| UNLEASED INTEREST | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| UNLEASED INTEREST | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| MORTON PRODUCTION CO LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| RGPG INVESTMENTS | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| RGPG INVESTMENTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| RGPG INVESTMENTS | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| LEON L TOWELL | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| LEON L TOWELL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| LEON L TOWELL | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| THOMAS L JEFFRIES | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| THOMAS L JEFFRIES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| THOMAS L JEFFRIES | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| SCOTT NOYES | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| SCOTT NOYES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| SCOTT NOYES | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| D&B TR DTD 4-19-82 | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| D&B TR DTD 4-19-82 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| D&B TR DTD 4-19-82 | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| I V MANAGEMENT CORP | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| I V MANAGEMENT CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| I V MANAGEMENT CORP | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| WILLIAM L PEASE | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| WILLIAM L PEASE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| WILLIAM L PEASE | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JOHN H SEXTON | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JOHN H SEXTON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JOHN H SEXTON | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| THEDA & EMERSON HALL | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| THEDA & EMERSON HALL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| THEDA & EMERSON HALL | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| WILLIAM F BLATNICK | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| WILLIAM F BLATNICK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| WILLIAM F BLATNICK | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DON BEAL | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DON BEAL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DON BEAL | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| VARTKES BARSAM | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| VARTKES BARSAM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| VARTKES BARSAM | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DONALD F LAPENNA | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DONALD F LAPENNA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DONALD F LAPENNA | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| AUDREY NOYES | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| AUDREY NOYES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| AUDREY NOYES | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| HAROLD HUDSON | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| HAROLD HUDSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| HAROLD HUDSON | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| TED RAZOOK | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| TED RAZOOK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| TED RAZOOK | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JAMES G MILLER | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JAMES G MILLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JAMES G MILLER | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| STAR INVESTMENT CORPORATION | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| STAR INVESTMENT CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| STAR INVESTMENT CORPORATION | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JEAN BARSAM | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JEAN BARSAM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JEAN BARSAM | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| MATRIX PRODUCTION COMPANY | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| MATRIX PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| MATRIX PRODUCTION COMPANY | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CROW PARTNERS LTD | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CROW PARTNERS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CROW PARTNERS LTD | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| ANSCHUTZ OIL CO LLC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| ANSCHUTZ OIL CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| ANSCHUTZ OIL CO LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| RICHARD C BROWN | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| RICHARD C BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| RICHARD C BROWN | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BERNARD J SULLIVAN | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| BERNARD J SULLIVAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| BERNARD J SULLIVAN | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DENNIS TOWLE | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DENNIS TOWLE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DENNIS TOWLE | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CHERYL K MILLER | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CHERYL K MILLER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CHERYL K MILLER | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DON CORLEY | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DON CORLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DON CORLEY | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JOHN C HEERS & SONS | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JOHN C HEERS & SONS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JOHN C HEERS & SONS | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| KENNETH HARBACK | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| KENNETH HARBACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| KENNETH HARBACK | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| REDLANDS RESOURCES INC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| REDLANDS RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| REDLANDS RESOURCES INC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| WILLIAM C & BENITA M BUSTER | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| WILLIAM C & BENITA M BUSTER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| WILLIAM C & BENITA M BUSTER | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JOYCE WILSON | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JOYCE WILSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JOYCE WILSON | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| WAGNER TR | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| WAGNER TR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| WAGNER TR | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JOAN L LEEDS | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JOAN L LEEDS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| JOAN L LEEDS | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| GEORGE VAN AUKEN | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| GEORGE VAN AUKEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| GEORGE VAN AUKEN | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| KARA INC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| KARA INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| KARA INC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| PAUL J HUBBS | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| PAUL J HUBBS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| PAUL J HUBBS | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| KELLY NOYES | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| KELLY NOYES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| KELLY NOYES | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| NORTH FINN, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/09/2010 | LAG 734-0009 |
| NORTH FINN, LLC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/09/2010 | LAG 734-0009 |
| HOOVER & STACY, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/09/2010 | LAG 734-0009 |
| HOOVER & STACY, INC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/09/2010 | LAG 734-0009 |
| HESS BAKKEN INVESTMENTS I CORPORATION, F/K/A AMERICAN OIL AND GAS, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/09/2010 | LAG 734-0009 |
| HESS BAKKEN INVESTMENTS I CORPORATION, F/K/A AMERICAN OIL AND GAS, INC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/09/2010 | LAG 734-0009 |
| Dodson Exploration Company | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2010 | LAG 734-0011 |
| Dodson Exploration Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/28/2010 | LAG 734-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2010 | LAG 734-0012 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2010 | LAG 734-0012 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2010 | LAG 734-0012 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2010 | LAG 734-0012 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | LAG 734-0013 |
| DORCHESTER RESOURCES LP | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | LAG 734-0013 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | LAG 734-0013 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | LAG 734-0013 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | LAG 734-0013 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | LAG 734-0013 |
| DERBY ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/21/2010 | LAG 734-0015 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| MORTON PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| MORTON PRODUCTION CO LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| RGPG INVESTMENTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| RGPG INVESTMENTS | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| RGPG INVESTMENTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| RGPG INVESTMENTS | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| Arapahoe Resources, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/28/2010 | LAG 734-0017 |
| OKKI Industries L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/25/2010 | LAG 734-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/24/2004 | LAG 734-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2004 | LAG 734-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2004 | LAG 734-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 05/24/2004 | LAG 734-0019 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/24/2004 | LAG 734-0019 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2004 | LAG 734-0019 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2004 | LAG 734-0019 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 05/24/2004 | LAG 734-0019 |
| EXCO RESOURCES, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/27/2017 | LAG 737-0003 |
| OOGC AMERICA, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2012 | LAG 754-0001 |
| PALOMA PARTNERS II, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/24/2012 | LAG 754-0001 |
| OOGC AMERICA, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2013 | LAG 754-0002 |
| MARATHON OIL EF LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2013 | LAG 754-0002 |
| GULFTEX ENERGY III, L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/10/2016 | LAG 754-0003 |
| WESTWARD ENERGY, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/15/2010 | LAG 768-0001 |
| CARL E GUNGOLL EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/09/2010 | LAG 768-0002 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2011 | LAG 768-0004 |
| 1893 OIL & GAS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2011 | LAG 768-0004 |
| ELP2 MINERALS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2011 | LAG 768-0004 |
| GEO C VAUGHAN & SONS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2011 | LAG 768-0004 |
| MURPHY EXPL & PROD CO - USA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2011 | LAG 768-0004 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2011 | LAG 768-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2012 | LAG 768-0005 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2012 | LAG 768-0005 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2012 | LAG 768-0005 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/06/2012 | LAG 768-0005 |
| OOGC AMERICA, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2013 | LAG 768-0006 |
| NEWFIELD EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/05/2013 | LAG 768-0006 |
| OOGC AMERICA, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2013 | LAG 768-0007 |
| NEWFIELD EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2013 | LAG 768-0007 |
| OOGC AMERICA, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2013 | LAG 768-0008 |
| CRIMSON EXPLORATION INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2013 | LAG 768-0008 |
| ENERGY ONE, L. L. C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2013 | LAG 768-0008 |
| LIBERTY ENERGY, L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/14/2013 | LAG 768-0008 |
| NEWFIELD EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/26/2013 | LAG 768-0009 |
| OOGC AMERICA, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/23/2013 | LAG 768-0011 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/23/2013 | LAG 768-0011 |
| EAGLE FORD TX L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/23/2013 | LAG 768-0011 |
| SM ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/23/2013 | LAG 768-0011 |
| MITSUI E&P TEXAS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/23/2013 | LAG 768-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2017 | LAG 768-0012 |
| GLOBAL OIL & GAS FIELDS OKLAHOMA LLC ENERQUEST O&G LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2017 | LAG 768-0012 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/21/2017 | LAG 768-0012 |
| ENERQUEST OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2017 | LAG 768-0012 |
| CHRIST CHRISTENSON III REV TR CHRIST L CHRISTENSON III TRST ENERQUEST OIL & GAS LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2017 | LAG 768-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DEE L MARTINEZ FAM LP ENERQUEST O&G LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2017 | LAG 768-0012 |
| BERNARD TUBEILEH | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2017 | LAG 768-0012 |
| Cmww Partners, Ltd. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/07/2017 | LAG 768-0014 |
| Cmww Partners, Ltd. | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 09/07/2017 | LAG 768-0014 |
| DAVID GARCIA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2017 | LAG 768-0015 |
| DONATO D RAMOS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2017 | LAG 768-0015 |
| OLGA KOBZAR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2017 | LAG 768-0015 |
| Kathryn A. Medford Trust | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/27/2020 | LAG 768-0016 |
| James C Anders Jr Trust | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/27/2020 | LAG 768-0016 |
| Dorothy Duerr | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/22/2020 | LAG 768-0017 |
| Estate of Deryl Bolin c/o Donato D. Ramos, P.L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2017 | LAG 768-0018 |
| Jose Ubaldo Parra, Jr. c/o Donato D. Ramos, P.L.L.C. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2017 | LAG 768-0018 |
| Estate of Deryl Bolin c/o David Garcia, PC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2017 | LAG 768-0018 |
| Jose Ubaldo Parra, Jr. c/o David Garcia, PC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2017 | LAG 768-0018 |
| Estate of Deryl G. Bolin | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2017 | LAG 768-0018 |
| Estate of Deryl G. Bolin | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/15/2017 | LAG 768-0018 |
| Hubetex, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/17/2020 | LAG 768-0019 |
| Hubetex, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/17/2020 | LAG 768-0020 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2010 | LAG 771-0001 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/16/2010 | LAG 771-0001 |
| OOGC AMERICA, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2011 | LAG 771-0002 |
| EOG RESOURCES, INC. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2011 | LAG 771-0002 |
| BLACK STONE MINERALS COMPANY,L.P. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/28/2011 | LAG 771-0003 |
| EOG Resources, Inc. | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/13/2012 | LAG 771-0004 |
| Carrizo Oil & Gas Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2013 | LAG 771-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2014 | LAG 771-0006 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/24/2014 | LAG 771-0006 |
| Carrizo Oil & Gas Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2015 | LAG 771-0007 |
| OOGC America Inc (CNOOC) | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/16/2015 | LAG 771-0007 |
| Carrizo Oil & Gas Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2017 | LAG 771-0009 |
| OOGC America Inc (CNOOC) | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2017 | LAG 771-0009 |
| Carrizo Oil & Gas Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/26/2017 | LAG 771-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/11/2019 | LAG 771-0011 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/11/2019 | LAG 771-0011 |
| RIGGS ENERGY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/11/2019 | LAG 771-0011 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/18/2019 | LAG 771-0012 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/18/2019 | LAG 771-0013 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/18/2019 | LAG 771-0013 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/18/2019 | LAG 771-0013 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/18/2019 | LAG 771-0013 |
| CARRIZO OIL & GAS INC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/18/2019 | LAG 771-0013 |
| NANCY LEE SHELL | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/18/2019 | LAG 771-0013 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2019 | LAG 771-0458 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2019 | LAG 771-0458 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2019 | LAG 771-0458 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2020 | LAG 771-0459 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2020 | LAG 771-0459 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2020 | LAG 771-0459 |
| MARY PATRICIA DOUGHERTY ET AL, C/O BEN F VAUGHAN III | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2020 | LAG 771-0459 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2015 | LAG 772-0002 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/10/2015 | LAG 772-0002 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2018 | LAG 772-0003 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2018 | LAG 772-0003 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2018 | LAG 772-0004 |
| PETTY ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/12/2018 | LAG 772-0004 |
| Petty Family Limited Partnership, LLP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/04/2019 | LAG 772-0005 |
| FERNCLIFF INVESTMENTS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2020 | LAG 772-0006 |
| PETTY BUSINESS ENTERPRISES, LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2020 | LAG 772-0006 |
| THE PETTY FAMILY LIMITED PARTNERSHIP, LLP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/15/2020 | LAG 772-0006 |
| Chevron | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/01/2010 | LAG 782-0001 |
| Chevron | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/01/2010 | LAG 782-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2010 | LAG 875-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2010 | LAG 875-0002 |
| COURSON OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2010 | LAG 875-0002 |
| MIDSTATES PETROLEUM CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/17/2010 | LAG 875-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2007 | LAG 878-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/04/2007 | LAG 878-0001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| CONOCOPHILLIPS CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| CONOCOPHILLIPS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| TEMPLAR ENERGY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| RAGAN PETROLEUM INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| RAGAN PETROLEUM INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| SPEC TECH INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| SPEC TECH INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| EASTERN REDBUD LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| EASTERN REDBUD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| NOSLEY ASSETS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| NOSLEY ASSETS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| MIKE FAULKNER | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| MIKE FAULKNER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| JIMMY SUTTON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| JIMMY SUTTON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| JOHN TALLEY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| JOHN TALLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| AVEREX INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| AVEREX INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| HARVEY L CHAFFIN | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| HARVEY L CHAFFIN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| RAPTOR PETROLEUM LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| RAPTOR PETROLEUM LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| M & J OIL COMPANY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| M & J OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| REMORA RESOURCES LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| REMORA RESOURCES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/11/2009 | LAG 878-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2011 | LAG 880-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2011 | LAG 880-0002 |
| SPEC TECH INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2011 | LAG 880-0002 |
| EASTERN REDBUD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2011 | LAG 880-0002 |
| NOSLEY ASSETS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2011 | LAG 880-0002 |
| MIKE FAULKNER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2011 | LAG 880-0002 |
| JIMMY SUTTON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2011 | LAG 880-0002 |
| JOHN TALLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/11/2011 | LAG 880-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2010 | LAG 881-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/15/2010 | LAG 881-0002 |
| BRAVO NATURAL GAS, LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/27/2011 | LAG 884 -0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/02/2009 | LAG 889-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/12/2009 | LAG 889-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2013 | LAG 889-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2013 | LAG 889-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2013 | LAG 889-0005 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2013 | LAG 889-0005 |
| CONOCOPHILLIPS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2013 | LAG 889-0005 |
| SPEC TECH INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2013 | LAG 889-0005 |
| EASTERN REDBUD LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2013 | LAG 889-0005 |
| NOSLEY ASSETS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2013 | LAG 889-0005 |
| MIKE FAULKNER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2013 | LAG 889-0005 |
| JIMMY SUTTON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2013 | LAG 889-0005 |
| JOHN TALLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/21/2013 | LAG 889-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2014 | LAG 889-0008 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2014 | LAG 889-0008 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2014 | LAG 889-0008 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/16/2014 | LAG 889-0008 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/14/2014 | LAG 889-0009 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2014 | LAG 889-0009 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/14/2014 | LAG 889-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2014 | LAG 889-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/14/2014 | LAG 889-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2014 | LAG 889-0009 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/14/2014 | LAG 889-0009 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2014 | LAG 889-0009 |
| CONOCOPHILLIPS CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/14/2014 | LAG 889-0009 |
| CONOCOPHILLIPS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/14/2014 | LAG 889-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 889-0010 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 889-0010 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/13/2014 | LAG 889-0012 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/13/2014 | LAG 889-0012 |
| BP America Production Company | Chesapeake Operating, L.L.C. | LETTER AGREEMENT DATED 06/10/2015 | LAG 889-0020 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| JOHN C SWARTZENDRUBER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| HAWTHORNE RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| JOE DAVID JOHNSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| JCR EXPLORATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| FENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| PGP HOLDINGS 1 LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| SUNDOWN ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| RKW ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| B&W EXPLORATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| BLACK FAMILY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| RCWI LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| KRIS S SWARTZENDRUBER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| CHERI SWARTZENDRUBER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| JAMES W SWARTZENDRUBER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| TRACY R SWARTZENDRUBER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| SUE ANN CONERLY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| J DURWOOD PATE TR NATHALIE PATE TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| ARROW OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| B & W OPERATING LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| MSSMT INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| JAMES D PATE JR TR DTD 8-8-86 JAMES D PATE JR TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| MODANO OIL & GAS LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| LARCO ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| HOPPS OIL & GAS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| WESTERN ALEXANDER 204H | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| BBC ENTERPRISES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| FRIDAY INTERESTS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| D MARIE RESOURCES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| J JIREH & SON LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| WESTERN DRILLING PROGRAM 2003A | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| ZEPHYR OPERATING CO LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| ORTHWEIN ENERGY LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| BLACKROCK ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| BARRON OIL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/26/2010 | LAG 890-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2006 | LAG 892-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2006 | LAG 892-0002 |
| VIERSEN OIL & GAS CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2006 | LAG 892-0002 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/04/2006 | LAG 892-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/28/2004 | LAG 892-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/28/2004 | LAG 892-0005 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/28/2004 | LAG 892-0005 |
| TEMPLAR ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/28/2004 | LAG 892-0005 |
| PEC EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/28/2004 | LAG 892-0005 |
| BLAKE OIL & GAS CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/28/2004 | LAG 892-0005 |
| TAUBERT INVESTMENT CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/28/2004 | LAG 892-0005 |
| STEED FAMILY LP GELASIA STEED GM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/28/2004 | LAG 892-0005 |
| RICHARD A STEED EST GELASIA STEED AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/28/2004 | LAG 892-0005 |
| STEED PROPERTY CO LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/28/2004 | LAG 892-0005 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| APACHE CORP OSCAR J MONTALVO AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| APACHE CORP OSCAR J MONTALVO AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KAISER FRANCIS OIL CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| JOE DAVID JOHNSON | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| JOE DAVID JOHNSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| HERRING HOOVER ROWSEY LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| HERRING HOOVER ROWSEY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| SAMSON RESOURCES ETAL LISA JOHNSON AIF | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| SAMSON RESOURCES ETAL LISA JOHNSON AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| JCR EXPLORATION INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| JCR EXPLORATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| STELARON INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| STELARON INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| MINCO OIL & GAS COMPANY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| MINCO OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| SAMSON LONE STAR LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| SAMSON LONE STAR LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| RODEN ASSOCIATES LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| RODEN ASSOCIATES LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| RODEN PARTICIPANTS LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| RODEN PARTICIPANTS LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| RODEN EXPLORATION CO | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| RODEN EXPLORATION CO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| SND ENERGY ACQUISITION LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| SND ENERGY ACQUISITION LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| DICKINSON ENERGY LTD | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| DICKINSON ENERGY LTD | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| ZACHRY OIL & GAS PROPERTIES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| ZACHRY OIL & GAS PROPERTIES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| WER HOLDINGS INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| WER HOLDINGS INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| HHRL LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| HHRL LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| TROY D & LONA F JONES REV TR TROY D JONES TRST | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| TROY D & LONA F JONES REV TR TROY D JONES TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| RODEN OIL COMPANY | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| RODEN OIL COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| ENERVEST ENERGY INSTITUTIONAL FUND XIII-A LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| ENERVEST ENERGY INSTITUTIONAL FUND XIII-A LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| ENERVEST ENERGY INSTITUTIONAL FUND XIII-WIB LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| ENERVEST ENERGY INSTITUTIONAL FUND XIII-WIB LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| ENERVEST ENERGY INSTITUTIONAL FUND XIII-WIC LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| ENERVEST ENERGY INSTITUTIONAL FUND XIII-WIC LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| COLLEY WEBB ACCT 05-6766 | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| COLLEY WEBB ACCT 05-6766 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| BURLINGTON RESOURCES O&G TX | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| BURLINGTON RESOURCES O&G TX | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| JOHN D JONES | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| JOHN D JONES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/18/2010 | LAG 892-0007 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/29/2007 | LAG 894-0001 |
| PANTERA ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/06/2009 | LAG 898-0001 |
| BONNIE J GAYMAN AKA BONNIE J VENIS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 920-0003 |
| BONNIE J 1996 TRST - BONNIE J GEYMAN TRUSTEE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 920-0003 |
| VENIS EXPLOATION INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 02/21/2008 | LAG 920-0004 |
| Baker Petroleum & Investments Inc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/05/2009 | LAG 925-0001 |
| PENN VIRGINIA MC ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/18/2008 | LAG 927-0001 |
| PENN VIRGINIA MC ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/18/2008 | LAG 927-0002 |
| BUCKHEAD ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BUCKHEAD ENERGY LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BADON HILL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BADON HILL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BURLINGTON RESOURCES O&G OK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JMA ENERGY CO LLC CHAD MCDOUGALL VP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| RICHLAND RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| RICHLAND RESOURCES CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ACCIPITER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ACCIPITER LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MARK MERRIMAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MARK MERRIMAN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| SILVIA B TAPIA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| SILVIA B TAPIA | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| LINDA E STEWART | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| LINDA E STEWART | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| SERGEI & ANNETTE JAKOVENKO JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| SERGEI & ANNETTE JAKOVENKO JT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| WITMAN FAM TR HAROLD WITMAN TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| WITMAN FAM TR HAROLD WITMAN TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| KATHY FLETCHER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| KATHY FLETCHER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CHARLES E JONES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CHARLES E JONES | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JAMES & LINDA MILES JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JAMES & LINDA MILES JT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CARGOOD GROUP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CARGOOD GROUP LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BRANDON D HO | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BRANDON D HO | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| T MICHAEL & DENISE STANTON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| T MICHAEL & DENISE STANTON | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| LORETTA HALL | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| LORETTA HALL | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| DANIEL E STEHLING | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| DANIEL E STEHLING | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JOHN BRADY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JOHN BRADY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| NORMAN L & DONNA J MORTON JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| NORMAN L & DONNA J MORTON JT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| SADDLE RIVER RANCH LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| SADDLE RIVER RANCH LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ELIZABETH A HAIR ROTH IRA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ELIZABETH A HAIR ROTH IRA | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ALVIN B & BRENDA M STRAIT JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ALVIN B & BRENDA M STRAIT JT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CONSTANCE G WILLIAMSON | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CONSTANCE G WILLIAMSON | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| GINGER L LEOTTA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| GINGER L LEOTTA | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| PHILLIP ROSS HEINRICH IRA | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| PHILLIP ROSS HEINRICH IRA | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JAMS INVESTMENT PROPERTIES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JAMS INVESTMENT PROPERTIES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MARGARET L POUSARDIEN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MARGARET L POUSARDIEN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JEFFREY L PRESLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JEFFREY L PRESLEY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CARMENCITA M POE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CARMENCITA M POE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| POWWOW CREEK LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| POWWOW CREEK LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JANE PRESLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JANE PRESLEY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| GLENN S SHELLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| GLENN S SHELLEY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| LNM INVESTMENTS LLC - WMA SERIES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| LNM INVESTMENTS LLC - WMA SERIES | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| HORACE GRAY & JOHN TRAHIN JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| HORACE GRAY & JOHN TRAHIN JT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CAMBRIDGE PETROLEUM GROUP INC AGENT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CAMBRIDGE PETROLEUM GROUP INC AGENT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| SPENCER LIV TR STACY & KELLY SPENCER TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| SPENCER LIV TR STACY & KELLY SPENCER TRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| PHILIP PETRUZZELLI IRA 13211 ACCT NO 13212 AMERICAN PENSION SERVICES ADMN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PHILIP PETRUZZELLI IRA ACCT NO 13419 AMERICAN PENSION SERVICES ADMN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MARGARET POUSARDIEN ROTH IRA ACCT NO 13457 AMERICAN PENSION SERVICES ADMN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MARGARET POUSARDIEN ROTH IRA ACCT NO 13457 AMERICAN PENSION SERVICES ADMN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JAMES RALEIGH BAILES IRA ACCT NO 200322367 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JAMES RALEIGH BAILES IRA ACCT NO 200322367 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MARIA PORTER HEHNKE IRA ACCT NO 200318139 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MARIA PORTER HEHNKE IRA ACCT NO 200318139 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| GEORGE J BACSO IRA ACCT 200322345 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| GEORGE J BACSO IRA ACCT 200322345 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JOHN D SIMS IRA ACCT 200322513 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JOHN D SIMS IRA ACCT 200322513 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| DAVID WILSON IRA ACCT NO 200318150 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| DAVID WILSON IRA ACCT NO 200318150 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MITCHELL W S GATES & WOODYARD 401K PLAN FBO HAROLD W HAMLIN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MITCHELL W S GATES & WOODYARD 401K PLAN FBO HAROLD W HAMLIN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ALLAN L JANSSEN IRA ACCT NO 081154 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ALLAN L JANSSEN IRA ACCT NO 081154 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BRENDA F BOBBITT IRA ACCT NO 200322357 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BRENDA F BOBBITT IRA ACCT NO 200322357 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CLIFFORD E HAIR ROTH IRA A2M-020272 PERSHING LLC CUSTODIAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CLIFFORD E HAIR ROTH IRA A2M-020272 PERSHING LLC CUSTODIAN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BARBARA B JOHNSON LIV TR BARBARA B JOHNSON TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BARBARA B JOHNSON LIV TR BARBARA B JOHNSON TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JUDY H ODOM IRA ACCT NO 13460 AMERICAN PENSION SERVICES ADMN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JUDY H ODOM IRA ACCT NO 13460 AMERICAN PENSION SERVICES ADMN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| PAUL & CAROLYN LASSEIGNE REV TR PAUL JR & CAROLYN LASSEIGNE TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| PAUL & CAROLYN LASSEIGNE REV TR PAUL JR & CAROLYN LASSEIGNE TRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BETTY L PRINCE IRA ACCT NO 200322387 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BETTY L PRINCE IRA ACCT NO 200322387 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CHARLES D GOSS IRA ACCT NO 13395 AMERICAN PENSION SERVICES ADMN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CHARLES D GOSS IRA ACCT NO 13395 AMERICAN PENSION SERVICES ADMN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ROBERT D SATTERFIELD IRA ACCT NO 13331 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ROBERT D SATTERFIELD IRA ACCT NO 13331 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ROGER GREGORY IRA ACCT NO 089817 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ROGER GREGORY IRA ACCT NO 089817 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BLAINE E JOHNER IRA ACCT NO 064625 EQUITY TR CO CUST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BLAINE E JOHNER IRA ACCT NO 064625 EQUITY TR CO CUST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CARL STEVEN MARSHALL REV TR DTD 36432 | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CARL STEVEN MARSHALL REV TR DTD 36432 | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| DWAYNE L COVEY IRA ACCT NO 087027 CAMBRIDGE PETRO GRP INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DWAYNE L COVEY IRA ACCT NO 087027 CAMBRIDGE PETRO GRP INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| RONALD P MISCHAK ROTH IRA ACCT NO 200322261 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| RONALD P MISCHAK ROTH IRA ACCT NO 200322261 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| WHITE LIV TR RONALD & GLENDA WHITE TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| WHITE LIV TR RONALD & GLENDA WHITE TRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| J TOD GHORMLEY IRA ACCT NO 13478 AMERICAN PENSION SVCS ADM | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| J TOD GHORMLEY IRA ACCT NO 13478 AMERICAN PENSION SVCS ADM | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| HENRY & CAROLE SCHULTE FAM REV TR HENRY B & CAROLE SCHULTE TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| HENRY & CAROLE SCHULTE FAM REV TR HENRY B & CAROLE SCHULTE TRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| GLENN S SHELLEY IRA CAMBRIDGE PETRO GRP INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| GLENN S SHELLEY IRA CAMBRIDGE PETRO GRP INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| DAVID R JUDD IRA ACCT NO 090942 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| DAVID R JUDD IRA ACCT NO 090942 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| WEISE LIV TR ARLAND & SHARON WEISE TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| WEISE LIV TR ARLAND & SHARON WEISE TRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BUTCHER MINERAL TR LARRY G & JOAN E BUTCHER TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BUTCHER MINERAL TR LARRY G & JOAN E BUTCHER TRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| DILLINGER FAM TR LARRY & LINDA DILLINGER TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| DILLINGER FAM TR LARRY & LINDA DILLINGER TRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MITCHELL W S GATES & WOODYARD 401K PLAN FBO WALTER G WRIGHT JR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MITCHELL W S GATES & WOODYARD 401K PLAN FBO WALTER G WRIGHT JR | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| HAROLD W CHANCELLOR IRA ACCT NO 087391 STERLING TR CO CUSTODIAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| HAROLD W CHANCELLOR IRA ACCT NO 087391 STERLING TR CO CUSTODIAN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| RICHARD G ODOM IRA ACCT NO 13459 AMERICAN PENSION SERVICES ADMN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| RICHARD G ODOM IRA ACCT NO 13459 AMERICAN PENSION SERVICES ADMN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| P W CHISM REV TR PATRICIA W CHISM TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| P W CHISM REV TR PATRICIA W CHISM TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| PLAUCHE LIV TR AUBREY A PLAUCHE SR & SYLVIA A PLAUCH TRSTS | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| PLAUCHE LIV TR AUBREY A PLAUCHE SR & SYLVIA A PLAUCH TRSTS | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| PAUL HICKS SD IRA ACCT 69003629 DELTA TR & BANK CUSTODIAN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| PAUL HICKS SD IRA ACCT 69003629 DELTA TR & BANK CUSTODIAN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| DANIEL STICKFORD IRA ACCT NO 200322297 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| DANIEL STICKFORD IRA ACCT NO 200322297 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| SANDRA B CHASALOW SEP IRA ACCT NO 200322258 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| SANDRA B CHASALOW SEP IRA ACCT NO 200322258 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JOHN GURLEY III IRA ACCT NO 20032321 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JOHN GURLEY III IRA ACCT NO 20032321 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BRADLEY R MEESTER REV TR BRADLEY R & JAMIE MEESTER TRST | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BRADLEY R MEESTER REV TR BRADLEY R & JAMIE MEESTER TRST | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JAMES A HILAND IRA EQUITY TR CO CUSTODIAN FBO JAMES A HILAND | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMES A HILAND IRA EQUITY TR CO CUSTODIAN FBO JAMES A HILAND | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| DAVID W WALSH ROTH IRA ACCT NO 200322400 EQUITY TR CO CSTDN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| DAVID W WALSH ROTH IRA ACCT NO 200322400 EQUITY TR CO CSTDN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ROSEMARY MILLER IRA CAMBRIDGE PETRO GRP INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ROSEMARY MILLER IRA CAMBRIDGE PETRO GRP INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ROSEMARY MILLER IRA CAMBRIDGE PETRO GRP INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| ROSEMARY MILLER IRA CAMBRIDGE PETRO GRP INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| TAYLOR TERRY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| TAYLOR TERRY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| STEVEN CRAWLEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| STEVEN CRAWLEY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BRUCE A & SEPTEMBER L REW JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| BRUCE A & SEPTEMBER L REW JT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| KONA ENERGY INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| KONA ENERGY INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| KENNETH J & LOIDA A BROWN | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| KENNETH J & LOIDA A BROWN | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| RAJENDRA & REKHA KUMAR | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| RAJENDRA & REKHA KUMAR | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| WARD PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| WARD PETROLEUM CORP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MICHAEL L ANTHONY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MICHAEL L ANTHONY | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| DENNIS & ROSALEA HYLAND JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| DENNIS & ROSALEA HYLAND JT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JAMES L & GUOCHING POE JT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| JAMES L & GUOCHING POE JT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MARGARET E KRAMER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| MARGARET E KRAMER | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| GEORGE W CARLILE | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| GEORGE W CARLILE | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| FLESHMAN AGENCY INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| FLESHMAN AGENCY INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/25/2008 | LAG 936-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/25/2008 | LAG 936-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/25/2008 | LAG 936-0002 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/25/2008 | LAG 936-0002 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/25/2008 | LAG 936-0002 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/25/2008 | LAG 936-0002 |
| MRC ENERGY CO | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/25/2008 | LAG 936-0002 |
| MRC ENERGY CO | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/25/2008 | LAG 936-0002 |
| MRC ENERGY CO | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/25/2008 | LAG 936-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/25/2008 | LAG 936-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/25/2008 | LAG 936-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/25/2008 | LAG 936-0002 |
| DANNY SCOTT TAYLOR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DANNY SCOTT TAYLOR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CASTLE PEAK RESOURCES LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CASTLE PEAK RESOURCES LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| VINCENT C FULCO | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| VINCENT C FULCO | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| STEVEN RAY FORT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| STEVEN RAY FORT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LUCKCO MINERALS LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LUCKCO MINERALS LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CITY OF SHREVEPORT ACCOUNTING | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CITY OF SHREVEPORT ACCOUNTING | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DOUGLAS EDWIN JONES | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DOUGLAS EDWIN JONES | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LAND ENDEAVORS LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LAND ENDEAVORS LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CHAD E & JAMIE E MOON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CHAD E & JAMIE E MOON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| IVORY INVESTMENT CO INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| IVORY INVESTMENT CO INC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SHREVEPROT RENTAL PROPERTY LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SHREVEPROT RENTAL PROPERTY LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ROY BRISTER JR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ROY BRISTER JR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JERRY W TAYLOR JR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JERRY W TAYLOR JR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LARRY C & JUDY C STOKES | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LARRY C & JUDY C STOKES | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JASON TODD HANSFORD | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JASON TODD HANSFORD | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JO ANN SCHROETER | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JO ANN SCHROETER | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JAMES & THERESA DODSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JAMES & THERESA DODSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MARILUE LINDSA LEVENDIKIS EST | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MARILUE LINDSA LEVENDIKIS EST | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CANNON REED GENTRY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CANNON REED GENTRY | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ANGELA KAY DUNHAM FARMER | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ANGELA KAY DUNHAM FARMER | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| STEPHANIE RAQUEL ROBERTS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| STEPHANIE RAQUEL ROBERTS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CHARLES L SINGLETON JR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CHARLES L SINGLETON JR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MAHMOUD A ISA | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MAHMOUD A ISA | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| BEN F & GLENDA FAYE WEBB | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| BEN F & GLENDA FAYE WEBB | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| BLOUNT PROPERTIES INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| BLOUNT PROPERTIES INC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN LEONARD WILSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN LEONARD WILSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LEONARD B DUNHAM | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LEONARD B DUNHAM | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MARTHA RENA LARKIN CAMP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MARTHA RENA LARKIN CAMP | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MARGARET MORGAN MITCHAM | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MARGARET MORGAN MITCHAM | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LACATHERINE HOWARD | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LACATHERINE HOWARD | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN MARK ROBERTS JR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN MARK ROBERTS JR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DANNY RAY DUNHAM | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DANNY RAY DUNHAM | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MAUREEN W NESBITT TR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MAUREEN W NESBITT TR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DAVID GARY DUNHAM | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DAVID GARY DUNHAM | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CHARLES WILLIAM WEBBER | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CHARLES WILLIAM WEBBER | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SHIRLEY MARIE GRAVES ROBERTS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SHIRLEY MARIE GRAVES ROBERTS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JACK CALDWELL GENTRY JR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JACK CALDWELL GENTRY JR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DANA MARIE ROBERTS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DANA MARIE ROBERTS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| RONNIE WAYNE ANDERSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| RONNIE WAYNE ANDERSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| NORMAN EARL WHEELER JR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| NORMAN EARL WHEELER JR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| BILLY H & BARBARA M J STEVENS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| BILLY H & BARBARA M J STEVENS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JON DAVID WEBBER | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JON DAVID WEBBER | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| OTIS ALLEN WEBBER | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| OTIS ALLEN WEBBER | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GEORGE D NESBITT TR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GEORGE D NESBITT TR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ROBERT BRUCE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ROBERT BRUCE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| HELEN WOJCIK EST | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| HELEN WOJCIK EST | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOE KIRKLAND EST | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOE KIRKLAND EST | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LISA MARIE LA COUR WRIGHT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LISA MARIE LA COUR WRIGHT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| RAME A ISA | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| RAME A ISA | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| EVA LORINE BRAKE COX | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| EVA LORINE BRAKE COX | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DERINDA FAYE CLARK JOHNSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DERINDA FAYE CLARK JOHNSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIAM CLARENCE WRIGHT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIAM CLARENCE WRIGHT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ROBERT & ANNIE LEONARD HARRIS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ROBERT & ANNIE LEONARD HARRIS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| HELEN MICHELLE WEBBER DECOSTA | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| HELEN MICHELLE WEBBER DECOSTA | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DENNIS J & DONNA BELLA DUPUY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DENNIS J & DONNA BELLA DUPUY | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHNNY RAY MCGRAW | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHNNY RAY MCGRAW | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ALFRED F WEISBROD | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ALFRED F WEISBROD | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| STEVEN LARRY DUNHAM | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| STEVEN LARRY DUNHAM | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JAMES BRITT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JAMES BRITT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CHARLES RANDALL MILLS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CHARLES RANDALL MILLS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CHARLES WILLIAM PARTAIN JR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CHARLES WILLIAM PARTAIN JR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PATRICIA FORMAN EST | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PATRICIA FORMAN EST | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIAM RALPH WEBBER | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIAM RALPH WEBBER | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JAMES F KIRKLAND | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JAMES F KIRKLAND | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MICHAEL J & MELISSA Y PICKETT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MICHAEL J & MELISSA Y PICKETT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JAMES PATRICK WILSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JAMES PATRICK WILSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN W WILSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN W WILSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GLORIA F CHERRY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GLORIA F CHERRY | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SHIRLEY BLOUNT CROCKER | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SHIRLEY BLOUNT CROCKER | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| EDDIE & SHIRLEY BROWN COLLINS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| EDDIE & SHIRLEY BROWN COLLINS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MICHAEL BRUCE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MICHAEL BRUCE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOYCE MARIE ROBERSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOYCE MARIE ROBERSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SAM JR & MARGIE BROWN PROCELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SAM JR & MARGIE BROWN PROCELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| THERESA ANN DAVIS BLAIR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| THERESA ANN DAVIS BLAIR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| EDNA MARIE DUNHAM WILLIAMS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| EDNA MARIE DUNHAM WILLIAMS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DERINDA CLARK JOHNSON CICH | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DERINDA CLARK JOHNSON CICH | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| NORMA KEY MCGLASSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| NORMA KEY MCGLASSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PAUL JAMES PRICE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PAUL JAMES PRICE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GEORGE JAMES DZVONICK & BARBARA G SCROGGINS DZVONICK | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GEORGE JAMES DZVONICK & BARBARA G SCROGGINS DZVONICK | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WELLS FARGO BANK TR WELLS FARGO BANK NA TRST | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WELLS FARGO BANK TR WELLS FARGO BANK NA TRST | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| AUDREY D COOK | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| AUDREY D COOK | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| BEVERLY ANN ELKINS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| BEVERLY ANN ELKINS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DIVIYESH & MAYA PATEL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DIVIYESH & MAYA PATEL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JENNIFER A M PERFETTO & DAVID W BARRY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JENNIFER A M PERFETTO & DAVID W BARRY | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| STUART A & CYNTHIA BRISCOE & ROSE LANGLEY BRISCOE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| STUART A & CYNTHIA BRISCOE & ROSE LANGLEY BRISCOE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PATRICK A ADEGBOYEGA & OLUWATOYIN O ADEGBOYEGA | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PATRICK A ADEGBOYEGA & OLUWATOYIN O ADEGBOYEGA | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PRITISH PATEL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PRITISH PATEL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LEROY ELLKINS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LEROY ELLKINS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| BILLIE RAY LEWIS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| BILLIE RAY LEWIS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DEWITT H & JANET CRAGAR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DEWITT H & JANET CRAGAR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GARY ARTHUR & KAREN M F GALLE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GARY ARTHUR & KAREN M F GALLE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SAMUEL J & AMY D SCHMITZ | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SAMUEL J & AMY D SCHMITZ | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DEWITT H CRAGAR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DEWITT H CRAGAR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN BAIRD | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN BAIRD | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GLEN E LANE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GLEN E LANE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MARILYN BUSH WILLIAMS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MARILYN BUSH WILLIAMS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GARY D II & WENDY M HINTON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GARY D II & WENDY M HINTON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JAMES CARLTON LAFITTE JR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JAMES CARLTON LAFITTE JR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PATRICIA L & FRANK CANTU | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PATRICIA L & FRANK CANTU | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LEAH PINEDA & JOHN SELLORIQUEZ | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LEAH PINEDA & JOHN SELLORIQUEZ | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| RONALD G II & KARRI J HOUGH | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| RONALD G II & KARRI J HOUGH | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PHILIP H & MARY E O CANDILORO | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PHILIP H & MARY E O CANDILORO | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LON JR & MARY V HARRIS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LON JR & MARY V HARRIS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PAUL A & HAZEL J BROWN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PAUL A & HAZEL J BROWN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PAMELA HUTCHINSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PAMELA HUTCHINSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN P & GLENDA M P HAIRE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN P & GLENDA M P HAIRE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DON P LAM | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DON P LAM | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ETHEL J BRABHAM | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ETHEL J BRABHAM | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MAJDI & FATIHA DAWUD | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MAJDI & FATIHA DAWUD | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHNNY R & CYNTHIA H JENKINS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHNNY R & CYNTHIA H JENKINS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JHIRMETHA L HILL & CORDERRAL M GEEL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JHIRMETHA L HILL & CORDERRAL M GEEL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JONATHAN D & KELLY L ISBELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JONATHAN D & KELLY L ISBELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIAM RAYMOND KLOTZ III | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIAM RAYMOND KLOTZ III | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CALVIN HOTARD | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CALVIN HOTARD | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CECIL E & KAREN R STUTTS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CECIL E & KAREN R STUTTS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PAULA CUMMINGS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PAULA CUMMINGS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| HAROLD W & MARY L M MILES | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| HAROLD W & MARY L M MILES | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PAUL B & BARBARA C T GORDON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PAUL B & BARBARA C T GORDON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ULYSSES & KRYSTIE MOORE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ULYSSES & KRYSTIE MOORE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| FORREST B JR & FRANCES P KING | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| FORREST B JR & FRANCES P KING | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIAM A & LOIS W BRYANT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIAM A & LOIS W BRYANT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ANTONIA E WRIGHT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ANTONIA E WRIGHT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| FRANK C & CAROL E E ANDREWS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| FRANK C & CAROL E E ANDREWS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| TERRY N & GAIL S CRAYTON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| TERRY N & GAIL S CRAYTON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| FLORENCE LEWIS HICKS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| FLORENCE LEWIS HICKS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GARY L & TAMMY D WAGNER | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GARY L & TAMMY D WAGNER | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GERALD MILLER | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GERALD MILLER | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DONALD W & ANNETTE H WOODARD | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DONALD W & ANNETTE H WOODARD | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| IMGARD ZEDERE SEWELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| IMGARD ZEDERE SEWELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ARDIS LEWIS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ARDIS LEWIS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PATTI N REYNOLDS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PATTI N REYNOLDS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SANDRA LYNN FREEMAN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SANDRA LYNN FREEMAN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SARAH Y GRAHAM | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SARAH Y GRAHAM | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LADERA QUINISHA MITCHELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LADERA QUINISHA MITCHELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ONA W HEDRICK USUF | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ONA W HEDRICK USUF | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| HAMMACK PROPERTIES LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| HAMMACK PROPERTIES LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| TERRELL J & STEPHANIE M MYLES | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| TERRELL J & STEPHANIE M MYLES | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JULIE LYNN WHITLOCK HAWKINS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JULIE LYNN WHITLOCK HAWKINS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ALBERT E & KAREN E SCOTT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ALBERT E & KAREN E SCOTT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CRYSTAL LEE FRANKLIN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CRYSTAL LEE FRANKLIN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIAM M & JAN D BALDWIN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIAM M & JAN D BALDWIN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ELIZABETH M Z BIDA | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ELIZABETH M Z BIDA | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| STEPHEN S STINSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| STEPHEN S STINSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| EARLTON G & JOYCE G SMITH | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| EARLTON G & JOYCE G SMITH | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| HAROLD D & LOIS G DENNY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| HAROLD D & LOIS G DENNY | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DENNIS A & KELLY P SEBREN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DENNIS A & KELLY P SEBREN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ALMON W & KIMBERLY B DELAUNE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ALMON W & KIMBERLY B DELAUNE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DEMETRIA D BENNETT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DEMETRIA D BENNETT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| KEVIN D & CHERYL J PARKER | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| KEVIN D & CHERYL J PARKER | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LISA J CATLETT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LISA J CATLETT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| EDWARD SUMMAGE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| EDWARD SUMMAGE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ROBERT C & LYNDIA FERGUSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ROBERT C & LYNDIA FERGUSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| RICKY D & DEBRA S YORK | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| RICKY D & DEBRA S YORK | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| RONALD D & STEPHANIE H RHINE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| RONALD D & STEPHANIE H RHINE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| TRACY L COOPER GRAHAM | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| TRACY L COOPER GRAHAM | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| TAFFIE L H CRAGON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| TAFFIE L H CRAGON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JENNY JIANMING YUAN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JENNY JIANMING YUAN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN D & ANITA M G AINSWORTH | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN D & ANITA M G AINSWORTH | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| TONYA M WEBB | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| TONYA M WEBB | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PATRICK P & TRACI M PIERCE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PATRICK P & TRACI M PIERCE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ABBIE N REYNOLDS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ABBIE N REYNOLDS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BOBBY L & NITA G CALLOWAY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| BOBBY L & NITA G CALLOWAY | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| 311 PROPERTIES LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| 311 PROPERTIES LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DAVID STEELE MILLER | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DAVID STEELE MILLER | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JANICE W EDELEN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JANICE W EDELEN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MORRIS II & LARLA J S MCINNIS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| MORRIS II & LARLA J S MCINNIS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| STEPHEN J & CYNTHIA M RINAUDO | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| STEPHEN J & CYNTHIA M RINAUDO | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SALLY E BUFFINGTON HUDSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SALLY E BUFFINGTON HUDSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GARY M & HALEY B CLARK | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GARY M & HALEY B CLARK | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| RICHARD P EDMONDS II | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| RICHARD P EDMONDS II | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOYCE RUSHING JONES | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOYCE RUSHING JONES | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN M & ROSARIO V PIAZZA | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN M & ROSARIO V PIAZZA | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DANIEL & KIMBERLY D N VARNELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DANIEL & KIMBERLY D N VARNELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PHILLIP JOHN DELVECCHIO | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PHILLIP JOHN DELVECCHIO | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LENORA D & ANDREW WILSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LENORA D & ANDREW WILSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIE G & DIEDRE Y C WYNN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIE G & DIEDRE Y C WYNN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ARTHUR & AUDREY S WILSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ARTHUR & AUDREY S WILSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| KENNETH A & LYNETTA T GAINES | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| KENNETH A & LYNETTA T GAINES | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIAM J & NANCY M YOUNG | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIAM J & NANCY M YOUNG | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CONNIE P HAYES | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CONNIE P HAYES | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| VERNON D & DONNA B HANSFORD | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| VERNON D & DONNA B HANSFORD | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| KEVIN DON & SARA SANDERS KISER | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| KEVIN DON & SARA SANDERS KISER | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JEFFERY HOGAN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JEFFERY HOGAN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SAN JUAN SR & LEONA S WILSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| SAN JUAN SR & LEONA S WILSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DAVE & SARA L RAMBARAN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DAVE & SARA L RAMBARAN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| BURGUNDY OAKS LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| BURGUNDY OAKS LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LASHONDA DANIELLE HARRIS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LASHONDA DANIELLE HARRIS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| TESS LATONGA HOARD | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| TESS LATONGA HOARD | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| HENRY L & MARCELLA M SMITH | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| HENRY L & MARCELLA M SMITH | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ALAN A & MARVERLETTLE W WARREN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ALAN A & MARVERLETTLE W WARREN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN N III & LISI R HOLMAN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| JOHN N III & LISI R HOLMAN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ARTHUR ROY HOLT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ARTHUR ROY HOLT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DIEM THAI LY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| DIEM THAI LY | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| TINA W MARTIN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| TINA W MARTIN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| EDUARDO & MERCEDES H MARTINEZ | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| EDUARDO & MERCEDES H MARTINEZ | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| BURGUNDY OAKS HOA INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| BURGUNDY OAKS HOA INC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ONA WELCH HEDRICK | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ONA WELCH HEDRICK | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIAM H JR & TAMMY LAURENSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| WILLIAM H JR & TAMMY LAURENSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| FIRST CHURCH OF THE NAZARENE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| FIRST CHURCH OF THE NAZARENE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PATRICK HILLS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| PATRICK HILLS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| RICHARD R & TONI D Y SMITH | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| RICHARD R & TONI D Y SMITH | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| OSCAR L SR & JOAN F WHITE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| OSCAR L SR & JOAN F WHITE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ELLISON JR & RACHEL L MULLEN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| ELLISON JR & RACHEL L MULLEN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CRAWFORD JR & CLAUDIA M M LEE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CRAWFORD JR & CLAUDIA M M LEE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LONNIE A JR & LORETTA MITCHELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| LONNIE A JR & LORETTA MITCHELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/07/2007 | LAG 955-0001 |
| GOODRICH PETROLEUM CO | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/07/2007 | LAG 955-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/07/2007 | LAG 955-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/07/2007 | LAG 955-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 02/19/2014 | LAG 955-0006 |
| INDIGO HAYNESVILLE LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 02/19/2014 | LAG 955-0006 |
| JOHN R & NOVA D BIVENS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| JOHN R & NOVA D BIVENS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| JOHN R & NOVA D BIVENS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| CLIFTON DAVID MCCLAIN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| CLIFTON DAVID MCCLAIN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| CLIFTON DAVID MCCLAIN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| XTO ENERGY INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| XTO ENERGY INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| S&C PROPERTIES | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| S&C PROPERTIES | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| S&C PROPERTIES | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| BPX PRODUCTION COMPANY | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| BPX PRODUCTION COMPANY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| BPX PRODUCTION COMPANY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| DARREN C MCGUIRE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| DARREN C MCGUIRE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| DARREN C MCGUIRE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| ANNA LISA PISTORIUS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| ANNA LISA PISTORIUS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| ANNA LISA PISTORIUS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| MELANIE J KEETON CHRISTY | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| MELANIE J KEETON CHRISTY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| MELANIE J KEETON CHRISTY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 954-0008 |
| DAVID T THOMAS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| DAVID T THOMAS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| DAVID T THOMAS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| E & L DEVELOPMENT INC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| E & L DEVELOPMENT INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| E & L DEVELOPMENT INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| RENEE CULPEPPER | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| RENEE CULPEPPER | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| RENEE CULPEPPER | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| LASHANDA RENEE NELSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| LASHANDA RENEE NELSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| LASHANDA RENEE NELSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| KERRY A SMITH | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| KERRY A SMITH | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| KERRY A SMITH | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| TRAVIS A WYATT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| TRAVIS A WYATT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| TRAVIS A WYATT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| SHANNON ENGLISH | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| SHANNON ENGLISH | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| SHANNON ENGLISH | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| TIA ALEXIS MOORE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| TIA ALEXIS MOORE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| TIA ALEXIS MOORE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| STELLA JOYCE ZMEK | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| STELLA JOYCE ZMEK | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| STELLA JOYCE ZMEK | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| RICHARDSON MASONRY & CONSTRUCTION | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| RICHARDSON MASONRY & CONSTRUCTION | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| RICHARDSON MASONRY & CONSTRUCTION | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| JIMMIE C EVANS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| JIMMIE C EVANS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| JIMMIE C EVANS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| BIG SKY MINERAL TR SERENA B KUNDYSEK TRST | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| BIG SKY MINERAL TR SERENA B KUNDYSEK TRST | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| BIG SKY MINERAL TR SERENA B KUNDYSEK TRST | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| BILLY WAYNE SMALL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| BILLY WAYNE SMALL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| BILLY WAYNE SMALL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| ROBERT L MYRES | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| ROBERT L MYRES | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| ROBERT L MYRES | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| CHURCH OF CHRIST | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| CHURCH OF CHRIST | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| CHURCH OF CHRIST | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| CHRISTOPHER EUGENE BURT | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| CHRISTOPHER EUGENE BURT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| CHRISTOPHER EUGENE BURT | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| NORTH LOUISIANA APPRENTICE TRAINING | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| NORTH LOUISIANA APPRENTICE TRAINING | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| NORTH LOUISIANA APPRENTICE TRAINING | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| Cypress Operating Inc | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 10/10/2019 | LAG 955-0009 |
| Blackstone Minerals Co Lp | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 03/25/2008 | LAG 960-0005 |
| Blackstone Minerals Co Lp | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 03/25/2008 | LAG 960-0005 |
| Ivory Working Interest Lp | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 03/25/2008 | LAG 960-0005 |
| Ivory Working Interest Lp | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 03/25/2008 | LAG 960-0005 |
| Coval Leasing Co Llc | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/25/2008 | LAG 960-0006 |
| Coval Leasing Co Llc | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 03/25/2008 | LAG 960-0006 |
| Coval Leasing Co Llc | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 03/25/2008 | LAG 960-0006 |
| Jeems Bayou Production Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2010 | LAG 960-0012 |
| Sutton Enterprises Llc | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2010 | LAG 960-0012 |
| Cs & S Oil Corp | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 04/27/2010 | LAG 960-0012 |
| Swepi Lp | Empress, L.L.C. | LETTER AGREEMENT DATED 07/22/2009 | LAG 960-0013 |
| Swepi Lp | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 07/22/2009 | LAG 960-0013 |
| Swepi Lp | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 07/22/2009 | LAG 960-0013 |
| Swepi Lp | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/22/2009 | LAG 960-0013 |
| Encana Oil & Gas (Usa) Inc | Empress, L.L.C. | LETTER AGREEMENT DATED 07/22/2009 | LAG 960-0013 |
| Encana Oil & Gas (Usa) Inc | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 07/22/2009 | LAG 960-0013 |
| Encana Oil & Gas (Usa) Inc | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 07/22/2009 | LAG 960-0013 |
| Encana Oil & Gas (Usa) Inc | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 07/22/2009 | LAG 960-0013 |
| American Energy - Haynesville | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 10/29/2013 | LAG 960-0014 |
| American Energy - Haynesville | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 10/29/2013 | LAG 960-0014 |
| Nabors Tr, Ben Johnson Iii Trst | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 03/07/2008 | LAG 960-0015 |
| H & S DRILLING COMPANY | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| H & S DRILLING COMPANY | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| H & S DRILLING COMPANY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| CANAAN RESOURCES DRILLING CO LLC | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| CANAAN RESOURCES DRILLING CO LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| CANAAN RESOURCES DRILLING CO LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| WHITE ROCK ROYALTY PTRS 1 | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| WHITE ROCK ROYALTY PTRS 1 | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| WHITE ROCK ROYALTY PTRS 1 | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| HEADINGTON ROYALTY INC | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| HEADINGTON ROYALTY INC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| HEADINGTON ROYALTY INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MATAGORDA WI LLC | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MATAGORDA WI LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MATAGORDA WI LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| LEAN DOG LP I | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| LEAN DOG LP I | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| LEAN DOG LP I | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| DESOTO PARISH POLICE JURY | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| DESOTO PARISH POLICE JURY | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| DESOTO PARISH POLICE JURY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| JOHNNY TERRELL | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| JOHNNY TERRELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| JOHNNY TERRELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MCARTHUR MALCOM TERRELL SR | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MCARTHUR MALCOM TERRELL SR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MCARTHUR MALCOM TERRELL SR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MICHAEL TERRELL | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MICHAEL TERRELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MICHAEL TERRELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| ROBERT TERRELL | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| ROBERT TERRELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| ROBERT TERRELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| GUSSIE MAE T JONES | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| GUSSIE MAE T JONES | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| GUSSIE MAE T JONES | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| BILLY TERRELL | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| BILLY TERRELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| BILLY TERRELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MARSHALL O & RETA C LILLEY | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MARSHALL O & RETA C LILLEY | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MARSHALL O & RETA C LILLEY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| WILLIE B TERRELL | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| WILLIE B TERRELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| WILLIE B TERRELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| LUCY MAE HANDY | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| LUCY MAE HANDY | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| LUCY MAE HANDY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| SHIRLEY WHITE | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| SHIRLEY WHITE | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| SHIRLEY WHITE | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| ROY TERRELL | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| ROY TERRELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| ROY TERRELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| RUBY SIMPSON | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| RUBY SIMPSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| RUBY SIMPSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MAURICE RIEMER CALHOUN JR | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MAURICE RIEMER CALHOUN JR | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MAURICE RIEMER CALHOUN JR | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| HOPE RYDER CALHOUN | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| HOPE RYDER CALHOUN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| HOPE RYDER CALHOUN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| NANCY CAROLYN CALHOUN HUCKABY | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| NANCY CAROLYN CALHOUN HUCKABY | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| NANCY CAROLYN CALHOUN HUCKABY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| THOMAS A CALHOUN | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| THOMAS A CALHOUN | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| THOMAS A CALHOUN | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| CYPRESS OPERATING INC | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| CYPRESS OPERATING INC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| DOUBLE G INVESTMENTS INC | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| DOUBLE G INVESTMENTS INC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| DOUBLE G INVESTMENTS INC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| ANNIE GUSS MATHEWS | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| ANNIE GUSS MATHEWS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| ANNIE GUSS MATHEWS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| JUDY SUBDIVISION OWNERS ASSOC | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| JUDY SUBDIVISION OWNERS ASSOC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| JUDY SUBDIVISION OWNERS ASSOC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| RICHARD JOHNSON III | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| RICHARD JOHNSON III | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| RICHARD JOHNSON III | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| ANNIE GUSS MATTHEWS | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| ANNIE GUSS MATTHEWS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| ANNIE GUSS MATTHEWS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MARGARET T JOHNSON | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MARGARET T JOHNSON | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| MARGARET T JOHNSON | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| HELEN SHARP SMITH | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| HELEN SHARP SMITH | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| HELEN SHARP SMITH | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 1242 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BERNICE SHARP HARRIS | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| BERNICE SHARP HARRIS | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| BERNICE SHARP HARRIS | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| BOBBY & MARY M BELL | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| BOBBY & MARY M BELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| BOBBY & MARY M BELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| EVERETT C RUSSELL | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| EVERETT C RUSSELL | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| EVERETT C RUSSELL | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| JOSEPHINE SHARP VOLSEY | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| JOSEPHINE SHARP VOLSEY | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| JOSEPHINE SHARP VOLSEY | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| BP America Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2008 | LAG 984-0010 |
| BP America Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2008 | LAG 984-0010 |
| BP America Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 984-0022 |
| BP America Production Company | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 984-0022 |
| JMA ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/26/2012 | LAG43377- 0018 |
| JMA ENERGY COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/11/2012 | LAG43377-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| PRESIDIO WAB LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| BCE - MACH II LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| STOCKBRIDGE CONSULTING INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| SPEED PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| BOB HOLMES | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| BARON GROUP LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| RONALD PAUL HANEY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| ASHFORD RESOURCES CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| CJS PRODUCTION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| RYAN EXPLORATION INC MIDFIRST TRUST AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| GR OIL & GAS INTERESTS LLC MIDFIRST TRUST COMPANY AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| PAXT ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| PAYZONE ENERGY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| PETRO VENTURES INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| KLN INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| JP DRILLING FUND LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| SMARTIE BRITCHES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| RIATA PETROLEUM CORP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| BROOKS & GUNNER LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| M&B ENERGY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| JANET SWITZER | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| TORNADO ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/18/2012 | LAG43377-0020 |
| CHAPARRAL ENERGY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/09/2013 | LAG-43377-0072 |
| SANDRIDGE ENERGY, INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/19/2007 | LAG-529-0018 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/08/2010 | LAG5370001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| FAIRWAY RESOURCES III LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| CHAMPLIN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| CHAMPLIN RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| CHAMPLIN EXPL INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| CHAMPLIN EXPL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| CHAMPLIN EXPL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| YORKSTREET HOLDINGS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| YORKSTREET HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| YORKSTREET HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| JDK OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| JDK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| JDK OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| EZRA D MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| EZRA D MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| EZRA D MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| AARON L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| AARON L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| AARON L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| JOSHUA L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| JOSHUA L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| JOSHUA L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| GEORGE S MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| GEORGE S MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| GEORGE S MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| CIRRUS PROD CO WI-ORI-RI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| HC INTERESTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| HC INTERESTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| HC INTERESTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| FAIRWAY RESOURCES III LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| CHAMPLIN RESOURCES LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| CHAMPLIN RESOURCES LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| CHAMPLIN RESOURCES LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| CHAMPLIN EXPL INC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| CHAMPLIN EXPL INC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| CHAMPLIN EXPL INC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| YORKSTREET HOLDINGS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| YORKSTREET HOLDINGS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| YORKSTREET HOLDINGS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| JMC WORKING INT OF OK LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| CHAMP OIL & GAS LP CHAMPLIN EXPL INC AGT | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| JDK OIL & GAS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| JDK OIL & GAS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| JDK OIL & GAS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| EZRA D MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| EZRA D MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| EZRA D MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| AARON L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| AARON L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| AARON L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| JOSHUA L MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| JOSHUA L MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| JOSHUA L MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| GEORGE S MACK | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| GEORGE S MACK | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| GEORGE S MACK | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| CIRRUS PROD CO WI-ORI-RI | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| CIRRUS PROD CO WI-ORI-RI | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| HC INTERESTS LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| HC INTERESTS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| HC INTERESTS LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/28/2010 | LAG540-0004 |
| United Fuel Gas Company | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/1968 | MA 0003314000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/01/1971 | MA 0003465A000 |
| CABOT OIL & GAS CORP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 11/01/1971 | MA 0003465A000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 01/02/1990 | MA 0006218000 |
| JML OIL & GAS COMPANY | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/25/1988 | MA 0006224000 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/10/1987 | MA 0006226000 |
| ELGENE A & ANN M WARD - DNU | Chesapeake Land Development Company, L.L.C. | EASEMENT AGREEMENT DATED 12/13/2010 | MD0002388-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/1984 | MI0002276-001 |
| Northern Oil &Gas, Inc. | Chesapeake Exploration, L.L.C. | MISCELLANEOUS AGREEMENT DATED 04/01/2019 | MIS 000-0168 |
| Northern Oil &Gas, Inc. | Chesapeake Royalty, L.L.C. | MISCELLANEOUS AGREEMENT DATED 04/01/2019 | MIS 000-0168 |
| CI Burton Family Trust | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/12/2010 | MIS 001-0051 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CI Burton Family Trust | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/12/2010 | MIS 001-0051 |
| CI Burton Family Trust | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/12/2010 | MIS 001-0051 |
| CI Burton Family Trust | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/12/2010 | MIS 001-0051 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/08/2002 | MIS 515-0001 |
| FOURPOINT ENERGY LLC DIV | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/08/2002 | MIS 515-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/08/2002 | MIS 515-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/08/2002 | MIS 515-0001 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/15/1996 | MIS 554-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/15/1996 | MIS 554-0002 |
| NEWFIELD EXPL MIDCON STACK | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/15/1996 | MIS 554-0002 |
| NEWFIELD EXPL MIDCON STACK | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/15/1996 | MIS 554-0002 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/08/1939 | NM0010242-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/08/1939 | NM0010256-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1995 | NM0020024-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/01/1968 | NM3640040-001 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/1968 | NM3640041-001 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/1981 | NM7210264-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1988 | NM7380003-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/1972 | NM7480003-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/1969 | NM7780079-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1970 | NM7790002-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/1970 | NM7950032-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/1999 | NM9990207-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Midstream Development, L.L.C. | AGENCY AGREEMENT DATED 09/04/2009 | NM9993023-001 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Midstream Development, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | NM9993026-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Midstream Development, L.L.C. | AGENCY AGREEMENT DATED 05/14/2009 | NM9993027-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Operating, L.L.C. | AGENCY AGREEMENT DATED 02/01/2013 | NM9993134-000 |
| LEON MARTIN AND GRACE MARTIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/04/2009 | NY9990018-000 |
| JOHN M. DICKENSON AND RHONDA J. DICKENSON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/01/2009 | NY9990019-000 |
| LEON M & GRACE H MARTIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2009 | NY9990020-000 |
| LEON M & GRACE H MARTIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/05/2009 | NY9990021-000 |
| LEON M & GRACE H MARTIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/01/2009 | NY9990022-000 |
| TODD SYDNEY BLAKEMORE AND CATHERINE ANN BLAKEMORE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/01/2009 | NY9990023-000 |
| RALPH SORENSEN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2009 | NY9990024-000 |
| BRENT D. MURRAY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2009 | NY9990025-000 |
| EDWARD P & BARBARA KIME | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/20/2008 | NY9990026-000 |
| HOWARD E. POORMON, JR. | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/04/2008 | NY9990027-000 |
| HENRY K & REBECCA A HARTMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/12/2008 | NY9990028-000 |
| CARL M & MARY H NOLT | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/20/2008 | NY9990030-000 |
| CARL M & MARY H NOLT | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/15/2008 | NY9990031-000 |
| GARY R. LAHR AND RAYMOND V. LAHR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/15/2008 | NY9990051-000 |
| BIA EASTERN OKLAHOMA REGIONAL OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/11/1916 | OK0000094-000 |
| BIA EASTERN OKLAHOMA REGIONAL OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/11/1916 | OK0000094-003 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/24/1975 | OK0000332-001 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/24/1975 | OK0000335-001 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/05/1982 | OK0003628-001 |
| THOMAS, NORMA JEAN | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/09/2008 | OK0014190-013 |
| RENZ, JOYCE JONES | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/24/2008 | OK0014190-014 |
| QUETON, INA MAE, F/K/A INA MAE BROWN | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/13/2008 | OK0014190-015 |
| LAWHEAD, ABILENE F/K/A BROWN, A/D/A ABILENE LAW | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/13/2008 | OK0014190-016 |
| JONES, JOHANNA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/14/2008 | OK0014190-017 |
| JONES, HAYDEN GRANT | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/14/2008 | OK0014190-018 |
| JONES, GLORIA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/28/2008 | OK0014190-019 |
| HARJO, WILLIAM B A/K/A WILLIE HARJO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/28/2008 | OK0014190-020 |
| FIXICO, NANCY A/K/A NANCY HARJO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/28/2008 | OK0014190-021 |
| HARJO, MANUEL B A/K/A YOGI B HARJO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/28/2008 | OK0014190-022 |
| HARJO, MARSEY B | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/14/2008 | OK0014190-023 |
| NERO, AGNES F/K/A AGNES BROWN | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/07/2008 | OK0014190-024 |
| ROBEDEAUX, LILLIAN | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/14/2008 | OK0014190-025 |
| SMITH, LUCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/07/2008 | OK0014190-026 |
| BIA CONCHO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/07/1975 | OK3590006-001 |
| BIA CONCHO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | OK3600030-001 |
| BIA CONCHO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/28/2005 | OK3670075-001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BIA EASTERN OKLAHOMA REGIONAL OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/03/200 | OK5060207-000 |
| BIA EASTERN OKLAHOMA REGIONAL OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/06/1980 | OK5062093-003 |
| BIA EASTERN OKLAHOMA REGIONAL OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/22/2006 | OK5249713-000 |
| BIA EASTERN OKLAHOMA REGIONAL OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/22/2006 | OK5249714-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/01/2005 | OK5292490-001 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/30/2003 | OK5311994-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2003 | OK5311995-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/30/2003 | OK5311996-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/30/2003 | OK5311997-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/28/2003 | OK5311998-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/31/2005 | OK5312231-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/23/2005 | OK5312278-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/19/2000 | OK5313359-004 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/29/1946 | OK5313402-001 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/03/1979 | OK5313579-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/28/2000 | OK5313648-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/28/2000 | OK5313649-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/28/2000 | OK5313650-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/07/2002 | OK5313665-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/07/2002 | OK5313666-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/07/2002 | OK5313667-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/07/2002 | OK5313668-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/25/2002 | OK5313674-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/15/1965 | OK5313678-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/09/2002 | OK5313680-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/09/2002 | OK5313681-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/10/2002 | OK5313682-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/25/2002 | OK5313683-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/25/2002 | OK5313684-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/25/2002 | OK5313685-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/20/2002 | OK5313693-001 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/20/2002 | OK5313694-001 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/18/2002 | OK5313744-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/07/1971 | OK5314009-001 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/23/1970 | OK5314010-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/07/2003 | OK5314016-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/16/2003 | OK5314031-001 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/31/2005 | OK5315706-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/13/2005 | OK5318650-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/10/1940 | OK5318713-001 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/10/1940 | OK5318714-001 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/10/1940 | OK5318714-002 |
| DLB Oil & Gas Inc | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT | OK5370047-010 |
| BIA CONCHO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/07/1975 | OK5400002-000 |
| PALMER, AMEY HARJO AND WILLIE PALMER | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/09/1930 | OK5510001-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/28/1938 | OK5510018-000 |
| BIA EASTERN OKLAHOMA REGIONAL OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/19/1972 | OK5510193-001 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/1982 | OK5550826-001 |
| Jeanette Vogt Bollman | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/11/1984 | OK5560390-002 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/1984 | OK5640215-010 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/1983 | OK5640218-001 |
| CHAIN RANCH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/16/1988 | OK5640228-001 |
| MUNO GARVIN, ET AL | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/03/1988 | OK5640229-001 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/1966 | OK5730201-001 |
| OKIE CRUDE COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/21/2000 | OK574-0014 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2006 | OK5830064-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/1984 | OK5830768-001 |
| BIA CONCHO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | OK5990061-001 |
| BIA CONCHO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | OK5990062-001 |
| BIA CONCHO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | OK5990063-001 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1979 | OK9150020-004 |
| HARJO, MODY B A/K/A MODI HARJO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/15/2008 | OK9200473-002 |
| HARJO, SAM | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/13/2008 | OK9200473-003 |
| PROCTOR, SHARON A/K/A SHARON HARJO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/28/2008 | OK9200473-004 |
| ELDON C. GERKEN AND FLOSSIE M. GERKEN | Chesapeake Exploration, L.L.C. | SALT WATER DISPOSAL AGREEMENT DATED 11/01/2000 | OK9990013-000 |
| SARA STANLEY YOST AND HARVEY D. YOST II | Chesapeake Operating, L.L.C. | SALT WATER DISPOSAL AGREEMENT DATED 04/01/2002 | OK9990016-001 |
| I'Lee Semard | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/01/1993 | OK9990022-000 |
| Darrel Gene Humphries | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT | OK9990037-000 |
| LEWIS MCCALL ET AL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/25/1998 | OK9990046-001 |
| WILLIAM G SCHNEIDER, TR | Chesapeake Exploration, L.L.C. | SALT WATER DISPOSAL AGREEMENT DATED 08/22/1994 | OK9990058-000 |
| JEAN RUTLEDGE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/23/2003 | OK9990078-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HAROLD DEAN & WILMA JEANNE HEPTNER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/24/2003 | OK9990098-000 |
| WAYNE M (RUTH M SHARP, A-I-F) BOUMA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/07/2003 | OK9990103-000 |
| STARR PROPERTY RENTAL LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/30/2003 | OK9990104-000 |
| Wenninger Ranch LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/05/2003 | OK9990109-000 |
| Tom L. Ward and Sch'ree Ward | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2003 | OK9990111-000 |
| RONALD BOUZIDEN SR REV TR NUMBER 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/17/2003 | OK9990123-000 |
| RONALD BOUZIDEN SR REV TR NUMBER 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/27/2003 | OK9990124-000 |
| MILLER CATTLE COMPANY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/17/2003 | OK9990127-000 |
| MILLER CATTLE COMPANY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2003 | OK9990131-000 |
| HAROLD D & BETTY J MYERS REV LIV TR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/29/2003 | OK9990132-000 |
| Ronald Bouziden | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/18/2003 | OK9990134-000 |
| Ronald Bouziden | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2003 | OK9990136-000 |
| WHITE CATTLE COMPANY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/30/1999 | OK9990137-000 |
| JIM W & FRANKIE A MCBRIDE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/17/2003 | OK9990138-000 |
| JOHN MOORE PENICK | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/23/2003 | OK9990140-000 |
| RITA JO MADDUX | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/18/2003 | OK9990142-000 |
| COLLEEN SCOTT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/22/2003 | OK9990144-000 |
| SHIRLEY SPANGLER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/22/2003 | OK9990145-000 |
| MARGARET SMITH SPENCER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/29/2003 | OK9990148-003 |
| ELMER L & RITA JO MADDUX | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/18/2003 | OK9990150-001 |
| WAYNE M BOUMA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/24/2003 | OK9990153-000 |
| RONALD D & DONNA ANN WHITE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/17/2003 | OK9990158-000 |
| CHARLES E HILL LIVING TRUST DTD 8-4-94 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/13/2003 | OK9990159-000 |
| FRANCES MARIE HIBBS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/25/2003 | OK9990160-000 |
| Max V. McBride and Vereta J. McBride | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/29/2003 | OK9990162-001 |
| JACK MILLER EST DARRELL & DEVRY MILLER C | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/26/2003 | OK9990163-000 |
| STEVEN, INDIV & AS A-I-F & AS PERSONAL REPRESENTATIVE DYCHE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/18/2003 | OK9990164-001 |
| RONALD BOUZIDEN SR REV TR NUMBER 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/18/2003 | OK9990170-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/13/2003 | OK9990172-000 |
| JACK MILLER MGMT TR 3-28-17 JACK NOLAN M | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/26/2003 | OK9990174-000 |
| KAREN KAY LEU | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/17/2003 | OK9990175-001 |
| CHERYL THERESA DOWNING | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/06/2003 | OK9990177-000 |
| RONALD BOUZIDEN SR REV TR NUMBER 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/07/2003 | OK9990180-001 |
| TRAVIS HEPNER C/O FRANCES HEPNER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/25/2003 | OK9990181-000 |
| WAYNE M BOUMA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/02/2003 | OK9990182-000 |
| DAN HARRIS LAND LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/13/2003 | OK9990183-000 |
| WILLIS E SMITH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/03/2003 | OK9990184-000 |
| Ellen C. Oliver-Moffit | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/10/2003 | OK9990189-002 |
| Gerald L. Oliver | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2003 | OK9990189-003 |
| William H. Oliver, JR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/14/2003 | OK9990189-004 |
| Steven M. Oliver | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2003 | OK9990189-005 |
| Laura T. Oliver-Graham | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/14/2003 | OK9990189-006 |
| Nita Lou Altman Dilworth | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/13/2003 | OK9990189-007 |
| Little Family Revocable Trust | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/01/2003 | OK9990190-000 |
| RONALD BOUZIDEN REV TRUST NO 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/16/2003 | OK9990194-001 |
| JOHN T & BETSY D WINTERS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2001 | OK9990196-000 |
| MELLON FAMILY TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/28/2004 | OK9990198-000 |
| JUSTIN E VOGT JR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/19/2003 | OK9990199-001 |
| Ronald Bouziden | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/11/2003 | OK9990200-000 |
| RITA JO MADDUX | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/30/2003 | OK9990204-000 |
| RITA JO MADDUX | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/18/2003 | OK9990205-000 |
| LARRY G & CAROL J CHURCH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/21/2003 | OK9990206-000 |
| STANLEY D & MARY JAC, H/W RAUH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/30/2003 | OK9990207-000 |
| JIM W & FRANKIE A MCBRIDE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/22/2003 | OK9990210-000 |
| RAYMOND O'NEIL AND MARILYN O'NEIL AND PATRICIA M. O'NEIL | Chesapeake Exploration, L.L.C. | SALT WATER DISPOSAL AGREEMENT DATED 01/01/2004 | OK9990212-000 |
| MILLER CATTLE COMPANY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/18/2003 | OK9990214-000 |
| CLEAN HARBORS LONE MTN LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/25/2003 | OK9990215-001 |
| JOHN MOORE PENICK REVOCABLE TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/16/2003 | OK9990219-000 |
| Ronald Bouziden | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/22/2003 | OK9990221-000 |
| JEAN RUTLEDGE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/02/2003 | OK9990222-000 |
| JO ANN BROWN & DAVID HAGUE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/17/2004 | OK9990226-001 |
| CHARLES KELLY BARKER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/09/2004 | OK9990226-002 |
| RICHARD AND KAREN CULP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/02/2004 | OK9990229-000 |
| RICHARD AND KAREN CULP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/11/2003 | OK9990229-001 |
| WINONA A. MCNEELY REVOCABLE TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/27/2004 | OK9990230-000 |
| Wayne M Bouma | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/26/2004 | OK9990236-000 |
| VIRGIL L & AGNES ROPER REV TR UTA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/03/2004 | OK9990240-000 |
| ROBERT WILLIAM PAYNE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/20/2004 | OK9990241-001 |
| MICHAEL DEAN PAYNE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/20/2004 | OK9990241-002 |
| CLIFTON, JACQUELINE SUE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/26/2004 | OK9990241-003 |
| JONI LYNN WHIPPLE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/03/2004 | OK9990241-004 |
| LESLIE EUGENE VAN FRANK | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/09/2004 | OK9990242-000 |
| CHARLES P LAWLESS JR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/21/2004 | OK9990242-001 |
| WILMA B MCHARD DEAN R MCHARD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/15/2004 | OK9990242-002 |
| PAUL D & RETA M HEPNER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/06/2004 | OK9990243-000 |
| KAREN KAY LEU LIFE ESTATE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/03/2004 | OK9990244-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BOYD R & NELWYN HUGHES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/13/2004 | OK9990245-000 |
| EDWARD L QUINTLE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/12/1990 | OK9990247-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/06/2004 | OK9990248-000 |
| LORA JUNE & HOWELL PATTON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/17/2004 | OK9990262-000 |
| BILL JACK MILLER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/01/2004 | OK9990263-000 |
| DONNIE LEE & JUDY I FERGUSON, | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/03/2004 | OK9990264-000 |
| WAYNE M BOUMA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/12/2004 | OK9990266-000 |
| M K ROBERTS FAMILY LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/15/2004 | OK9990307-000 |
| TERRY & DEANNA DENISE ASHTON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/16/2004 | OK9990308-000 |
| FRANCES MARIE HIBBS, LIFE TENANT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/12/2004 | OK9990334-000 |
| VERA MAE EVERSOLE, ESTATE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/30/2004 | OK9990335-000 |
| John C Stine and wife Cindi Stine | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/25/2004 | OK9990336-000 |
| CHARLES P LEACH JR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT 09/27/2004 | OK9990337-000 |
| LESLIE EUGENE VAN FRANK | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/16/2004 | OK9990337-001 |
| WILMA B MCHARD DEAN R MCHARD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/16/2004 | OK9990337-002 |
| RONALD BOUZIDEN, SR, REV TR NO. 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/28/2004 | OK9990339-001 |
| JOSEPHINE A MELLIES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/17/2004 | OK9990340-001 |
| MARVIN L NIXON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/20/2004 | OK9990341-000 |
| JIM & FRANKIE MCBRIDE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/26/2004 | OK9990345-000 |
| TRAVIS HEPNER, C/O FRANCES HEPNER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2003 | OK9990348-000 |
| PAUL D & ROBIN I SLOCUM | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/11/2004 | OK9990349-000 |
| BILL JACK MILLER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/09/2004 | OK9990351-000 |
| RONALD BOUZIDEN, SR, REV TR NO. 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/12/2004 | OK9990355-000 |
| MARY ELLEN LAWSON LIVING TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/12/2004 | OK9990364-000 |
| ALLEN E & DEE ANN BAIRD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/07/2004 | OK9990365-000 |
| ALLEN E & DEE ANN BAIRD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/27/2004 | OK9990366-000 |
| DUANE & OLLIE HENDERSON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/26/2004 | OK9990367-000 |
| Wayne M Bouma | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2004 | OK9990370-000 |
| WAYNE M BOUMA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2004 | OK9990371-000 |
| MILLER CATTLE COMPANY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/25/2004 | OK9990372-000 |
| RITA JO MADDUX | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/18/2003 | OK9990373-000 |
| TRACY STINE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/07/2004 | OK9990374-000 |
| LORETTA DELORES & DONALD WILLIAM WEBER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/01/2004 | OK9990375-000 |
| CARL WADE & JACQUELINE V NEWTON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATEL 05/04/2004 | OK9990376-000 |
| DECKER FAMILY ASSET MANAGEMENT CO., LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/20/2004 | OK9990377-000 |
| JOYCE M UNRUH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/08/2004 | OK9990378-000 |
| ROBERT & CAROLYN CALVERY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/10/2004 | OK9990379-000 |
| JOYCE L MATTESON, LIVING TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/23/2005 | OK9990380-000 |
| CHERYL THERESA DOWNING | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/18/2004 | OK9990381-000 |
| MARK & ANNA IRWIN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2004 | OK9990382-000 |
| WENNINGER RANCH, LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/04/2004 | OK9990384-000 |
| WENNINGER RANCH, LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/18/2004 | OK9990385-000 |
| EMMA J & GARY KANAGA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/16/2004 | OK9990386-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/18/2004 | OK9990388-000 |
| MCGILL SISTERS LAND & CATTLE CORP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/16/2004 | OK9990389-000 |
| RONALD BOUZIDEN, SR, REV TR NO. 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/27/2004 | OK9990390-000 |
| RONALD BOUZIDEN, SR, REV TR NO. 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/12/2005 | OK9990397-000 |
| Duane and Ollie Henderson | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/11/2004 | OK9990398-000 |
| Travis Hepner | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2005 | OK9990399-000 |
| DARREN HUGHES | Chesapeake Energy Marketing, L.L.C. | EASEMENT AGREEMENT DATED 03/16/2005 | OK9990401-000 |
| Boyd R. and Nelwyn Hughes | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/01/2005 | OK9990402-000 |
| FAYE E KELLN EST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/25/2005 | OK9990403-000 |
| LARRY & MELBA DAVIDSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2005 | OK9990404-000 |
| Boyd R. and Nelwyn Hughes | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/01/2005 | OK9990405-000 |
| WINONA A. MCNEELY REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/04/2004 | OK9990407-000 |
| FORREST & JUANITA STARR TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/31/2005 | OK9990408-000 |
| FORREST & JUANITA STARR TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/14/2005 | OK9990409-000 |
| RONALD BOUZIDEN, SR, REV TR NO. 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/12/2005 | OK9990497-000 |
| WENNINGER RANCH, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/23/2004 | OK9990498-000 |
| Boyd R. and Nelwyn Hughes | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/01/2005 | OK9990499-000 |
| DALE AND JOY SCHOMP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DALE 04/29/1987 | OK9990500-000 |
| BILL FRIESEN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/24/1988 | OK9990501-000 |
| WAYNE & MARIBEL DIMMICK TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/14/2004 | OK9990504-000 |
| ARNOLD K SPENCER EST CAROLYN K ARCHER & | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/05/2003 | OK9990578-000 |
| MERLE JUNIOR & DONNA M CHARBONEAU | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/05/2007 | OK9990582-000 |
| TLW Land and Cattle Management LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/09/2007 | OK9990583-000 |
| FRANK LEROY MOSELEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/07/2003 | OK9990584-000 |
| MARVIN L NIXON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2004 | OK9991109-001 |
| RICHARD E SMITH JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/07/2003 | OK9991413-000 |
| BOB A & LETHA M MCCRAY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/12/2004 | OK9991421-000 |
| BETTY M TRUST UAD 9-22-94 CAMPBELL | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/28/2004 | OK9991485-000 |
| TOM L & SCHREE WARD JTWROS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2004 | OK9991489-000 |
| JEROME H TSCHAUNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2004 | OK9991490-000 |
| Harold Dean Hepner, Trustee of the Revocable Trust dated July 22, 1988 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2005 | OK9991501-001 |
| JOSEPHINE G OPPEL REV LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/16/2004 | OK9991517-000 |
| BETTY LOU BRISCOE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/06/2004 | OK9991518-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BETTY JANE NICKELSON REV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/27/2004 | OK9991542-000 |
| LORA JUNE LUIGART PATTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/01/2004 | OK9991543-000 |
| KAREN EDEN LEU | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2004 | OK9991545-000 |
| LELAND WALKER RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/21/2005 | OK9991635-000 |
| JERRY & CAROLYN STOVER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2006 | OK9991640-000 |
| CURTIS D WALKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/05/2003 | OK9991666-000 |
| RICHARD G. GULP AND JEFF G. GULP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/01/2007 | OK9991707-001 |
| SARA STANLEY YOST AND HARVEY D. YOST II | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/01/2003 | OK9991708-000 |
| VANCE & PAULINE KENNEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/09/2003 | OK9991760-000 |
| MICHAEL E KEE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/28/2007 | OK9991769-000 |
| CHARLEEN BRAND REV TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/04/2006 | OK9991770-000 |
| MAMIE LEE LITTON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2007 | OK9991778-000 |
| RONALD BOUZIDEN REV TRUST NO 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/23/2006 | OK9991779-000 |
| HARRISON GYPSUM COMPANY INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/21/2006 | OK9991780-000 |
| GENE GOFORTH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2005 | OK9991781-000 |
| Darwin Duane Loomis | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/12/2007 | OK9991804-000 |
| KENNETH E & VERA M MORELAND TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/16/2007 | OK9991815-000 |
| DON RODOLPH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/08/2005 | OK9991818-000 |
| JAMES C JR & DONNA REA DEAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/01/2005 | OK9991819-000 |
| TOM WARD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/15/2007 | OK9991821-000 |
| WILLIS E SMITH TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/26/2006 | OK9991822-000 |
| WILLIAM B & ANDREA HUTCHISON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2007 | OK9991823-000 |
| MARK E WHITLAW TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/21/2006 | OK9991825-000 |
| DONALD L & SANDRA LEE DEVINE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/09/2006 | OK9991826-000 |
| TLW LAND AND CATTLE MANAGEMENT, LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/15/2007 | OK9991827-000 |
| RUFUS A PARKER LIV TR, REV TR DTD 5/17/95 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/31/2006 | OK9991828-000 |
| HARLEY GENE & WANDA ZOOK | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/04/2006 | OK9991829-000 |
| LAURA CORNELL | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2006 | OK9991830-000 |
| RONALD BOUZIDEN SR REV TR NUMBER 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/22/2006 | OK9991831-000 |
| JOHN MOORE PENICK REVOCABLE TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2007 | OK9991835-000 |
| SIMPSON WALKER ENTERPRISES INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/22/2006 | OK9991836-000 |
| RONALD BOUZIDEN REV TRUST NO 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/23/2006 | OK9991837-000 |
| RONALD BOUZIDEN REV TRUST NO 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/10/2006 | OK9991838-000 |
| RONALD BOUZIDEN, SR, REV TR NO. 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/04/2006 | OK9991839-000 |
| LARENE GEERDES SPRINGER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/11/2007 | OK9991853-000 |
| MARCELLA C HOSIER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/18/2007 | OK9991901-000 |
| ELDON W AMES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/19/2006 | OK9991902-000 |
| Eve Investment | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/20/2007 | OK9991903-000 |
| FREDA RANDOL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/12/2007 | OK9991904-000 |
| KENNETH E & VERA M MORELAND TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/20/2007 | OK9991918-000 |
| ROY E LYON TR 1 ALTA L & EDWARD LYON & H | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/06/2006 | OK9991920-000 |
| John M. Penick Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/20/2007 | OK9991922-000 |
| JUSTIN E VOGT JR REV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/20/2007 | OK9991923-000 |
| GILBERT VAUGHN HULL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/22/2006 | OK9991924-000 |
| ALBERT E & JUDITH E BOUSE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/03/2007 | OK9991926-000 |
| MOUNT HEMAN MINERAL MGMT, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/11/2006 | OK9991947-000 |
| CHRIS & MARILYNN OLSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/01/2006 | OK9991948-000 |
| Chris and Marilynn Olson | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/21/2006 | OK9991950-000 |
| Kaplin McNaught | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/11/2007 | OK9991951-000 |
| TLW Land and Cattle Management LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/10/2007 | OK9991952-000 |
| CONCHO AGENCY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/01/2002 | OK9991994-000 |
| LEE ROY & MALINDA BUFFING | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/04/2008 | OK9992028-000 |
| TLW LAND & CATTLE LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/09/2007 | OK9992055-000 |
| PHILIP & COLLEEN LAUTENSACK LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/15/2007 | OK9992056-000 |
| Joyce L. Matteson Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/14/2007 | OK9992057-000 |
| Rosalie Walker | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/16/2007 | OK9992058-000 |
| CHRIS OLSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/15/2007 | OK9992059-000 |
| Jean Rutledge 1998 Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2006 | OK9992062-000 |
| STARR PROPERTY RENTAL LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/28/2005 | OK9992063-000 |
| SHIRLEY GARDNER REV TR DTD 8-18-03 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED SHIRLEY 10/30/2006 | OK9992064-000 |
| RAYMOND LEE & ALICE STROUD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/27/2006 | OK9992065-000 |
| OSMUS/SPAETH PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/27/2005 | OK9992066-000 |
| TAYLOR FAMILY TRUST DTD 6/9/1995 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/12/2005 | OK9992067-000 |
| Mount Heman Mineral Management LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/14/2005 | OK9992068-000 |
| STEVEN V & CONNIE S REDGATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/26/2006 | OK9992069-000 |
| MARK ALLEN & MARSHA HOLLOWAY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/28/2006 | OK9992070-000 |
| Stokes Family Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/14/2006 | OK9992071-000 |
| FORREST & JUANITA STARR TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/21/2006 | OK9992072-000 |
| JUSTIN E VOGT JR REV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/07/2006 | OK9992075-000 |
| RONALD BOUZIDEN SR REV TR NUMBER 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/29/2006 | OK9992076-000 |
| RONALD BOUZIDEN, SR, REV TR NO. 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/07/2006 | OK9992077-000 |
| RONALD BOUZIDEN REV TRUST NO 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/29/2006 | OK9992078-000 |
| RONALD BOUZIDEN REV TRUST NO 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/07/2006 | OK9992079-000 |
| VALORIE NOBLE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/12/2007 | OK9992080-000 |
| VALORIE NOBLE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/12/2007 | OK9992081-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FRANCES HEPNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/28/2006 | OK9992082-000 |
| FRED WENNINGER TRUST SELF DECLARATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/15/2006 | OK9992083-000 |
| Wesley E. Matteson Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/03/2007 | OK9992093-000 |
| Laura L. Hunter | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2007 | OK9992094-000 |
| DOYLE WAYNE & LOIS LORENE VIGNAL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/30/2003 | OK9992109-000 |
| GLEN W & CLEONA M OTTERMAN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/12/2003 | OK9992124-000 |
| J WALTER DUNCAN JR INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/03/2002 | OK9992125-000 |
| JAMES A FRIESEN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2006 | OK9992128-000 |
| BILL J BROADBENT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/23/2003 | OK9992129-000 |
| BEULAH SMALLWOOD LIFE ESTATE ET AL | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/29/2003 | OK9992130-000 |
| PAULA CONEY TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/13/2003 | OK9992132-000 |
| WESLEY E MATTESON, REVOCABLE TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/31/2007 | OK9992189-000 |
| EARL E & NANCY M FAWVER LIV TR DTD 2-20- | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/20/2007 | OK9992256-000 |
| Joyce L. Matteson Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/11/2007 | OK9992280-000 |
| RICHARD E BRAZIEL JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/22/2003 | OK9992281-000 |
| Wilma McHard | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2007 | OK9992282-000 |
| Leslie Eugene Van Frank | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2007 | OK9992283-000 |
| CHARLES P LAWLESS JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2007 | OK9992284-000 |
| HAROLD DEAN HEPNER REV TRST DTD 7-22-88 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/05/2007 | OK9992285-000 |
| JAMES R DIES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2007 | OK9992287-000 |
| GREGORY L DIES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/29/2007 | OK9992288-000 |
| JAMES DAVID & SHARON GEORGE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/09/2007 | OK9992289-000 |
| MICHAEL J TRAVIS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/06/2007 | OK9992297-000 |
| SIBBIE ANN BACIGALUPO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/05/2006 | OK9992298-000 |
| MICHAEL E & ALICIA RENE SMITH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/31/2007 | OK9992344-000 |
| CLINTON H & KENYA OLSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2007 | OK9992558-000 |
| GLEN D SACKET | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/18/2007 | OK9992559-000 |
| LAVETA G VORE, LIFE ESTATE, KAREN SUE CELL, REMAINDERMENT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/29/2007 | OK9992560-000 |
| PHILLIP C WISE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/26/2007 | OK9992561-000 |
| MUSICK FARMS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2007 | OK9992563-000 |
| DON RODOLPH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/11/2007 | OK9992564-000 |
| KENNETH E & ROSE MARIE TURNER REV LIV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/29/2006 | OK9992570-000 |
| MT HERMAN RANCH C/O STEVE WALKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/10/2007 | OK9992571-000 |
| FRANCES HEPNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/27/2006 | OK9992572-000 |
| FRANCES HEPNER, TRAVIS HEPNER, AIF | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/13/2005 | OK9992573-000 |
| WALKER CHIMNEY ROCK RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/23/2007 | OK9992574-000 |
| JO ANN BROWN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/01/2007 | OK9992576-000 |
| CHARLES KELLY BARKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/13/2007 | OK9992577-000 |
| VIRGINIA ANN YOUNG STUTTS LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/08/2007 | OK9992578-000 |
| MICHAEL H & KARAN LYNNE LANNING | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/03/2007 | OK9992579-000 |
| BILL GENE BARKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/13/2007 | OK9992590-000 |
| JERRY BAY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/01/2007 | OK9992591-000 |
| LOLA JEAN BOYLE, LIFE ESTATE, ET AL REMAINDERMEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/20/2006 | OK9992592-000 |
| TLW LAND & CATTLE LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/30/2006 | OK9992593-000 |
| DALE & VELMA LIVING TRUST HUGHES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DALE 02/01/2003 | OK9992652-000 |
| HOWARD H & BETTY J DEBOCK | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/17/2008 | OK9992653-000 |
| MARK E WHITLAW, LIV TR DTD 2/29/1996, MARK E WHITLAW TRUSTEE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2006 | OK9992660-000 |
| DENNIS AND LOLA JOHNSON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/20/2007 | OK9992661-000 |
| E-6 CORPORATION | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/24/2007 | OK9992663-000 |
| WALKER CHIMNEY ROCK RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/23/2007 | OK9992664-000 |
| RICK HEFNER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/16/2007 | OK9992665-000 |
| BARBARA ANN BOUZIDEN GREGORY OR ROBERT B | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/29/2007 | OK9992666-000 |
| RONALD BOUZIDEN, SR, REV TR NO. 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/14/2007 | OK9992667-000 |
| CLEO REDGATE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/13/2007 | OK9992668-000 |
| MARTY AND BECKEY SHELTON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2007 | OK9992669-000 |
| NEIL GOUCHER | Chesapeake Energy Marketing, L.L.C. | EASEMENT AGREEMENT DATED 05/02/2008 | OK9992675-000 |
| JOHN RAY & MARTHA E EVANS | Chesapeake Energy Marketing, L.L.C. | EASEMENT AGREEMENT DATED 04/30/2008 | OK9992680-000 |
| ELSIE ELLEN WHITTEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/26/2006 | OK9992681-000 |
| ELRESA LOUISE PEMBROOK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/27/2006 | OK9992682-000 |
| LARRY DAVIDSON, MELBA DAVIDSON, MICHAEL DAVIDSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/03/2007 | OK9992683-000 |
| OK DEPARTMENT OF WILDLIFE CONSERVATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/15/2007 | OK9992685-000 |
| TLW LAND AND CATTLE LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/20/2008 | OK9992713-000 |
| Don E. Phillips | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/19/2008 | OK9992714-000 |
| TLW LAND & CATTLE LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/11/2008 | OK9992715-000 |
| LILLIAN LESSLY HODGSON REV TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/27/2008 | OK9992797-000 |
| ROBERT L & MARY F CASEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/07/2007 | OK9992850-000 |
| Clinton H and Kenya Olson | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/27/2007 | OK9992851-000 |
| SUZANNE RUTH & ROBERT J KEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/26/2007 | OK9992852-000 |
| GILBERT LELAND STEIGMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/12/2010 | OK9992902-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JEANETTE L UHLES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/15/2008 | OK9993000-000 |
| NANCY J SHEPPARD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/14/2008 | OK9993001-000 |
| ARLOENE J DICK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/14/2008 | OK9993002-000 |
| MELISSA LITTKE TESTAMENTARY TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/15/2008 | OK9993003-000 |
| JEANETTE L UHLES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/15/2008 | OK9993004-000 |
| PATRICIA LITTKE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/15/2008 | OK9993005-000 |
| RAYMA J BALZER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/13/2008 | OK9993006-000 |
| RAYMOND LITTKE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/15/2008 | OK9993007-000 |
| AGNES D 1992 REV LIV TR DTD 6/26/92 STEHR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/15/2008 | OK9993008-000 |
| Monte and Lisa Hepner | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/21/2008 | OK9993010-000 |
| TOWN OF BINGER BY VICE MAYOR CHALKIE OPITZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/25/2008 | OK9993011-000 |
| ORVID DELANE WOOLFOLK AND LAVEDA MAE WOOLFOLK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/14/2008 | OK9993014-000 |
| Jo Anna Gardner Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/19/2008 | OK9993015-000 |
| RAY ALLEN HULL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/22/2008 | OK9993016-000 |
| Walter D. White | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/20/2008 | OK9993017-000 |
| Molly Maurine and Terry Pufahl | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/23/2007 | OK9993022-000 |
| ELYSE OVETA CRITES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/26/2007 | OK9993023-000 |
| JOHNSON JOINT REV TRST DTD 8-3-05 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/18/2007 | OK9993024-000 |
| EDNA MAE MARLATT REV TR DTD 12-27-2011 E | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/21/2007 | OK9993026-000 |
| ESTHER REDGATE LIVING TR, ESTHER REDGATE, TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/29/2007 | OK9993028-000 |
| TERRY G & JUDY A MEEK, TRST MEEK FAMILY 2004 REV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/20/2007 | OK9993030-000 |
| MELVIN L & JEAN H NEWMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/27/2007 | OK9993031-000 |
| ALFRED BALL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/16/2007 | OK9993033-000 |
| PAUL J & LOIS JEAN MCCARTHY TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/10/2007 | OK9993034-000 |
| ROBERT DUANE & PATSY J BOUSE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2007 | OK9993035-000 |
| MARY LOU GOUCHER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/26/2007 | OK9993036-000 |
| LEONARD & EVELYN SIMON TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/23/2008 | OK9993041-000 |
| SHARON BRANDT TRUST DTD 4-12-1999 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/03/2009 | OK9993121-000 |
| JEAN NIDA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/08/2008 | OK9993122-000 |
| DALE ALMOND | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DALE 04/17/2009 | OK9993123-000 |
| ALINTA REVOCABLE TRUST SAWATZKU | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/24/2008 | OK9993124-000 |
| BOYD & NELWYN HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DAYED 03/01/2005 | OK9993128-000 |
| JUSTIN E VOGT JR REV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/20/2007 | OK9993129-000 |
| DEVRY & MELODY MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/06/2006 | OK9993130-000 |
| RONALD WHITE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/02/1999 | OK9993131-000 |
| PERRY & BRENDA APPLEBEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/02/2008 | OK9993133-000 |
| TLW LAND & CATTLE MANAGEMENT, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/05/2007 | OK9993134-000 |
| BRUCE E & KATHLEEN L O"MALLEY TEEVAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/25/2004 | OK9993135-000 |
| ROBERT S BAKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/02/2007 | OK9993136-000 |
| RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/30/2003 | OK9993138-000 |
| WILLA ESSARY REVOCABLE TRUST FOSTER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/14/2000 | OK9993139-000 |
| BARBARA ANN BOUZIDEN GREGORY OR ROBERT B | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/28/2007 | OK9993140-000 |
| LEE MACKEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/24/2009 | OK9993142-000 |
| LARRY L BAYS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/21/2003 | OK9993143-000 |
| MONTE & REBECCA BEECH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/04/2003 | OK9993144-000 |
| VICTOR AARON BEISEL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/20/2008 | OK9993161-000 |
| LEONA SAND LIFE ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/15/2010 | OK9993197-000 |
| ALFRED H BUNGARDT LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2010 | OK9993199-000 |
| BETTY LIVING TRUST BORCHERS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/17/2010 | OK9993200-000 |
| ANNE MARIE BOESE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2010 | OK9993202-000 |
| VIOLA M HILBIG TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/01/2006 | OK9993214-000 |
| BETTY LABAHN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/20/2009 | OK9993215-000 |
| STEVEN BOUZIDEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/22/2008 | OK9993218-000 |
| DWAIN HACHENBERG | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/03/2009 | OK9993219-000 |
| DENVER MEACHAM II | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2004 | OK9993220-000 |
| JIM & JENNIFER ELLEN BONHAM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/27/2007 | OK9993221-000 |
| WAYNE & MARY BOOTHE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/17/2004 | OK9993222-000 |
| WAYNE & MARY BOOTHE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/06/2006 | OK9993223-000 |
| BRIAN & JESSICA HENSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/28/2006 | OK9993225-000 |
| ALBERT BOUZIDEN TRUST NO 1 DATED 7/1/98 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/24/2009 | OK9993226-000 |
| MARK E WHITLAW 1996 LIV TR DTD 2-29-96 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/05/2007 | OK9993227-000 |
| STEVE & CONNIE REDGATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2006 | OK9993228-000 |
| PENDLETON FAMILY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2008 | OK9993229-000 |
| BRET BUFING | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/24/2007 | OK9993230-000 |
| RONALD BOUZIDEN REV TRUST NO 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2007 | OK9993231-000 |
| PATRICIA CALLAWAY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/11/2008 | OK9993232-000 |
| HARRIET JUNE WESNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/06/2004 | OK9993233-000 |
| JOHN KIRKHAM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/09/2009 | OK9993234-000 |
| KYLE D CAMPBELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/22/2008 | OK9993235-000 |
| MARVIN L & ANITA C RENNEBOHM NIXON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/19/2004 | OK9993236-000 |
| JERRY  A & CAROLYN L STOVER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2006 | OK9993238-000 |
| CAROLYN K HALL LIV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/15/2007 | OK9993239-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NELSON HEPNER, TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/12/2004 | OK9993240-000 |
| TLW LAND & CATTLE MANAGEMENT, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/09/2007 | OK9993241-000 |
| B R FROST LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/23/2008 | OK9993243-000 |
| RONALD BOUZIDEN SR REV TR NUMBER 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/18/2003 | OK9993244-000 |
| ASA HUNT REVOCABLE TRUST DTD MARC MALEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/12/2008 | OK9993245-000 |
| ALBERT E WILLIAMS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/09/2004 | OK9993247-000 |
| KEITH & SHAWNA JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/06/2006 | OK9993248-000 |
| GEORGE COHLMIA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/09/2008 | OK9993249-000 |
| JEFFERY & BARBARA J KLETKE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/24/2008 | OK9993252-000 |
| ROSE CONNER LIV TR ROSE CONNER TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/05/2001 | OK9993253-000 |
| TLW LAND & CATTLE MANAGEMENT, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/22/2008 | OK9993254-000 |
| ELIZABETH GAIL GIBBONS CUMMINS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/12/2004 | OK9993255-000 |
| ED COVEY 1991 REV LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/28/2007 | OK9993256-000 |
| VERNON HARPER, REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/17/2008 | OK9993258-000 |
| TRACY STINE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/07/2004 | OK9993259-000 |
| JOHN F CUNNINGHAM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/25/2007 | OK9993260-000 |
| KENNETH & JOYE HARWELL JT TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/20/2007 | OK9993261-000 |
| MARK E WHITLAW 1996 LIV TR DTD 2-29-96 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/22/2006 | OK9993262-000 |
| TLW LAND & CATTLE MANAGEMENT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/17/2007 | OK9993263-000 |
| PAUL D HEPNER, TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT PAUL 08/21/1998 | OK9993264-000 |
| KIMBERLY DANIELS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/29/2008 | OK9993265-000 |
| JIMMIE & DARLA JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/11/2007 | OK9993266-000 |
| RED HILL TRUST DTD 9/9/1990 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/11/2007 | OK9993267-000 |
| HAROLD DEAN & WILMA JEANNE HEPNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DAROLD 01/27/2003 | OK9993272-000 |
| DELBERT & SHIRLEY JEAN DERBEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2008 | OK9993275-000 |
| DONALD L & SANDRA LEE DEVINE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/14/2006 | OK9993276-000 |
| DEVINE FAMILY TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2009 | OK9993277-000 |
| JACK MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/01/2004 | OK9993278-000 |
| VETERAN LAND LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/17/2009 | OK9993279-000 |
| KURT & IVANA FRANTZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/14/2008 | OK9993280-000 |
| ELMER & RITA MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/06/2002 | OK9993281-000 |
| PAUL D & ROBIN I SLOCUM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/23/2002 | OK9993282-000 |
| GERALD L FLOYD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/25/2008 | OK9993283-000 |
| TOM L WARD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/18/2007 | OK9993284-000 |
| NOBLE LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/19/2009 | OK9993285-000 |
| DON RODOLPH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/08/2005 | OK9993286-000 |
| DON RODOLPH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/11/2007 | OK9993287-000 |
| DAVID THAIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/16/2004 | OK9993288-000 |
| FVL, INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/13/2008 | OK9993289-000 |
| ETHEL N RUGG TRUST DTD 10/10/01 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/05/2009 | OK9993290-000 |
| MARK E WHITLAWK LIVING TRUST DTD 2/29/1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/21/2007 | OK9993291-000 |
| REX LEON DOOLEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/28/2007 | OK9993292-000 |
| DOROTHY & J B SHEPHERD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/23/2002 | OK9993293-000 |
| RONALD BOUZIDEN REV TRUST NO 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/05/2006 | OK9993294-000 |
| PAUL D & ROBIN I SLOCUM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/11/2004 | OK9993296-000 |
| EARL E JUDY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/31/2008 | OK9993297-000 |
| DOROTHY E HINES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/01/2006 | OK9993298-000 |
| GREGORY COBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/23/2000 | OK9993299-000 |
| FINNEGAN FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/17/2008 | OK9993300-000 |
| ELMER G DICK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/30/2009 | OK9993302-000 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/11/2003 | OK9993303-000 |
| ELMER SMITH FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2008 | OK9993304-000 |
| CECIL NIXON REV TRUST DTD 10-17-2001 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/29/2006 | OK9993306-000 |
| AGNES D 1992 REVOCABLE LIVING TRU STEHR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/05/2007 | OK9993307-000 |
| GERLOFF RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/26/2007 | OK9993309-000 |
| CECIL NIXON, REV TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/14/2003 | OK9993310-000 |
| THELMA FARHA, | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/29/2001 | OK9993312-000 |
| FINNEGAN FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/11/2008 | OK9993313-000 |
| EARL E & NANCY M LIVING TRUST FAWER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/24/2007 | OK9993314-000 |
| DONALD L & SANDRA LEE DEVINE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/06/2006 | OK9993315-000 |
| ROBERTA JEAN LIVING TRUST PATTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/13/2008 | OK9993318-000 |
| FRANCIS HEPNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2003 | OK9993323-000 |
| MARK E WHITLAW 1996 LIV TR DTD 2-29-96 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/13/2006 | OK9993325-000 |
| NANCY LYNN STOTTS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/22/2009 | OK9993328-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/27/2006 | OK9993329-000 |
| DEVRY MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/02/2005 | OK9993330-000 |
| GARY & CODY WARD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/25/2008 | OK9993331-000 |
| MARK E WHITLAWK LIVING TRUST DTD 2/29/1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2005 | OK9993332-000 |
| CHARLES MORTON SHARE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2008 | OK9993334-000 |
| E-6 COPRORATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/29/2008 | OK9993335-000 |
| WALTER & DIANE GOERINGER JT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2008 | OK9993337-000 |
| NOBLE LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2007 | OK9993338-000 |
| PAUL & ELAINE NIGHSWONGER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/30/2008 | OK9993340-000 |
| GWENDOLYN MIRTZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/26/2008 | OK9993341-000 |
| MIKE MACKEY FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/29/2009 | OK9993342-000 |
| MONTE & LISA HEPNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/28/2006 | OK9993343-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| OPAL R HAMPTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/28/2009 | OK9993344-000 |
| RON BOUZIDEN  SR, REVOCABLE TRUST NO 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/03/2007 | OK9993345-000 |
| WES THURMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/18/2009 | OK9993346-000 |
| ASA HUNT REVOCABLE TRUST DTD MARC MALEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/28/2007 | OK9993347-000 |
| BARBARA BOUZIDEN & GREGORY BAKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/29/2008 | OK9993348-000 |
| SHIRLEY A BROOKS ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/14/2008 | OK9993349-000 |
| RICHARLD L HENDRICKS LIVING TRUST DTD 9 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/27/2009 | OK9993350-000 |
| LESLIE EUGENE VAN FRANK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/16/2006 | OK9993351-000 |
| Monte Ward Hepner successor Trustee of M Hepner Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/06/1999 | OK9993352-000 |
| HAROLD DEAN HEPNER REV TRST DTD 7-22-88 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/29/2003 | OK9993353-000 |
| LEON HOFFMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/14/2008 | OK9993355-000 |
| ALVA GOLF & COUNTRY CLUB | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/24/2008 | OK9993356-000 |
| ALFRED H BUNGARDT LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/06/2008 | OK9993357-000 |
| HOUSTON CHILDRENS TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/30/2001 | OK9993358-000 |
| MACKEY LAND AND CATTLE LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/11/2007 | OK9993359-000 |
| HULS FAMILY FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/16/2008 | OK9993360-000 |
| JUSTIN E VOGT JR REV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/07/2006 | OK9993362-000 |
| JIMMIE & DARLA JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/20/2007 | OK9993363-000 |
| RONALD BOUZIDEN REV TRUST NO 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/10/2007 | OK9993364-000 |
| JAMES & JILL JACOBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/02/2009 | OK9993365-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/20/2004 | OK9993366-000 |
| CHARLES E NEWTON REVOCABLE TRUST DTD 8/ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/29/2008 | OK9993367-000 |
| ALLEN LIVING TRUST DTD 12/9/1993 JANZEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/16/2009 | OK9993368-000 |
| HAROLD DEAN HEPNER, REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/16/2006 | OK9993369-000 |
| BRIAN & JESSICA HENSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/12/2008 | OK9993370-000 |
| LOWELL EUGENE WALTERS,  LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/14/2001 | OK9993372-000 |
| BRIAN & JESSICA HENSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/20/2007 | OK9993373-000 |
| JIMMIE & DARLA JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/11/2008 | OK9993374-000 |
| JOHN MOORE PENICK, REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/06/2005 | OK9993376-000 |
| JAMES & VERINA OMEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/10/2008 | OK9993377-000 |
| JACK & KAREN SAWATZKY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/14/2008 | OK9993378-000 |
| KENNETH E & JOYE M JOINT TRUST HARWELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/29/2006 | OK9993379-000 |
| EARL E JUDY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/07/2007 | OK9993380-000 |
| MACKEY LAND AND CATTLE LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/23/2008 | OK9993381-000 |
| JUNCO INVESTMENT PROPERTIES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/03/2009 | OK9993382-000 |
| GERALD L FLOYD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/05/2007 | OK9993383-000 |
| JUSTIN E VOGT JR REV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/19/2004 | OK9993384-000 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/06/2006 | OK9993385-000 |
| MIKE MACKEY FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/05/2008 | OK9993386-000 |
| LEOLA KAMITCHIS REV TR DTD 2-29-08 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2007 | OK9993387-000 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/12/2002 | OK9993388-000 |
| MICHAEL & KARAN LANNING | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/26/2007 | OK9993389-000 |
| C HARRIS MCCRACKEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/04/2008 | OK9993390-000 |
| KAST FARMS TRUST DTD 1/2/1992 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/26/2007 | OK9993391-000 |
| NUNNELEE INTER VIVOS TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/25/2008 | OK9993392-000 |
| RONALD BOUZIDEN SR REV TR NUMBER 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2007 | OK9993393-000 |
| CYNTHIA LEA HEPNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/20/2006 | OK9993394-000 |
| HAROLD DEAN HEPNER, REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/05/2007 | OK9993395-000 |
| JOE WALTER & JEAN M SURFACE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/16/2007 | OK9993396-000 |
| DOROTHY ESTA DAVISON ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/19/2009 | OK9993397-000 |
| RONALD BOUZIDEN SR REV TR NUMBER 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/30/2005 | OK9993398-000 |
| DARREN & KIMBERLY HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2003 | OK9993399-000 |
| HAZEL LEATHERMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/01/2008 | OK9993400-000 |
| CECIL NIXON REV TRUST DTD 10-17-2001 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/05/2006 | OK9993401-000 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/24/2008 | OK9993402-000 |
| MIKE MACKEY FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/21/2008 | OK9993403-000 |
| LESLIE FAMILY TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/15/2008 | OK9993407-000 |
| VENCIL L GREEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/04/2008 | OK9993408-000 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/06/2006 | OK9993409-000 |
| LORETT GAIL OSHEL TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/18/2008 | OK9993410-000 |
| VIRGINIA ANN BLACK TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/23/2004 | OK9993411-000 |
| KARAN LYNNE LANNING REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2007 | OK9993412-000 |
| HAROLD & VERA FERGUSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/14/2006 | OK9993413-000 |
| WESLEY & HAZEL LEATHERMAN REV TRUST DTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/29/2008 | OK9993414-000 |
| MIKE MACKEY FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/10/2008 | OK9993415-000 |
| LEE ROY & MALINDA LOU BUFFING | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/04/2008 | OK9993416-000 |
| LEOLA WHITE MEYER LIFE ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/29/2008 | OK9993417-000 |
| TRAVIS & LISA RUTLEDGE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2005 | OK9993418-000 |

Case 20-33239    Document    Filed in TXSB on 11/23/20    Page 1253 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DARLIEN KAMAS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/25/2007 | OK9993419-000 |
| JACK & JOHN LOWRY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/17/2009 | OK9993421-000 |
| James Lee London | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/09/2006 | OK9993422-000 |
| CLEAN HARBORS LONE MTN LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/26/2008 | OK9993423-000 |
| DEVRY & MELODY MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/06/2006 | OK9993424-000 |
| LYLE K & CARLA S MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/10/2006 | OK9993426-000 |
| AUDREY SUZETTE & MATT LYONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/12/2007 | OK9993427-000 |
| LEE MACKEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/24/2007 | OK9993430-000 |
| DALLET L MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/11/1998 | OK9993431-000 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/10/2005 | OK9993432-000 |
| ELMER & RITA MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/12/1998 | OK9993433-000 |
| MARGARET OSBERG | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/26/2007 | OK9993435-000 |
| MARK E WHITLAWK LIVING TRUST DTD 2/29/1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/31/2005 | OK9993436-000 |
| JONES FAMILY TRUST DTD 7-7-96 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/20/2003 | OK9993437-000 |
| ELMER SMITH FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/12/2009 | OK9993438-000 |
| MARY LOU EDEN FARR REV TR DTD 5-20-14 MA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/09/2008 | OK9993440-000 |
| DOROTHY HINES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/31/2003 | OK9993442-000 |
| WILLIAM T MATTHIES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/17/2002 | OK9993443-000 |
| RUTH ANN GATZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/09/2007 | OK9993444-000 |
| VELMA MAYFIELD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/12/2007 | OK9993445-000 |
| MARGARET MALONEY JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/25/2005 | OK9993446-000 |
| CHRIS MCCRACKEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/05/2008 | OK9993447-000 |
| RONALD D & DONNA ANN WHITE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/09/2001 | OK9993448-000 |
| HAROLD T MCDOWELL TRUST NO 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/29/2008 | OK9993449-000 |
| DEVRY & MELODY MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/15/2000 | OK9993452-000 |
| JOHN MOORE PENICK, REV TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/27/2003 | OK9993453-000 |
| EDITH M MELVIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/27/2009 | OK9993454-000 |
| RONALD L & D YVONNE TRUSTS MERCER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/29/2008 | OK9993455-000 |
| MARIAN MERKEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/23/2008 | OK9993456-000 |
| FARRELL & CONNIE MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/26/2008 | OK9993457-000 |
| MILLER CATTLE COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/11/1998 | OK9993458-000 |
| Dixie O Ward Trustee for the Dixie O W Trust dated 8-26-93 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/01/1999 | OK9993459-000 |
| MILLER CATTLE COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/26/2000 | OK9993460-000 |
| MILLER CATTLE COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/27/2001 | OK9993461-000 |
| REX E BIXLER TR 1 BILL A BIXLER TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/01/2008 | OK9993462-000 |
| LDS FAMILY TRUST DTD 3-1-00 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2008 | OK9993464-000 |
| MUSICK FARMS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2007 | OK9993465-000 |
| MUSICK FARMS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/12/2007 | OK9993466-000 |
| C HARRIS, CAROL, BRAD, DONNA, MCCRACKEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2009 | OK9993467-000 |
| JOHN W WHITE UNIFIED CREDIT TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/15/2008 | OK9993468-000 |
| FORREST H NELSON TRUST DTD 12/29/94 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/08/2009 | OK9993469-000 |
| ROGER LEE & CARLENE B NICHOLS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/15/2008 | OK9993470-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2003 | OK9993471-000 |
| JEAN NIDA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/19/2008 | OK9993472-000 |
| JEAN E NIDA LIFE ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/04/2009 | OK9993473-000 |
| MARVIN NIXON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/27/1998 | OK9993474-000 |
| COFFEY, JOHN M & MARSHA E | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/18/2000 | OK9993475-000 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/18/2002 | OK9993476-000 |
| E-6 CORPORATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/28/2007 | OK9993477-000 |
| IRA KIM BAKER, REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/27/2008 | OK9993478-000 |
| NUSSER LIVING TRUST DTD 9/29/1998 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/14/2009 | OK9993479-000 |
| OSCAR, BOYD R & NELWYN J HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/23/1998 | OK9993480-000 |
| JAMES L SMITH CORPORATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/13/2004 | OK9993481-000 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/15/2007 | OK9993482-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/18/2004 | OK9993483-000 |
| VIOLA M HILBIG TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/07/2002 | OK9993484-000 |
| PAUL E DICK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/17/2008 | OK9993485-000 |
| CYNTHIA LEA HEPNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/05/2008 | OK9993486-000 |
| KENNETH & PATRICIA BAKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2008 | OK9993487-000 |
| THOMAS & CYNTHIA NIGHSWONGER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2009 | OK9993488-000 |
| MARK E WHITLAWK LIVING TRUST DTD 2/29/1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2005 | OK9993489-000 |
| MARK E WHITLAWK LIVING TRUST DTD 2/29/1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/14/2005 | OK9993490-000 |
| PHILLIP & CAROL JO SCHULTZ REV TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/23/2007 | OK9993491-000 |
| SHIRLEY PENDLETON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/22/2008 | OK9993493-000 |
| CECIL NIXON REV TRUST DTD 10-17-2001 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/29/2006 | OK9993495-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2003 | OK9993496-000 |
| LAURA LEE BRANDT RADFORD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2008 | OK9993497-000 |
| DENNIS MEYER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/13/2010 | OK9993498-000 |
| KENT & SANDRA NITTER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2008 | OK9993499-000 |
| LYNN A CHAFFEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/05/2008 | OK9993501-000 |
| MACKEY FAMILY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2009 | OK9993502-000 |
| GUARDIAN TRUST COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/25/2007 | OK9993503-000 |
| MARVIN L & ANITA C RENNEBOHM NIXON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/29/2001 | OK9993504-000 |
| LESLIE E RHODES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/06/2007 | OK9993505-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KEITH & SHAWNA JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/16/2008 | OK9993506-000 |
| DELORIS A LIVING TRUST DTD 5/4/ KLIEWER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/07/2009 | OK9993507-000 |
| ELMER F MEYER REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/02/2009 | OK9993508-000 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/10/2005 | OK9993509-000 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/01/1998 | OK9993510-000 |
| ROBERTA M MOSSER TR DTD 5-15-97 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/28/2008 | OK9993512-000 |
| STELLA ROBINSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/17/2007 | OK9993513-000 |
| RONALD BOUZIDEN SR REV TR NUMBER 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/03/2007 | OK9993514-000 |
| STANLEY ROSE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/29/2009 | OK9993516-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/23/2003 | OK9993517-000 |
| BETTY A ROWLEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/09/2008 | OK9993519-000 |
| RUTH F LIFE ESTATE ROSS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT RUTH 06/12/2008 | OK9993520-000 |
| KEITH & SHAWNA JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DAITED 01/28/2005 | OK9993521-000 |
| RAY P & JANET SAWATZKY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/04/2007 | OK9993522-000 |
| VIRGINIA LOWRANCE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/29/2008 | OK9993523-000 |
| MIKE S MCCRACKEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/30/2008 | OK9993524-000 |
| MARTY & BECKY SHELTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/29/2007 | OK9993526-000 |
| SHIRLEY PENDLETON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/05/2009 | OK9993528-000 |
| RICHARD & SHIRLEY BULLOCK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/17/2008 | OK9993529-000 |
| TOM & JUDITH M SHIRLEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/21/2009 | OK9993530-000 |
| MICHAEL TODD DAVIDSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/09/2008 | OK9993531-000 |
| WILLIAM ELMORE & LIANE SIMON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/05/2007 | OK9993532-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT BOYD 01/24/2003 | OK9993533-000 |
| DONALD W & KARIN L SNIDER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/24/2008 | OK9993534-000 |
| EDDIE LEE & TALENA BROWN JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/26/2007 | OK9993535-000 |
| VIOLA M HILBIG TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/11/2001 | OK9993536-000 |
| THOMAS H NIGHSWONGER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/28/2009 | OK9993537-000 |
| LOUIS A & WYOMA SPITZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2007 | OK9993538-000 |
| SUE CAROL GASTINEAU | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/10/2008 | OK9993540-000 |
| INEZ SUDERMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/05/2009 | OK9993541-000 |
| WESLEY E REV TRUST MATTESON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/23/2008 | OK9993543-000 |
| KEVIN & JANA THIESING | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/30/2008 | OK9993545-000 |
| HENRY C THOMAS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/18/2007 | OK9993547-000 |
| TOM L & SCHREE WARD JTWROS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/08/2005 | OK9993548-000 |
| THOMAS H & CYNTHIA ANN NIGHSWONGER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/22/2007 | OK9993549-000 |
| DONALD M & BARBARA C MONROE LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/12/2007 | OK9993550-000 |
| BEVERLY & GLENN CARLSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/29/2008 | OK9993551-000 |
| VIRGIL C & MARILYN S THORP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/14/2007 | OK9993552-000 |
| DAVID M & DEBBIE C EDDY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/12/2008 | OK9993553-000 |
| WILLIAM O HAYES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/30/2003 | OK9993555-000 |
| JEFFREY KLETKE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/25/2009 | OK9993556-000 |
| TOMMY & CONNIE PHILLIPS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/21/2008 | OK9993557-000 |
| TONI R GEIS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/05/2008 | OK9993558-000 |
| NELLIE O HILL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/09/2008 | OK9993559-000 |
| STEVE JONSHON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/18/2008 | OK9993560-000 |
| JEAN RUTLEDGE, 1998 REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/23/2003 | OK9993561-000 |
| FRANCES HEPNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/29/1998 | OK9993562-000 |
| FRANCES HEPNER ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/19/2008 | OK9993564-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/28/2004 | OK9993565-000 |
| LITTLE LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/06/2009 | OK9993568-000 |
| STEVEN BOUZIDEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/20/2008 | OK9993569-000 |
| OSCAR, BOYD R & NELWYN J HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/06/1998 | OK9993570-000 |
| OSCAR, BOYD R & NELWYN J HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/12/2001 | OK9993571-000 |
| OSCAR HUGHES VELMA HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/01/2000 | OK9993572-000 |
| LDD REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/28/2008 | OK9993573-000 |
| WALTER SCOTT MASON III | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/04/2005 | OK9993574-000 |
| KENO CREEK LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/01/2007 | OK9993575-000 |
| THOMAS DALE WAGNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/13/2008 | OK9993576-000 |
| BARBARA GRIFFITTS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/10/2004 | OK9993577-000 |
| MUSICK FARMS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/09/2006 | OK9993578-000 |
| MAX & WANDA CHOATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/26/2008 | OK9993579-000 |
| DALE WARES & KIM HOGUE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/21/2007 | OK9993580-000 |
| ELEANOR M PULLMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/24/2009 | OK9993581-000 |
| KEITH & SHAWNA JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/24/2005 | OK9993582-000 |
| ROBERT WATSON JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/18/2009 | OK9993583-000 |
| HAROLD KOPPITZ LIFE ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2008 | OK9993584-000 |
| GREGORY COOBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/17/1999 | OK9993585-000 |
| RONALD BOUZIDEN REV TRUST NO 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2006 | OK9993586-000 |
| WESLEY E MATTESON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/01/1999 | OK9993587-000 |
| VERNON DALE & MARY M WHITNEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/14/2008 | OK9993588-000 |
| WILLIAM HALE SIMON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/28/2008 | OK9993589-000 |
| EARL E JUDY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/10/2008 | OK9993590-000 |
| LESTER & ANNA WILLIAMS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/30/1998 | OK9993591-000 |
| WHITLAW LIVING TRUST DTD 2/29/1996 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/17/2007 | OK9993592-000 |
| DENNIS MEYER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/28/2008 | OK9993594-000 |
| LESLIE EUGENE VAN FRANK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/04/2005 | OK9993595-000 |
| WARREN D & CHRISTA HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/30/2008 | OK9993597-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BARBARA ANN BOUZIDEN-GREGORY OR ROBERT B | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/29/2007 | OK9993598-000 |
| VIOLA M HILBIG TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/28/2002 | OK9993599-000 |
| IVAN DALE ZOOK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2008 | OK9993601-000 |
| GILBERT LELAND STEIGMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/22/2010 | OK9993605-000 |
| KAY-BEE INVESTMENT CO LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2010 | OK9993623-000 |
| GEORGE A TRIPP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/13/2006 | OK9993764-000 |
| GERLOFF RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/13/2008 | OK9993772-000 |
| ELMER SMITH FARMS LLC | Chesapeake Midstream Development, L.L.C. | EASEMENT AGREEMENT DATED 10/08/2009 | OK9993781-001 |
| CHRISTOPHER SHANNON KAUK LIFE ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/19/2010 | OK9993871-000 |
| SUSAN ANDERSON GARREN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/31/2010 | OK9993873-000 |
| GINA MEADOR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/31/2010 | OK9993874-000 |
| DENISE ANN KIRK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/05/2010 | OK9993875-000 |
| MARSHA WILLIAMS-WHATLING | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/03/2011 | OK9994431-000 |
| LOUIS R WILLIAMS JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/05/2011 | OK9994432-000 |
| FAYE E RITTER LIFE ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/06/2012 | OK9994592-000 |
| GAYNELL CORDRAY LIFE ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/06/2012 | OK9994593-000 |
| STANLEY CROWDER | Chesapeake Operating, L.L.C. | SALT WATER DISPOSAL AGREEMENT DATED 05/23/2013 | OK9994648-000 |
| RANDALL LANCASTER | Chesapeake Operating, L.L.C. | SALT WATER DISPOSAL AGREEMENT DATED 06/27/2013 | OK9994650-000 |
| DEANNA WRIGHT TRUST | Chesapeake Operating, L.L.C. | SALT WATER DISPOSAL AGREEMENT DATED 08/22/2013 | OK9994652-000 |
| GARLAND CONDRY ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/18/2011 | OK9994657-000 |
| ALBERT BOUZIDEN TR NO 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/01/2014 | OK9994696-000 |
| ALBERT BOUZIDEN TRUST 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/24/2014 | OK9994697-000 |
| WILLIAM F SYMNS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/14/2014 | OK9994698-000 |
| SANRIDGE EXPLORATION AND PRODUCTION LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/30/2014 | OK9994963-000 |
| SAM & BARBARA LONG | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/24/2013 | OK9994965-000 |
| GREG BAKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/12/2013 | OK9994966-000 |
| IRA J JR & BILLIE LOU GOLDEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/14/2008 | OK9995005-000 |
| MARIANNE MCWHORTER WILEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/25/2008 | OK9995006-000 |
| JUANITA M COFFEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/26/2002 | OK9995017-000 |
| DONNA GENE OGLESBY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/09/2003 | OK9995020-000 |
| LEAH ANN & THYRA LOU WILSON YOUNGQUIST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/16/2003 | OK9995021-000 |
| JAMES D & SUSAN D O'BRIANT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/01/2003 | OK9995022-000 |
| JAMES D & CAROLYN YOKUM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/07/2006 | OK9995023-000 |
| KELSEY Q LOKEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/18/2006 | OK9995024-000 |
| IVA JO WALKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/11/2007 | OK9995025-000 |
| FREDERICK O SLATES REV TR DTD 05-17-96 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/12/2007 | OK9995027-000 |
| LONNIE D & KAREN R WRIGHT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/20/2007 | OK9995028-000 |
| ROBERT E & KATHLEEN LECK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/22/2007 | OK9995029-000 |
| L W & ANNA B CARROLL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/21/2007 | OK9995031-000 |
| ALMA M BURGE TESTAMENTARY TRUST, MARVIN BURGE, TRUSTEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2007 | OK9995032-000 |
| J R SIMMONS & GLADYS LIVING TRUSTS DTD 6/10/92 SIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/13/2004 | OK9995033-000 |
| LYLE E & BETTY J MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/27/2004 | OK9995034-000 |
| LYLE K & CARLA S MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/10/2006 | OK9995035-000 |
| LACY LAND & CATTLE INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/27/2005 | OK9995036-000 |
| HARVEY E & EMMA PAULINE WHITE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/12/2006 | OK9995037-000 |
| JIMMY L STONE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/13/2006 | OK9995038-000 |
| R EARL & FRANCES E JOHNSON REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/19/2006 | OK9995039-000 |
| LEOLA KAMITCHIS REV TR DTD 2-29-08 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2007 | OK9995040-000 |
| TERRY T WIENS ROTH IRA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/19/2007 | OK9995041-000 |
| LOUIS A & WYOMA SPITZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2007 | OK9995042-000 |
| MICKY & SHIVAUN PECK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/11/2007 | OK9995043-000 |
| JR & GLADYS SIMMONS LIVING TRUSTS DTD 6/10/92 SIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/15/2007 | OK9995044-000 |
| ED COVEY 1991 REV LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/27/2007 | OK9995046-000 |
| LILA A WINT 1996 REVOCABLE LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/13/2008 | OK9995061-000 |
| RAY ALLEN HULL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/26/2008 | OK9995088-000 |
| MONTE C PELTER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2008 | OK9995100-000 |
| KENNETH R & PAULA J BAKER JT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/06/2008 | OK9995101-000 |
| ELLEN SHIRE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/18/2005 | OK9995221-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/23/2005 | OK9995361-000 |
| Allan Burkhart | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/14/2005 | OK9995556-000 |
| Max McFadin Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/01/2004 | OK9995629-000 |
| John Franklin McFadin | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/20/2004 | OK9995629-001 |
| McFadin Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/06/2004 | OK9995629-002 |
| ROGER L & PATRICIA FLOYD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/17/2004 | OK9995629-003 |
| Phyllis Thomas | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/17/2004 | OK9995629-004 |
| KRISTINA DIANE KRUG | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/18/2004 | OK9995629-005 |
| MICHAEL ALLEN EWBANK LE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/25/2004 | OK9995629-006 |
| Estate of Francis Seibel | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/17/2004 | OK9995629-007 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALLEN E & DEE ANN BAIRD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/24/2004 | OK9995630-000 |
| Carl and Beatrice Phillips Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/07/2004 | OK9995631-000 |
| GILBERT VAUGHN HULL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/23/2001 | OK9995632-000 |
| RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/28/2005 | OK9995633-000 |
| CAROL ANN DELKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2005 | OK9995634-000 |
| Diana Delker Bryant | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2005 | OK9995635-000 |
| Marvin L. Nixon and Anita C. Rennebohm | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/19/2004 | OK9995636-000 |
| FRANCES MARIE HIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/04/2005 | OK9995637-000 |
| FRANCES MARIE HIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/07/2005 | OK9995638-000 |
| STEVE S & MARY K WALKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/08/2005 | OK9995639-000 |
| ELEANOR G BLAIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/15/2004 | OK9995640-000 |
| MICHAEL DEAN PAYNE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/16/2004 | OK9995641-000 |
| FRANCES MARIE HIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/30/2004 | OK9995642-000 |
| DOROTHY ESTA DAVISON, LIFE ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2004 | OK9995643-000 |
| DEVRY & MELODY MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/27/2004 | OK9995644-000 |
| Joyce L. Matteson Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/04/2004 | OK9995645-000 |
| Mark E. Whitlaw Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2004 | OK9995646-000 |
| Delbert L. and Gwen Ann Whitenack | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2004 | OK9995648-000 |
| MARGARET SMITH SPENCER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/15/2004 | OK9995649-000 |
| Darwin D. and Peggy S. Loomis | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/21/2004 | OK9995651-000 |
| WALKER CHIMNEY ROCK RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/27/2004 | OK9995652-000 |
| Marvin L. Nixon and Anita C. Rennebohm | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/02/2004 | OK9995658-000 |
| MILLER CATTLE COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/27/2004 | OK9995659-000 |
| CAROL LEE KASSIK - DNU | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/09/2005 | OK9995661-000 |
| CAROL LEE KASSIK A SINGLE WOMAN - DNU | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/14/2005 | OK9995662-000 |
| John C Stine and wife Cindi Stine | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2005 | OK9995663-000 |
| PAUL D & ROBIN I SLOCUM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/25/2004 | OK9995664-000 |
| Paul D. Hepner Testamentary Tust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/03/2005 | OK9995665-000 |
| CONNIE MCGILL Allen AND JIM ALLEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/21/2002 | OK9995666-000 |
| Mark E. Whitlaw Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2004 | OK9995668-000 |
| WAYNE M BOUMA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/16/2004 | OK9995669-000 |
| WILLIAM B AND ANDREA HUTCHISON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/07/2005 | OK9995670-000 |
| Marvin L. Nixon and Anita C. Rennebohm | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/21/2004 | OK9995671-000 |
| Mark E. Whitlaw Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/16/2005 | OK9995679-000 |
| MARVIN LYFORD JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/12/2005 | OK9995682-000 |
| MARVIN LYFORD JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/24/2005 | OK9995683-000 |
| ALLEN E & DEE ANN BAIRD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/01/2005 | OK9995684-000 |
| Larry D Hill | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/04/2005 | OK9995695-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/01/2005 | OK9995715-000 |
| JOYCE L MATTESON LIV TR DTD 7-20-95 JOYC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/10/2005 | OK9995761-000 |
| LOWELL EUGENE WALTERS LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/06/2005 | OK9995762-000 |
| EVA LEE PHILLIPS REV TR EVA LEE PHILLIPS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/12/2005 | OK9995763-000 |
| PAULINE NOBLE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/11/2004 | OK9995765-000 |
| Matteson Irrevocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/25/2005 | OK9995766-000 |
| PAUL D & ROBIN I SLOCUM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/28/2005 | OK9995767-000 |
| Bill J. Miller | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/06/2005 | OK9995769-000 |
| LELAND WALKER RANCH INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/08/2005 | OK9995771-000 |
| WHITLAW LIV TR DTD 02/29/96, MARK E WHITLAW, TRUSTEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/28/2005 | OK9995772-000 |
| LARRY MCBRIDE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/21/2005 | OK9995775-000 |
| TREY MOSLEY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/18/2005 | OK9995777-000 |
| JEFFREY PAUL WOLTZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/26/2005 | OK9995778-000 |
| RONALD BOUZIDEN REV TRUST NO 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/10/2005 | OK9995784-000 |
| STANLEY D & MARY JAC RAUH JT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/20/2005 | OK9995785-000 |
| CLAYTON R REAMES LIV TR DTD 6-2-03 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/30/2005 | OK9995786-000 |
| LORENE BARNETT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/07/2005 | OK9995787-000 |
| KEPHART LIV TR UTA DTD 11/23/98 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/17/2005 | OK9995791-000 |
| RUTH E DOWNS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2005 | OK9995796-000 |
| LOWELL EUGENE WALTERS LIV TR DTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/06/2005 | OK9995798-000 |
| MILLER CATTLE COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/23/2005 | OK9995799-000 |
| Alvin C. and Nina D. Covalt | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/22/2005 | OK9995800-000 |
| WILLIS E SMITH LIFE EST, C/O KATHY R FOUST | Chesapeake Energy Marketing, L.L.C. | EASEMENT AGREEMENT DATED 05/28/2004 | OK9995802-000 |
| WESLEY E MATTESON REV TR DTD 5/28/98 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/10/2005 | OK9995803-000 |
| WESLEY E REV TR MATTESON, WESLEY MATTESON & LEE MEEK, TRSTE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/23/2005 | OK9995804-000 |
| ALLEN & LEA ANN MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/29/2005 | OK9995806-000 |
| Boyd R. and Nelwyn Hughes | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2005 | OK9995807-000 |
| MARK E WHITLAW 1996 LIV TR DTD 2-29-96 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/16/2005 | OK9995809-000 |
| RUTH V VALENTINE SOUTHERN COMFORT RESORT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/22/2005 | OK9995810-000 |
| Earl E. White | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/27/2005 | OK9995811-000 |
| JOHNSON JOINT REVOCABLE TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/29/2007 | OK9995825-000 |
| ELYSE OVETA CRITES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2007 | OK9995826-000 |
| MOLLY MAURINE PUFAHL | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/30/2007 | OK9995827-000 |
| VERL T SARGENT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2007 | OK9995828-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CAROL LEE KASSIK A SINGLE WOMAN - DNU | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2007 | OK9995829-000 |
| MARK E WHITLAW 1996 LIV TR DTD 2-29-96 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/20/2006 | OK9995830-000 |
| DEVRY & MELODY MILLER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/06/2004 | OK9995831-000 |
| TROY LAHR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/31/2006 | OK9995832-000 |
| MICHAEL & KATHRYN GEORGE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2007 | OK9995833-000 |
| JEANETTE & REJEANNA HUGHES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/25/2007 | OK9995834-000 |
| JEANETTE & REJEANNA HUGHES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/08/2007 | OK9995835-000 |
| TOM L WARD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/11/2007 | OK9995836-000 |
| CAROL LEE KASSIK - DNU | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT | OK9995837-000 |
| GILBERT VAUGHN HULL | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT 01/03/2007 | OK9995838-000 |
| MARK E WHITLAW TR DTD 2/29/1996 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/04/2007 | OK9995839-000 |
| JIM W & FRANKIE A MCBRIDE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/08/2007 | OK9995843-000 |
| STEVEN V & CONNIE S REDGATE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/08/2007 | OK9995844-000 |
| HARRISON GYPSUM COMPANY INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/02/2007 | OK9995845-000 |
| WESLEY M & PEGGY S NICKELSON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/06/2007 | OK9995846-000 |
| MELVIN L & JEAN NEWMAN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/15/2006 | OK9995847-000 |
| WESLEY M & PEGGY S NICKELSON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2006 | OK9995848-000 |
| HARRISON GYPSUM COMPANY INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/29/2006 | OK9995849-000 |
| BARBARA M SCHAEFER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/05/2007 | OK9995851-000 |
| Brad Mendenhall, Pastor of the World Harvest Church Incorporated, | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/09/2007 | OK9995852-000 |
| ALBERT N & CAROLYN K AMES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/11/2007 | OK9995855-000 |
| ELMER & RITA JO MADDUX | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/15/2007 | OK9995882-000 |
| TOM L WARD, TLW LAND & CATTLE MANAGEMENT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/12/2007 | OK9995883-000 |
| TOM L WARD, TLW LAND & CATTLE MANAGEMENT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2007 | OK9995888-000 |
| DONALD MARTIN THOMPSON & SARA LOU THOMPSON FAMILY TR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/11/2007 | OK9995890-000 |
| RED HILL TRUST | Chesapeake Energy Marketing, L.L.C. | EASEMENT AGREEMENT DATED 10/15/2007 | OK9996025-000 |
| TLW Land and Cattle Management LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/02/2008 | OK9996127-000 |
| PARRILL LEWELLYN STRIBLING JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/23/2008 | OK9996276-000 |
| H.P., LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/31/2007 | OK9996278-000 |
| CAROL M STEFFEN REV TRUST, CAROL M STEFFEN, TRUSTEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/05/2007 | OK9996279-000 |
| JOHN & FRANCES MARIE HIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/16/2007 | OK9996280-000 |
| GLEN C & JACQUE L CRUSINBERRY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/15/2006 | OK9996281-000 |
| CAREY ELLEN NELSON TRUST, CAREY ELLEN NELSON, TRUSTEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/13/2007 | OK9996282-000 |
| BILL BACON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/04/2007 | OK9996284-000 |
| CUMMINS CONSTRUCTION COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/16/2007 | OK9996285-000 |
| MERLIN & ELLEN KAYE REIHM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/14/2007 | OK9996334-000 |
| KENO CREEK LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/01/2007 | OK9996335-000 |
| STAN G BIXLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/28/2007 | OK9996337-000 |
| SCOTT RAY BIXLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/21/2007 | OK9996338-000 |
| MAX F BIXLER REV TR, MAX F BIXLER, TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/20/2007 | OK9996339-000 |
| DARLENE P GAISFORD SHELITE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/23/2007 | OK9996341-000 |
| H.P., LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/11/2007 | OK9996344-000 |
| CAREY BOONE TR A/K/A CAREY BUTLER BOONE TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/17/2007 | OK9996346-000 |
| LAVONNE TURNER PECHIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/30/2007 | OK9996347-000 |
| LOIS M KERNS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2007 | OK9996348-000 |
| DARLENE P GAISFORD SHELITE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/18/2007 | OK9996349-000 |
| CAROL LEE KASSIK - DNU | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/25/2007 | OK9996350-000 |
| C M JONES FAMILY TRUST, CASEY M JONES, TRUSTEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/21/2007 | OK9996351-000 |
| MACKEY LAND AND CATTLE LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2007 | OK9996352-000 |
| NADINE E & DON HAYES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/23/2007 | OK9996353-000 |
| TLW LAND & CATTLE MANAGEMENT, LLC, TOM L WARD, MANAGER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/10/2004 | OK9996354-000 |
| KEITH & SHAWNA JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/06/2007 | OK9996355-000 |
| GERALD L FLOYD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/24/2007 | OK9996356-000 |
| STAN G BIXLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/02/2007 | OK9996357-000 |
| LAVETA G VORE , LIFE EST, RMDR KAREN SUE CELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/29/2007 | OK9996360-000 |
| AGNES D 1992 REV LIVING TRUST, AGNES D STEHR, TRUSTEE STEHR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/05/2007 | OK9996366-000 |
| STELLA ROBINSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/04/2007 | OK9996367-000 |
| BRET BUFFING | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/24/2007 | OK9996368-000 |
| JOE BEAUCHAMP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/04/2007 | OK9996369-000 |
| MARTHA PETERS REV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/19/2007 | OK9996370-000 |
| MUSICK FARMS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/04/2006 | OK9996388-000 |
| DARLENE P GAISFORD SHELITE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/27/2007 | OK9996400-000 |
| SCOTT G IRWIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/26/2007 | OK9996401-000 |
| MUSICK FARMS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/12/2007 | OK9996402-000 |
| SHIRLEY PENDLETON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/21/2008 | OK9996403-000 |
| JUAN & NATI VILLANUEVA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/20/2008 | OK9996404-000 |
| MUSICK FARMS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/12/2007 | OK9996405-000 |
| SHIRLEY PENDLETON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/23/2008 | OK9996406-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARGARET ANN OSBERG | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/26/2007 | OK9996407-000 |
| VERNON DALE & MARY M WHITNEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/11/2008 | OK9996408-000 |
| KENNETH E & JOYE M HARWELL JOINT TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/20/2007 | OK9996409-000 |
| RONALD G  WOLLMAN, TRST KAST TRUST FARMS DTD 1/2/92 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/26/2007 | OK9996411-000 |
| RED HILL TRUST DTD 9/9/90, DARLIEN KAMAS, TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/06/2007 | OK9996502-000 |
| ALFRED H BUNGARDT LIVING TRUST | Chesapeake Midstream Development, L.L.C. | EASEMENT AGREEMENT DATED 07/20/2010 | OK9996524-000 |
| ORVID DELANE WOOLFOLK AND LAVEDA MAE WOOLFOLK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/15/2008 | OK9996783-000 |
| ALFRED BALL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/27/2006 | OK9996804-000 |
| WILLIS E REVOCABLE TRUST, WILLIS E SMITH TRST SMITH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/28/2006 | OK9996805-000 |
| LAVERNE REV TR, LAVERNE C & LO EVA MORRIS TRST MORRIS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/05/2007 | OK9996806-000 |
| JAY DEE MORRIS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/27/2006 | OK9996807-000 |
| CARL L & MARY V WHITE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2006 | OK9996808-000 |
| ALLEN & SHERRY MCKEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/09/2007 | OK9996809-000 |
| J R & GLADYS LIVING TRUSTS DTD 6/10/92 SIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/30/2002 | OK9996812-000 |
| J R & GLADYS LIVING TRUSTS, DATED 6/10/92 SIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/30/2003 | OK9996813-000 |
| J R & GLADYS LIVING TRUSTS, DATED 6/10/92 SIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/03/2003 | OK9996814-000 |
| J R & GLADYS LIVING TRUSTS, DATED 6/10/92 SIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/21/2002 | OK9996815-000 |
| J R & GLADYS LIVING TRUSTS, DATED 6/10/92 SIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/14/2003 | OK9996816-000 |
| J R & GLADYS LIVING TRUSTS, DATED 6/10/92 SIMMONS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/05/2003 | OK9996817-000 |
| BEULAH LIFE ESTATE, C/O DOROTHY VAN CAMP SMALLWOOD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/01/2003 | OK9996818-000 |
| GARY FRIESEN, SHAWN FRIESEN & RUTH FRIESEN, LIFE TENAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/03/2003 | OK9996820-000 |
| LARRY HAGGARD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/25/2003 | OK9996824-000 |
| A A GREEN TRUST & MELBA P GREEN TRUST GREEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/30/2003 | OK9996825-000 |
| MARK E WHITLAW LIV TR DTD 2/29/96, MARK E WHITLAW TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/18/2007 | OK9996827-000 |
| PAUL TRUST, PAUL HUFFMAN TRST HUFFMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/18/2007 | OK9996828-000 |
| MARK E WHITLAW LIV TR DTD 2/29/96, MARK E WHITLAW TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/17/2007 | OK9996829-000 |
| WANDA JOAN BARTLOW 1995 REV TR WANDA JOA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/16/2007 | OK9996830-000 |
| RONALD R WILCOX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/17/2006 | OK9996831-000 |
| WESLEY E REVOCABLE TRUST MATTESON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/21/2007 | OK9996832-000 |
| DELMER & MARY E BRUNE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/09/2007 | OK9996833-000 |
| CHARLIE LEE & NANCY SLATER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/26/2007 | OK9996834-000 |
| LO EVA REV TR, LO EVA & LAVERNE C MORRIS TRSTS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/05/2007 | OK9996836-000 |
| ROCKIN ANNIE RANCH LLC, C/O SONJA L PEACH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/28/2007 | OK9996837-000 |
| WILLIS E REV TRUST, WILLIS E SMITH TRST SMITH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/12/2007 | OK9996838-000 |
| LARRY RAY ZIMMERMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/27/2007 | OK9996839-000 |
| MARK E WHITLAW LIVING TR DTD 2/29/96, MARK E WHITLAW TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/15/2007 | OK9996840-000 |
| TED E & MARY JANE REESE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/26/2007 | OK9996841-000 |
| ROSE CONNER LIV TR ROSE CONNER TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/09/2007 | OK9996842-000 |
| ERNA KUSCH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/06/2006 | OK9996843-000 |
| STEVEN V & CONNIE S REDGATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/28/2006 | OK9996844-000 |
| STEVEN V & CONNIE S REDGATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/08/2007 | OK9996845-000 |
| STEVEN V & CONNIE S REDGATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/27/2007 | OK9996846-000 |
| STEVEN V & CONNIE S REDGATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/08/2007 | OK9996847-000 |
| HARRISON GYPSUM COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/27/2007 | OK9996848-000 |
| RONALD RAY WILCOX | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/26/2006 | OK9996849-000 |
| A J WILCOX | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/04/2007 | OK9996850-000 |
| CLEAN HARBORS LONE MOUNTAIN LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/01/2007 | OK9996851-000 |
| ALLEN & SHERRY MCKEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/09/2007 | OK9996852-000 |
| HOWARD H & BETTY JO DEBOCK | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/19/2008 | OK9996935-000 |
| JIM RHODES, MANAGER OF NOBLE LTD PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/23/2008 | OK9996936-000 |
| STEVE JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/06/2008 | OK9996992-000 |
| KENNETH & VIRGINIA DAY REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/31/2008 | OK9997011-000 |
| KENNETH & VIRGINIA DAY REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/31/2008 | OK9997012-000 |
| DONALD & SHERRY GOODNER REV LIV TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/01/2008 | OK9997014-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Wesley E. Matteson Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/05/2009 | OK9997017-000 |
| MAX & WANDA CHOATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/26/2008 | OK9997067-000 |
| VIRGINIA ROSE BARNES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/01/2008 | OK9997068-000 |
| Wesley E. Matteson Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/25/2008 | OK9997069-000 |
| ELMER TRUST DTD 1/13/92, ELMER SMITH, TRUSTEE SMITH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/25/2008 | OK9997071-000 |
| ALMA M HARRIS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/30/2008 | OK9997079-000 |
| BAKER LIVING TRUST DTD 01-19-00 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/29/2008 | OK9997086-000 |
| PATSY R FELTSEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/05/2008 | OK9997100-000 |
| HERMAN & EUNICE JUSTICE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/13/2008 | OK9997101-000 |
| Wesley E. Matteson Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/23/2008 | OK9997102-000 |
| JOYCE L MATTESON LIV TR JOYCE L MATTESON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/21/2008 | OK9997103-000 |
| Hazel Robinson Testamentary Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/19/2008 | OK9997120-000 |
| JOYCE L MATTESON LIV TR JOYCE L MATTESON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/20/2008 | OK9997122-000 |
| HULS FAMILY FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/16/2008 | OK9997124-000 |
| Darla Gardner Haynes Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/04/2008 | OK9997125-000 |
| TLW Land and Cattle Management, LLC. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/22/2008 | OK9997141-000 |
| TIMOTHY C NEWTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2007 | OK9997150-000 |
| LARRY R NEWTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2007 | OK9997152-000 |
| CARL NEWTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/15/2007 | OK9997153-000 |
| RONALD E NEWTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/15/2007 | OK9997154-000 |
| BETTY L KILHOFFER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/14/2007 | OK9997159-000 |
| REX E BIXLER TR 1 BILL A BIXLER TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/25/2006 | OK9997162-000 |
| MELISSA LITTKE TESTAMENTARY TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2008 | OK9997164-000 |
| KENNETH EGGLESTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/16/2007 | OK9997166-000 |
| PATRICIA LITTKE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2008 | OK9997167-000 |
| Earl Eugene and Carolyn Louise White | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/11/2008 | OK9997168-000 |
| KURT S & IVANA FRANTZ JT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/07/2008 | OK9997169-000 |
| JOE W & JEAN M SURFACE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/10/2007 | OK9997171-000 |
| Allen R. Moss Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2007 | OK9997173-000 |
| Howard H. and Betty Jo DeBock | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/26/2008 | OK9997175-000 |
| KIMBERLY DANIELS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/27/2008 | OK9997176-000 |
| NANCY J SHEPPARD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2008 | OK9997178-000 |
| ARLOENE J DICK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/06/2008 | OK9997179-000 |
| RUBEN B LIV TR DTD 6/4/97 LITTKE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/06/2008 | OK9997181-000 |
| RAYMOND LITTKE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/04/2008 | OK9997182-000 |
| Eula M. Moss Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2007 | OK9997184-000 |
| WWS, LLC, C/O R L STROUD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/14/2007 | OK9997185-000 |
| VERNON O LIVING TR DTD 1/16/91, RODGER D CASE, TRST CASE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/29/2007 | OK9997186-000 |
| RAYMA J BALZER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2008 | OK9997187-000 |
| MARGARET ANN OSBERG | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/26/2008 | OK9997188-000 |
| EUNICE S JUSTICE 1990 REV TR KAY BASE & | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/17/2007 | OK9997191-000 |
| SANDRA F OLSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/19/2007 | OK9997192-000 |
| JAMES D & DIANNE J FRANTZ JT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/01/2008 | OK9997193-000 |
| GERALDINE R GREEN TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2007 | OK9997194-000 |
| TLW LAND & CATTLE LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/27/2007 | OK9997202-000 |
| LELAND P HULL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2007 | OK9997203-000 |
| DIANA DEE HITCHCOCK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2007 | OK9997204-000 |
| BARBARA ANN HULL SLATER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/08/2007 | OK9997205-000 |
| FORREST REX & PHYLLIS E BAIRD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/30/2007 | OK9997223-000 |
| KAY M HULL BALDRICA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/08/2007 | OK9997225-000 |
| Marie T. Lamm Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2007 | OK9997226-000 |
| ASA HUNT REV TR DTD 3/07, RANDOLPH S MEACHAM JR, TRST MALEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/27/2008 | OK9997245-000 |
| LEOLA KAMITCHIS REV TR DTD 2-29-08 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/20/2008 | OK9997272-000 |
| GARY W & LINDA L LINTNER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/27/2008 | OK9997277-000 |
| ROGER E POST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/10/2008 | OK9997323-000 |
| JUSTIN R POST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/10/2008 | OK9997327-000 |
| GREGG GLASS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/19/2008 | OK9997350-000 |
| JERRY & CAROLYN STOVER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2008 | OK9997377-000 |
| ANDREW WALLACE & PAULA RAE SPROUL C/O WALTER HAMBURGER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/18/2008 | OK9997380-000 |
| MELBA JEAN FRIESEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/04/2008 | OK9997381-000 |
| Land Office State of Oklahoma | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2008 | OK9997396-000 |
| Land Office State of Oklahoma | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2008 | OK9997398-000 |
| DIRECTOR OF THE OKLAHOMA DEPARTMENT OF WILDLIFE CONSERVATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/18/2008 | OK9997403-000 |
| BRIAN H & JESSICA C HENSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/09/2008 | OK9997439-000 |
| FORREST REX BAIRD TRUST OF 8-27-01 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/29/2008 | OK9997440-000 |
| MUSICK FARMS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/30/2009 | OK9997474-000 |
| NORCA LLC, LANCE CHILDEIRS, MANAGER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/21/2007 | OK9997476-000 |
| SHIRLEY PENDLETON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2008 | OK9997479-000 |
| MOUNT HERMAN RANCH, LLC, C/O STEVE WALKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/24/2007 | OK9997486-000 |
| ST/OK - CLO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/02/2008 | OK9997487-000 |
| MAC & PEGGY NICKELSON LIV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/28/2007 | OK9997489-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALFRED BALL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/27/2007 | OK9997491-000 |
| GARY DON & PATRICIA ANN KELLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/29/2008 | OK9997492-000 |
| Todd Randall Peach | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/20/2007 | OK9997493-000 |
| RONALD BOUZIDEN REV TRUST NO 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/30/2007 | OK9997499-000 |
| ST/OK - CLO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/20/2007 | OK9997505-000 |
| ST/OK - CLO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/03/2007 | OK9997508-000 |
| ST/OK - CLO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/20/2007 | OK9997509-000 |
| ROBERT L CASEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/27/2007 | OK9997510-000 |
| ROBERT L CASEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/12/2007 | OK9997511-000 |
| MARVIN DUANE & MARY LOUISE DECKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/05/2007 | OK9997549-000 |
| TLW LAND & CATTLE MANAGEMENT, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2007 | OK9997557-000 |
| SUE GASTINEAU, TRUSTEE MY WIFE'S TRUST ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/15/2008 | OK9997571-000 |
| SUE GASTINEAU, TRUSTEE MY WIFE'S TRUST ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/15/2008 | OK9997572-000 |
| ST/OK - CLO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/05/2007 | OK9997574-000 |
| JOHN N EISCHEN LIV TR & ANITA MAE EISCHEN LIV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/30/2009 | OK9997607-000 |
| JIMMIE L & DARLA JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/16/2008 | OK9997620-000 |
| VERNON DALE & MARY M WHITNEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/16/2008 | OK9997621-000 |
| RAYMOND O'NEIL , MARILYN O'NEIL, FRANKLIN O'NEIL, JULIE O'NEIL, AND PATRICIA M. O'NEIL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/08/2008 | OK9997634-000 |
| MELVIN STANLEY E JANZEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/24/2008 | OK9997645-000 |
| DONALD GENE HIX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/08/2008 | OK9997658-000 |
| FRANCIS HEPNER, TRAVIS HEPNER, AIF | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/21/2007 | OK9997663-000 |
| FRANCIS HEPNER, TRAVIS HEPNER, AIF | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/12/2006 | OK9997664-000 |
| INEZ SUFERMAN, TRST SUDERMAN FAMILY LIV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/05/2008 | OK9997717-000 |
| EARL E JUDY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/31/2008 | OK9997741-000 |
| STEHR HULDA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/15/2008 | OK9997742-000 |
| Boyd R. and Nelwyn Hughes | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/09/2008 | OK9998512-000 |
| LAVERN C MORRIS, REV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/22/2005 | OK9998521-000 |
| JANE ANNE PRATT, TRUSTEE, C/O JANE PRATT PRATT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/29/2005 | OK9998523-000 |
| CHARLES E HILL LIVING TRUST DTD 8-4-94 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/16/2005 | OK9998537-000 |
| WALKER CHIMNEY ROCK RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/05/2005 | OK9998538-000 |
| Boyd R. and Nelwyn Hughes | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/19/2005 | OK9998539-000 |
| Boyd R. and Nelwyn Hughes | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/17/2005 | OK9998540-000 |
| Boyd R. and Nelwyn Hughes | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/17/2005 | OK9998541-000 |
| MOUNTAIN HEMAN RANCH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/24/2005 | OK9998601-000 |
| GARY RHEA DURKEE JR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/21/2005 | OK9998609-000 |
| DIANA DAY PRIDDY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/24/2005 | OK9998610-000 |
| DEVRY & MELODY MILLER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/05/2005 | OK9998612-000 |
| GILBERT VAUGHN HULL | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/14/2005 | OK9998613-000 |
| CHARLES P LAWLESS JR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/09/2005 | OK9998614-000 |
| WILMA B MCHARD DEAN R MCHARD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/06/2005 | OK9998615-000 |
| CHARLES P DOUGLAS JR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/18/2005 | OK9998616-000 |
| WILMA B MCHARD DEAN R MCHARD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/14/2005 | OK9998617-000 |
| WILMA MCHARD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/15/2005 | OK9998618-000 |
| LESLIE EUGENE VAN FRANK | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/18/2005 | OK9998619-000 |
| LESLIE EUGENE VAN FRANK | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/09/2005 | OK9998620-000 |
| STEVEN V & CONNIE S REDGATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/29/2005 | OK9998625-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/12/2005 | OK9998646-000 |
| ELMER L & RITA JO MADDUX | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/29/2005 | OK9998648-000 |
| Chrystal Richmond Family Ltd Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/24/2005 | OK9998660-000 |
| HARVEY D. YOST II | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/28/2006 | OK9998668-000 |
| SARA STANLEY YOST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/28/2006 | OK9998669-000 |
| DOROTHY F & J B SHEPHERD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/01/2005 | OK9998673-000 |
| STEVE S & MARY K WALKER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/14/2005 | OK9998680-000 |
| D'ESTA CROUCH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/23/2005 | OK9998681-000 |
| MILLER CATTLE COMPANY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/01/2006 | OK9998693-000 |
| MILLER CATTLE COMPANY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/02/2005 | OK9998694-000 |
| MILLER CATTLE COMPANY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/02/2005 | OK9998695-000 |
| MARK E WHITLAW TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/14/2005 | OK9998706-000 |
| MARK E WHITLAW TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2005 | OK9998707-000 |
| ALBERT N & CAROLYN K AMES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/13/2006 | OK9998747-000 |
| FREDERICK O SLATES REV TR DTD 05-17-96 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/09/2006 | OK9998748-000 |
| ALFRED BALL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/22/2001 | OK9998768-001 |
| LUCILLE B LAFON REV TR DTD 12/9/91 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/24/2001 | OK9998770-001 |
| GLADYS BARNES REV TRUST DTD 6/27/96 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/15/1999 | OK9998776-001 |
| ROBERT W PAYNE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/03/2001 | OK9998777-001 |
| RONALD D WHITE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/28/2000 | OK9998779-001 |
| RICKEY L SCHROEDER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/19/1999 | OK9998783-001 |
| JAN ELLIS FARHA KLOPP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/26/2001 | OK9998792-001 |
| FORREST & JUANITA STARR TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/14/2001 | OK9998793-001 |
| GILBERT VAUGHN HULL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/23/2001 | OK9998794-001 |
| WALKER CHIMNEY ROCK RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/21/2001 | OK9998798-001 |
| JACK MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/20/2001 | OK9998800-001 |
| GEORGE W. ET AL ROHLA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/21/2002 | OK9998802-001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALFRED BALL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/06/2002 | OK9998803-001 |
| FORREST & JUANITA STARR TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/23/2002 | OK9998804-001 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/06/2002 | OK9998805-001 |
| PAUL D & ROBIN I SLOCUM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/23/2002 | OK9998808-001 |
| CARL WADE & JACQUELINE V NEWTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2002 | OK9998809-001 |
| TRAVIS HEPNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/07/2002 | OK9998810-001 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/17/2002 | OK9998811-001 |
| GEORGE WILBER ROHLA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/02/2002 | OK9998812-001 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/18/2002 | OK9998814-001 |
| BOYD HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/09/2002 | OK9998815-001 |
| LELAND WALKER RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/26/2002 | OK9998816-001 |
| MARVIN L NIXON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/18/2002 | OK9998817-001 |
| MARVIN L NIXON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/02/2003 | OK9998818-001 |
| DARREN & KIMBERLY HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2003 | OK9998823-001 |
| MELBERN & WILMA HUTCHISON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/19/2002 | OK9998824-001 |
| MELBERN & WILMA HUTCHISON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2003 | OK9998825-001 |
| CECIL NIXON REV TRUST DTD 10-17-2001 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/14/2003 | OK9998826-001 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/07/2003 | OK9998829-001 |
| MILLER CATTLE COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/05/2003 | OK9998833-001 |
| DICK J. & MARY ELIZABETH ROHLA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/10/2003 | OK9998835-001 |
| BOYD HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/26/2003 | OK9998836-001 |
| ROBERT DUANE & PATSY J BOUSE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/01/2003 | OK9998837-001 |
| LAWRENCE W KELSO JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/09/2003 | OK9998838-001 |
| KATHY R FOUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/01/2003 | OK9998841-001 |
| CARL WADE & JACQUELINE V NEWTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2003 | OK9998842-001 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/11/2003 | OK9998845-001 |
| CHARLEYNE, LIFE ESTATE MEIER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/06/2003 | OK9998849-001 |
| NORMA G. PENWRIGHT REV LV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/09/2003 | OK9998850-001 |
| JOYCE MCNEELY SMITH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/13/2000 | OK9998855-001 |
| RANDY DWAYNE ET AL ELWELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/21/2003 | OK9998863-001 |
| ROBIN CUSACK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/30/2001 | OK9998864-001 |
| VIRGINIA M WEAVER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/05/2003 | OK9998866-001 |
| JOHN C & TRACY L STINE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/05/2006 | OK9998867-000 |
| RONALD D WHITE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/11/2006 | OK9998868-000 |
| MARK E WHITLAW LIVING TRUST DATED 2/29/1996 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/27/2005 | OK9998934-000 |
| TLW LAND & CATTLE LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/28/2006 | OK9999029-000 |
| Mary F. Casey | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/07/2005 | OK9999032-000 |
| John E. and Eva Lee Phillips | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/18/2005 | OK9999045-000 |
| HARLEY GENE & WANDA ZOOK | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/27/2005 | OK9999079-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/16/2006 | OK9999081-000 |
| Mary F. Casey | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/19/2005 | OK9999083-000 |
| TOM L & SCHREE WARD JTWROS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/08/2005 | OK9999085-000 |
| STEVEN V & CONNIE S REDGATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/20/2006 | OK9999088-000 |
| Bill J. Miller | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2005 | OK9999090-000 |
| EDWARD CLARK NEWTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/11/2005 | OK9999095-000 |
| JOE RICHARD PARKS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/20/2006 | OK9999098-000 |
| BILL GENE BARKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/12/2005 | OK9999100-000 |
| MONETTE KEETON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/24/2005 | OK9999101-000 |
| WENNINGER RANCH, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/01/2005 | OK9999103-000 |
| WENNINGER RANCH, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/10/2005 | OK9999105-000 |
| CHARLES KELLY BARKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/05/2005 | OK9999111-000 |
| Mary F. Casey | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/19/2005 | OK9999112-000 |
| JO ANN BROWN & DAVID HAGUE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/05/2005 | OK9999113-000 |
| Bill J. Miller | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/10/2005 | OK9999114-000 |
| ROBERT W PAYNE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/30/2005 | OK9999115-000 |
| STEVEN V & CONNIE S REDGATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/17/2005 | OK9999116-000 |
| Boyd R. and Nelwyn Hughes | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/13/2005 | OK9999119-000 |
| RICHARD AND KAREN CULP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/28/2005 | OK9999121-000 |
| John C Stine and wife Cindi Stine | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/21/2006 | OK9999122-000 |
| SIMPSON WALKER INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/09/2006 | OK9999124-000 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/06/2006 | OK9999125-000 |
| JERRY SPARKS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/26/2006 | OK9999129-000 |
| BETTY M CAMPBELL TRUST, BETTY M CAMPBELL TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/20/2006 | OK9999131-000 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/06/2006 | OK9999132-000 |
| Peach Family Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/11/2006 | OK9999133-000 |
| GARY W & LINDA L LINTNER JT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/10/2006 | OK9999134-000 |
| H.P., LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/31/2005 | OK9999138-000 |
| TRAVIS HEPNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/23/2005 | OK9999139-000 |
| Stevie Cohlmia, Gayla Cohlmia, and Michelle Cohlmia | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/30/2006 | OK9999145-000 |
| VIVIAN EILEEN PARKS REV TR, VIVIAN E PARKS TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/25/2006 | OK9999147-000 |
| Troy McFadin | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/08/2006 | OK9999148-000 |
| Heidi Price | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/24/2006 | OK9999149-000 |
| MLR Inc | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/29/2006 | OK9999150-000 |
| Chrystal Richmond Family Ltd Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/27/2005 | OK9999151-000 |
| LELAND WALKER RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/02/2006 | OK9999154-000 |
| Ruth Ryden | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/25/2006 | OK9999156-000 |
| Delbert Loomis | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/18/2006 | OK9999157-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Joe Franklin McFadin | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/19/2006 | OK9999163-000 |
| John E. Phillips Revocable Trust and Eva Lee Phillips Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/21/2005 | OK9999165-000 |
| LILBURN INMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2005 | OK9999166-000 |
| WAYNE & DONNA CAULDER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/14/2005 | OK9999167-000 |
| Devry Miller | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/09/2006 | OK9999170-000 |
| GERALD LEE JAQUITH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2006 | OK9999171-000 |
| LELAND WALKER RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/02/2006 | OK9999176-000 |
| Marvin L. Nixon and Anita C. Rennebohm | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/17/2006 | OK9999177-000 |
| Allen Burkhart | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/09/2006 | OK9999178-000 |
| Boyd R. and Nelwyn Hughes | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/27/2006 | OK9999179-000 |
| PAUL D & ROBIN I SLOCUM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/27/2006 | OK9999180-000 |
| Bill J. Miller | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2006 | OK9999181-000 |
| George L. and Dixie Soupene | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/12/2006 | OK9999182-000 |
| Wesley E. Matteson Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/22/2006 | OK9999183-000 |
| Wesley E. Matteson Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/26/2006 | OK9999184-000 |
| Wesley E. Matteson Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/22/2006 | OK9999185-000 |
| LISA LORUSE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/20/2006 | OK9999186-000 |
| FLORA JANE & VALERIA JAY UNRUH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/05/2003 | OK9999187-000 |
| ROBERT J KEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/15/2006 | OK9999188-000 |
| JEFFREY A MCINTOSH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT 03/05/2007 | OK9999191-000 |
| WESLEY E MATTESON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATESLY 11/01/2006 | OK9999192-000 |
| MARK E WHITLAW TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2005 | OK9999193-000 |
| KAREN CULP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/18/2006 | OK9999194-000 |
| TLW LAND AND CATTLE LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/25/2006 | OK9999195-000 |
| CECIL LEE & DOROTHY MAE KRAGH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/10/2006 | OK9999196-000 |
| ALLEN LOGES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2006 | OK9999197-000 |
| PAUL W & EULA JEAN WHITE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/03/2006 | OK9999198-000 |
| KAREN CULP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/18/2006 | OK9999199-000 |
| WILLIS E SMITH, LIFE ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/07/2006 | OK9999200-000 |
| Mark E. Whitlaw Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2006 | OK9999201-000 |
| S STEVEN & BARBARA J SMOLA | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 07/28/2006 | OK9999202-000 |
| Joyce L. Matteson Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/14/2007 | OK9999204-000 |
| Joyce L. Matteson Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/15/2007 | OK9999205-000 |
| Joyce L. Matteson Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/14/2007 | OK9999206-000 |
| Joyce L. Matteson Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/14/2007 | OK9999207-000 |
| TERRY ASHTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/12/2006 | OK9999208-000 |
| ALLEN E & DEE ANN BAIRD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/28/2006 | OK9999209-000 |
| The Peach Family Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/07/2006 | OK9999210-000 |
| MARK & ANNA IRWIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/09/2006 | OK9999212-000 |
| RICHARD PRENTICE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/28/2006 | OK9999213-000 |
| KEITH & SHAWNA JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/29/2006 | OK9999215-000 |
| H.P., LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/16/2006 | OK9999216-000 |
| CECIL LEE KRAGH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2006 | OK9999217-000 |
| RAMONA LEE KRAGH REV LIV TR RAMONA LEE K | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/27/2006 | OK9999218-000 |
| SHARON KAY CRISWELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2006 | OK9999219-000 |
| JOHN GLEN, JEANETTE ENGLE, GUARDIAN SMITH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2006 | OK9999220-000 |
| Carl and Beatrice Phillips Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/09/2006 | OK9999221-000 |
| Carl and Beatrice Phillips Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/09/2006 | OK9999222-000 |
| THOMAS D & TERRY D ROEDELL JT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/22/2006 | OK9999223-000 |
| THOMAS D & TERRY D ROEDELL JT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/27/2006 | OK9999224-000 |
| GERALD LEE JAQUITH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/12/2005 | OK9999225-000 |
| TLW LAND & CATTLE LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/31/2006 | OK9999226-000 |
| WALKER CHIMNEY ROCK RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/10/2005 | OK9999227-000 |
| WAYNE M BOUMA ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2005 | OK9999228-000 |
| Mark E. Whitlaw Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/09/2006 | OK9999229-000 |
| GENE & PAULA GARD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/08/2006 | OK9999230-000 |
| MARIETTA DYCHE TRUST OF 9-15-2005 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/01/2006 | OK9999231-000 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/20/2006 | OK9999232-000 |
| KORY BAKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/12/2005 | OK9999234-000 |
| CARL WADE & JACQUELINE V NEWTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/25/2006 | OK9999235-000 |
| DEVRY & MELODY MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/26/2005 | OK9999236-000 |
| WILLIAM B & ANDREA HUTCHISON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/06/2006 | OK9999237-000 |
| John C. and Tracy L. Stine | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/18/2006 | OK9999238-000 |
| LOIS M KERNS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/30/2006 | OK9999239-000 |
| John C. and Tracy L. Stine | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/24/2006 | OK9999240-000 |
| Mark E. Whitlaw Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2006 | OK9999243-000 |
| MERLIN & ELLEN KAYE REIHM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/10/2006 | OK9999244-000 |
| VIRGINIA A HENDERSON TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/06/2006 | OK9999245-000 |
| WAYNE M BOUMA ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/15/2006 | OK9999246-000 |
| Roy Ball | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/29/2005 | OK9999247-000 |
| John C. and Tracy L. Stine | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/23/2005 | OK9999248-000 |
| Aletha Zoe Clayton | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/06/2006 | OK9999250-000 |
| Marie T. Lamm Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/03/2005 | OK9999251-000 |
| BONITA J GARNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/26/2006 | OK9999252-000 |
| FRANCIS P ADAMS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/03/2006 | OK9999253-000 |
| THERESE QUINN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/03/2006 | OK9999254-000 |
| ROY J & MADGE LOEWEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/24/2002 | OK9999255-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SAM C LOEWEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/02/2002 | OK9999256-000 |
| VIRGINIA A LAMB LIVING TRUST DATED 8/1/2000 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/06/2006 | OK9999257-000 |
| BURRELL FAMILY IRREVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/01/2006 | OK9999262-000 |
| NOBLE LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2005 | OK9999263-000 |
| MAX & WANDA CHOATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/14/2005 | OK9999264-000 |
| GENE & PAULA GARD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/04/2006 | OK9999265-000 |
| MONETTE KEETON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/04/2006 | OK9999266-000 |
| Joyce L. Matteson Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/05/2006 | OK9999267-000 |
| JIM & JENNIFER ELLEN BONHAM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/27/2007 | OK9999274-000 |
| LA VETA VORE, LIFE ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/02/2005 | OK9999277-000 |
| WILLIS E SMITH, LIFE ESTATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/27/2006 | OK9999278-000 |
| LOGES LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/29/2006 | OK9999279-000 |
| Joyce L. Matteson Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/22/2006 | OK9999280-000 |
| THOMAS D & TERRY D ROEDELL JT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/15/2006 | OK9999283-000 |
| JOHN & FRANCES MARIE HIBBS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/08/2005 | OK9999284-000 |
| LUTHER M STROUD SR REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/25/2006 | OK9999285-000 |
| Peach Family Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/12/2006 | OK9999288-000 |
| KORY BAKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/10/2006 | OK9999289-000 |
| KYLE BAKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/07/2006 | OK9999290-000 |
| JUSTIN E VOGT JR REV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/06/2006 | OK9999298-000 |
| GWYN FELDER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/30/2007 | OK9999299-000 |
| JOHN F FELDER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/22/2006 | OK9999300-000 |
| Peach Family Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/31/2006 | OK9999305-000 |
| TROY LAHR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/19/2006 | OK9999306-000 |
| EVELYN BOETTGER 1993 LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2006 | OK9999307-000 |
| MARIA ESTHER, TRENT W MARTENS POA MARTENS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/03/2006 | OK9999308-000 |
| G P ACTIVITIES, INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2006 | OK9999309-000 |
| CHRIS & MARILYNN OLSON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/02/2006 | OK9999310-000 |
| EVELYN BOETTGER 1993 LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2006 | OK9999312-000 |
| PEGGY D DOOLEY REVOCABLE LIVING TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2007 | OK9999324-000 |
| BBG Family Limited Partnership | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/14/2006 | OK9999344-000 |
| MARK E WHITLAW 1996 LIV TR DTD 2-29-96 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/03/2006 | OK9999345-000 |
| Darwin Duane Loomis | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/20/2007 | OK9999346-000 |
| Karen S Pound | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/28/2007 | OK9999347-000 |
| MARK E WHITLAW 1996 LIV TR DTD 2-29-96 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/29/2007 | OK9999348-000 |
| Mark E. Whitlaw Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/24/2007 | OK9999349-000 |
| ELMER DEAN & PHYLLIS F TEETZEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/04/2007 | OK9999350-000 |
| THOMAS D & TERRY D ROEDELL JT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/27/2007 | OK9999351-000 |
| Wesley E. Matteson Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/23/2007 | OK9999352-000 |
| Deanna Roedell | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/27/2007 | OK9999353-000 |
| The Peach Family Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/03/2007 | OK9999354-000 |
| MT HEMAN RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/10/2007 | OK9999355-000 |
| TERRY & DEANNA ASHTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/29/2007 | OK9999356-000 |
| TLW Land and Cattle Management LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/26/2007 | OK9999357-000 |
| TLW Land and Cattle Management LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/09/2007 | OK9999358-000 |
| HAROLD DEAN HEPNER REV TRST DTD 7-22-88 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/08/2007 | OK9999359-000 |
| Leland Allen Life Estate | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/09/2007 | OK9999360-000 |
| TLW Land and Cattle Management LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/05/2007 | OK9999361-000 |
| TLW Land and Cattle Management LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/05/2007 | OK9999362-000 |
| MAX LOGES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/30/2006 | OK9999496-000 |
| Suzanne Ruth Kee | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/26/2007 | OK9999498-000 |
| WALKER CHIMNEY ROCK RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/04/2007 | OK9999499-000 |
| VIRGINIA ANN BLACK TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/08/2007 | OK9999510-000 |
| RONALD BOUZIDEN SR REV TR NUMBER 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/19/2007 | OK9999511-000 |
| ESTATE OF SCOTT GRADY IRWIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/20/2008 | OK9999520-000 |
| GREGORY L & RAMONA J DIES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/26/2008 | OK9999521-000 |
| WALTER R & DIANE M GOERINGER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2008 | OK9999522-000 |
| MY WIFE'S TRUST ESTATE & MY RESIDUARY TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/18/2009 | OK9999555-000 |
| CARL MY WIFE'S TRUST ESTATE & MY RESIDUARY TRUST WALTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/21/2009 | OK9999556-000 |
| SHIRLEY PENDLETON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/08/2009 | OK9999619-000 |
| MIKE FINNELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/02/2010 | OK9999638-000 |
| RAYMOND L ESKRIDGE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/27/2009 | OK9999641-000 |
| PATRICIA OMALIA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/01/2008 | OK9999663-000 |
| MARK E WHITLAW, LIVING TR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/12/2006 | OK9999763-000 |
| VERNON HARPER, TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2006 | OK9999764-000 |
| Roger L. and Judith McFadin | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/10/2006 | OK9999765-000 |
| Estate of Francis Seibel | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/08/2006 | OK9999767-000 |
| Francis Arvid McFadin | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/10/2006 | OK9999768-000 |
| MICHAEL ALLEN EWBANK LE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/11/2006 | OK9999769-000 |
| JOYCE L MATTESON LIV TR DTD 7-20-95 JOYC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/29/2006 | OK9999776-000 |
| Joyce L. Matteson Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2007 | OK9999777-000 |
| LISA LORUSE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/20/2006 | OK9999781-000 |
| SID GOFF | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/20/2003 | OK9999782-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LOWELL T & PHYLLIS E GOFORTH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/12/2006 | OK9999784-000 |
| TOM L & SCHREE WARD JTWROS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/21/2005 | OK9999791-000 |
| Jerry Nelson | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/17/2007 | OK9999793-000 |
| TLW LAND AND CATTLE LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/11/2007 | OK9999794-000 |
| TLW Land and Cattle Management LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/11/2007 | OK9999795-000 |
| STEVEN V & CONNIE S REDGATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/20/2005 | OK9999796-000 |
| MARIETTA DYCHE TRUST OF 9-15-2005 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/01/2006 | OK9999797-000 |
| BETTY RUTH SELMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/19/2007 | OK9999801-000 |
| Retha K Devous Noble | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/19/2005 | OK9999802-000 |
| KRISTINA DIANE KRUG | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/08/2006 | OK9999807-000 |
| DEVRY MILLER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/13/2006 | OK9999808-000 |
| MARK E WHITLAW, LIVING TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2006 | OK9999809-000 |
| RONALD BOUZIDEN SR REV TR NUMBER 1 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/03/2006 | OK9999819-000 |
| SUZANNE RUTH & ROBERT J KEE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/22/2006 | OK9999820-000 |
| DICK J & MARY ELIZABETH ROHLA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/25/2006 | OK9999821-000 |
| WILLARD ALLEN NOBLE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/20/2006 | OK9999822-000 |
| TIM E WARREN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/21/2006 | OK9999823-000 |
| TILLMAN E & PATRICIA K WARREN JOINT LIV | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/09/2006 | OK9999824-000 |
| TRAVIS K & LISA K RUTLEDGE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/23/2007 | OK9999826-000 |
| JOHN MOORE PENICK, REV TR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/29/2005 | OK9999827-000 |
| JOHN E PHILLIPS, REV TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/06/2005 | OK9999828-000 |
| EDMUNDSON 1984 TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/21/2005 | OK9999829-000 |
| GEORGE ALLEN & NORENE STROUD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/19/2005 | OK9999830-000 |
| LUTHER M STROUD SR REVOCABLE TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/15/2005 | OK9999831-000 |
| LUTHER M STROUD SR REVOCABLE TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/24/2005 | OK9999832-000 |
| EDMUNDSON 1984 TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/22/2005 | OK9999833-000 |
| MILLER CATTLE COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/24/2005 | OK9999834-000 |
| Bill J. Miller | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/10/2005 | OK9999835-000 |
| Peach Family Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2006 | OK9999836-000 |
| MILLER CATTLE COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/24/2005 | OK9999837-000 |
| STEVEN V & CONNIE S REDGATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/09/2005 | OK9999839-000 |
| ALBERT N & CAROLYN K AMES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/20/2006 | OK9999844-000 |
| Mary F. Casey | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/27/2006 | OK9999852-000 |
| TAYLOR FAMILY TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/23/2006 | OK9999853-000 |
| Mount Heman Mineral Management LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2006 | OK9999854-000 |
| ELMER L & RITA JO MADDUX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/17/2007 | OK9999856-000 |
| MAY FAMILY TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/31/2006 | OK9999857-000 |
| Connie huber | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/18/2007 | OK9999858-000 |
| CAROL ANN DELKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/02/2006 | OK9999859-000 |
| DIANA LOUISE BRYANT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2006 | OK9999860-000 |
| Maebeth Holloway | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DAEBED 01/17/2007 | OK9999861-000 |
| Eve Investment | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/20/2005 | OK9999862-000 |
| DEANNA BATCHELOR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/19/2007 | OK9999863-000 |
| BROGDEN FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/16/2006 | OK9999864-000 |
| GARY DALE HILL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/03/2006 | OK9999865-000 |
| A K Manhan | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/04/2006 | OK9999867-000 |
| JOYCE L MATTESON, LIVING TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/26/2007 | OK9999869-000 |
| JOYCE L MATTESON, LIVING TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/02/2007 | OK9999870-000 |
| CHRIS OLSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/02/2007 | OK9999871-000 |
| ROBERT DUANE & PATSY J BOUSE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/17/2006 | OK9999878-000 |
| WHEL LLC, C/O GORDON RICHMOND | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2005 | OK9999879-000 |
| WANDA JOAN BARTLOW 1995 REV TR WANDA JOA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/24/2006 | OK9999881-000 |
| Roy E. Lyon Trust Number 1 and Alta L. Lyon Trust Number 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/10/2005 | OK9999883-000 |
| JAMES G BROWN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/29/2006 | OK9999884-000 |
| Phyllis Thomas | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/13/2006 | OK9999885-000 |
| Bill Gillenwaters | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/07/2005 | OK9999887-000 |
| Jon R. Herring | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2005 | OK9999888-000 |
| WILLIAMS LIVING TRUST DATED 3/21/1994 | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/27/2005 | OK9999890-000 |
| SANDRA LEE & RONNIE PEACH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/29/2006 | OK9999891-000 |
| RHONDA KAY VASSAR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/04/2006 | OK9999892-000 |
| LARRY G BURDICK | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/23/2006 | OK9999893-000 |
| TRAVIS K & LISA K RUTLEDGE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2006 | OK9999894-000 |
| DALE HILL | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/02/2006 | OK9999895-000 |
| Sue Carol Carpenter | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/10/2006 | OK9999896-000 |
| MARILYN SCHUETTE HAM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2005 | OK9999900-000 |
| DOROTHY F & J B SHEPHERD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/30/2005 | OK9999902-000 |
| ALBERT E WILLIAMS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/22/2006 | OK9999905-000 |
| RONALD BOUZIDEN REV TRUST NO 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2006 | OK9999906-000 |
| CECIL NIXON REV TRUST DTD 10-17-2001 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/08/2007 | OK9999909-000 |
| Earl E White | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/06/2006 | OK9999910-000 |
| TRAVIS K & LISA K RUTLEDGE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2006 | OK9999911-000 |
| The Peach Family Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/31/2006 | OK9999912-000 |
| DALE HASKINS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/05/2006 | OK9999913-000 |
| Boyd R. and Nelwyn Hughes | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/27/2006 | OK9999914-000 |
| Wesley E. Matteson Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/26/2006 | OK9999916-000 |
| Joyce L. Matteson Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/12/2006 | OK9999917-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOYCE L MATTESON LIV TR DTD 7-20-95 JOYC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/21/2006 | OK9999918-000 |
| JOYCE L MATTESON LIV TR DTD 7-20-95 JOYC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/21/2006 | OK9999920-000 |
| Wesley E. Matteson Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/22/2006 | OK9999921-000 |
| Jean Rutledge 1998 Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/14/2006 | OK9999922-000 |
| JOYCE L MATTESON, LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/18/2006 | OK9999923-000 |
| KATHRYN A MACIVOR TRUST REVOCABLE TRUST UTA 6-29-89 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/22/2006 | OK9999924-000 |
| JAMES ALVIN HIGHFILL,  REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/22/2006 | OK9999925-000 |
| KEITH JOHNSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/28/2005 | OK9999926-000 |
| GLEN B JOHNSON, TESTAMENTARY TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/02/2006 | OK9999927-000 |
| R & S ENERGY INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/20/2006 | OK9999930-000 |
| John C Stine and wife Cindi Stine | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/29/2006 | OK9999931-000 |
| STEVEN V & CONNIE S REDGATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/22/2006 | OK9999933-000 |
| GILBERT VAUGHN HULL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2006 | OK9999934-000 |
| MICHAEL DEAN PAYNE REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/09/2005 | OK9999935-000 |
| FRED WENNINGER TRUST SELF DECLARATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/17/2006 | OK9999936-000 |
| BOYD R & NELWYN HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT BOYD 03/27/2006 | OK9999941-000 |
| F & L LIVING TRUST DTD 12/10/1997 MELINDA WAITE TRUSTEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/13/2005 | OK9999959-000 |
| ALMA STROUD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2005 | OK9999960-000 |
| TRAVIS K & LISA K RUTLEDGE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/16/2006 | OK9999961-000 |
| EVA LEE PHILLIPS REV TR EVA LEE PHILLIPS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/26/2005 | OK9999970-000 |
| TLW LAND & CATTLE LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2006 | OK9999983-000 |
| FRED WENNINGER TRUST SELF DECLARATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/15/2006 | OK9999984-000 |
| FRED WENNINGER TRUST SELF DECLARATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/05/2006 | OK9999985-000 |
| FRED WENNINGER TRUST SELF DECLARATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/05/2006 | OK9999987-000 |
| FRED WENNINGER TRUST SELF DECLARATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/15/2006 | OK9999988-000 |
| BRIAN & JESSICA HENSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/22/2006 | OK9999989-000 |
| BURRELL FAMILY IRREVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/19/2006 | OK9999990-000 |
| MARK E WHITLAW, LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2006 | OK9999991-000 |
| CHRIS SPELIGENE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/23/2006 | OK9999993-000 |
| WES MATTESON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/26/2005 | OK9999994-000 |
| JOYCE L MATTESON, LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/28/2007 | OK9999995-000 |
| JOYCE L MATTESON, LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/28/2007 | OK9999996-000 |
| WESLEY E MATTESON, REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/14/2007 | OK9999997-000 |
| DENNIS R SMITH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/13/2016 | OK9999999-013 |
| EUGENE A AND BETTY J HARRIS TRUST DTD 6/30/2000 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2018 | OK9999999-015 |
| STEVEN V AND CONNIE S REDGATE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/29/2018 | OK9999999-016 |
| EARL EUGENE THIEMS TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/07/2017 | OK9999999-018 |
| ALFONZO CALDWELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2018 | OK9999999-020 |
| RANDALL AND MARTHA GABRIEL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/27/2018 | OK9999999-022 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/21/1976 | ONE26566-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/23/1976 | ONE26567-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/03/1976 | ONE26568-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/25/1976 | ONE26570-000 |
| BIA ANADARKO AGENCY | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/21/1976 | ONE26571-000 |
| MELVIN & JEANENE BONICELLI NEWMAN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/01/2000 | ONE28569-000 |
| B A CONLEY TR DTD 4-6-49 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/21/1969 | ONE28611-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 01/01/1964 | ONE30598-000 |
| BLM NEW MEXICO STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/1964 | ONE30598-003 |
| CUSTER COUNTY COMMISSIONERS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/27/1969 | ONE30736-000 |
| LOUIS AND NATALIE HAWLEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/27/2010 | PA9990117-000 |
| LAWRENCE P & HAZEL M CONNELL 2000 TR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2010 | PA9990142-000 |
| Rex L. and Pamela N. Kingsley | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2011 | PA9990144-000 |
| RANDY AND JENNY L. WALKER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/15/2011 | PA9990145-000 |
| MICHAEL AND BONNIE STONE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/14/2011 | PA9990146-000 |
| JAMES BRIAN MARTIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/15/2011 | PA9990148-000 |
| DRISCOLL HOMESTEAD TRUST U-W | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2011 | PA9990150-000 |
| Larry W. and Barbara J. Nichols | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/04/2011 | PA9990151-000 |
| RALPH L. AND LORRAINE SENSINGER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/23/2010 | PA9990152-000 |
| Stephen J and Heather A. S. Moody | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/11/2011 | PA9990153-000 |
| Lomison Inc. | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/28/2011 | PA9990154-000 |
| LAURENCE R KINGSLEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/10/2010 | PA9990155-000 |
| John M. Stevens | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/25/2011 | PA9990156-000 |
| ROBERT M. BABCOCK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/27/2011 | PA9990160-000 |
| STANLEY S. AND SHARON L. KARP | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/20/2011 | PA9990161-000 |
| ZANE G. AND PATTI J. SALSMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2011 | PA9990162-000 |
| Harold E. Jr. and Donna H. Delhagen | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2011 | PA9990163-000 |
| Judy Y. Krupinski | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/13/2011 | PA9990164-000 |
| Charles M and Regina M. Pierson | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/02/2011 | PA9990166-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| John Przybyszewski | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/21/2010 | PA9990167-000 |
| David R. and Susan Kipar | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/28/2011 | PA9990168-000 |
| DAVID E. AND LYNDA ROSE JUSER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/25/2011 | PA9990169-000 |
| ROBERT E. AND LINDA L. JENKINS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/10/2011 | PA9990170-000 |
| Cahill Realty Business Trust | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/04/2011 | PA9990171-000 |
| HOWARD A SHARER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/21/2011 | PA9990172-000 |
| keith L. and Karen J. Crain | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/20/2011 | PA9990173-000 |
| C. Kenneth and Ruth C. Crain | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/10/2011 | PA9990174-000 |
| Daniel and Mary McCormick | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/21/2011 | PA9990175-000 |
| PAMELA JANE LAHEW CLARK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/11/2011 | PA9990176-000 |
| Peter J. and Kim E. Miller | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/12/2011 | PA9990192-000 |
| BRIAN F. AND PATRICIA A. ZEIDNER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2011 | PA9990195-000 |
| Cahill Realty Business Trust | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/04/2012 | PA9990196-000 |
| CHARLES L. AND LOIS L. NEUBER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/23/2011 | PA9990197-000 |
| JACK C. AND JOYCE E. ARNOLD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/29/2011 | PA9990198-000 |
| DENNIS G. AND MARY BETH CARTER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/20/2011 | PA9990199-000 |
| MOUNTAIN PRAIRIE LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/09/2011 | PA9990200-000 |
| McCarty Revocable Living Trust | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/03/2011 | PA9990201-000 |
| ADAM J. AND L. JEAN SCHWARTZ | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/14/2012 | PA9990202-000 |
| LANNY J. AND DEBORAH L. STETHERS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/22/2012 | PA9990203-000 |
| LANNY J. AND DEBORAH L. STETHERS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2012 | PA9990204-000 |
| RICHARD T. AND KATHLEEN J. TUFANO | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/29/2012 | PA9990205-000 |
| MAX R. AND CECELIA A. BELAWSKE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/15/2011 | PA9990206-000 |
| WILLIAM B. AND ANNA D. FREED | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/21/2012 | PA9990207-000 |
| Richard J. and Candice M. Rexer | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/16/2011 | PA9990211-000 |
| Matthew J. and Susan R. Novosel | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/15/2011 | PA9990212-000 |
| Robert A. and Patricia Ramo | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/29/2011 | PA9990213-000 |
| MITCHELL K. SMITH | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/21/2011 | PA9990215-000 |
| George A. and Lynne L. Delano | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/09/2011 | PA9990220-000 |
| LARRY R. LARUE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/08/2010 | PA9990221-000 |
| JOHN A. AND JANIS P. SMURKOSKI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/09/2012 | PA9990245-000 |
| TIMOTHY J. SMURKOSKI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/18/2012 | PA9990246-000 |
| MICHAEL J. AND MARISTELLA F. KALETA | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/02/2012 | PA9990248-000 |
| DAVID B. EASTMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/02/2012 | PA9990249-000 |
| JOHN ACKERMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/18/2012 | PA9990251-000 |
| Chester County Hunting Camp Inc | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2012 | PA9990252-000 |
| Paul T and Diane M Kimsey | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/20/2012 | PA9990253-000 |
| KEVIN LAWRENCE TAMA ELEVATION REALTY INC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/16/2012 | PA9990254-000 |
| ANTHONY LEONE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/15/2012 | PA9990255-000 |
| DAVID G. AND PATRICIA WALTON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/01/2012 | PA9990256-000 |
| JOHN J DEMPSEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/28/2012 | PA9990257-000 |
| CHESTER COUNTY HUNTING CAMP INC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2012 | PA9990258-000 |
| YVONNE AND COREY SICKLER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/27/2012 | PA9990259-000 |
| PAUL R. AND JANE M. VANDEMARK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2012 | PA9990260-000 |
| BRIAN F. AND PATRICIA A. ZEIDNER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2012 | PA9990261-000 |
| Charles A. and Sara M. Manahan | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/07/2012 | PA9990262-000 |
| DEAN P. AND A. KAY HOMER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/17/2012 | PA9990263-000 |
| BURTON M. AND CINDY L. JONES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/03/2012 | PA9990264-000 |
| RALPH A. AND JOANNE J. FERRARO | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/11/2012 | PA9990265-000 |
| CHARLES G. AND CAROL L. JONES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2012 | PA9990266-000 |
| CLIFFORD W. AND HELEN L. TICE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2011 | PA9990268-000 |
| BURTON MAURICE JONES | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/20/2012 | PA9990270-000 |
| DONOVAN FAMILY TRUST | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/27/2011 | PA9990271-000 |
| DEAN AND CAROLYN ARNOLD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/04/2009 | PA9990272-000 |
| RICHARD T. AND KATHLEEN J. TUFANO | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/01/2012 | PA9990275-000 |
| BRENDA E. TEWELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2012 | PA9990276-000 |
| STEVEN C. TEWELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2012 | PA9990277-000 |
| MICHAEL J. AND MARISTELLA F. KALETA | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/07/2012 | PA9990278-000 |
| DAVID B. EASTMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/05/2012 | PA9990279-000 |
| FAC CABIN LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/06/2012 | PA9990280-000 |
| CHIEF EXPLORATION & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/13/2011 | PA9990288-000 |
| CHIEF EXPLORATION & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2010 | PA9990289-000 |
| CHIEF EXPLORATION & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/10/2010 | PA9990290-000 |
| CHIEF EXPLORATION & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/10/2010 | PA9990291-000 |
| CHIEF EXPLORATION & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/10/2010 | PA9990292-000 |
| CHIEF EXPLORATION & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/10/2010 | PA9990293-000 |
| CHIEF EXPLORATION & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/10/2010 | PA9990294-000 |
| CHIEF EXPLORATION & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/10/2010 | PA9990295-000 |
| CHIEF EXPLORATION & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2010 | PA9990296-000 |
| CHIEF EXPLORATION & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2010 | PA9990297-000 |
| CHIEF EXPLORATION & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2010 | PA9990298-000 |
| CHIEF EXPLORATION & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2010 | PA9990299-000 |
| CHIEF EXPLORATION & DEVELOPMENT LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2010 | PA9990300-000 |
| ANTHONY LEONE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2012 | PA9990310-000 |
| WAYNE M. AND ANDREA L. CUMMISKEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/20/2012 | PA9990311-000 |
| JOHN J DEMPSEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/10/2012 | PA9990312-000 |
| CHARLOTTE A REMINGTON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/27/2012 | PA9990314-000 |
| CHESTER COUNTY HUNTING CAMP INC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/16/2012 | PA9990316-000 |
| MOUNTAIN PARADISE CLUB NY25 LLC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2012 | PA9990317-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RICHARD T. AND KATHLEEN PUFANO | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/01/2012 | PA9990318-000 |
| CHESTER COUNTY HUNTING CAMP INC | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/16/2012 | PA9990319-000 |
| Paul T and Diane M Kimsey | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/11/2012 | PA9990320-000 |
| STEVEN C. TEWELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2012 | PA9990321-000 |
| BRENDA E. TEWELL | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/31/2012 | PA9990322-000 |
| PAUL R. AND JANE M. VANDEMARK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2012 | PA9990324-000 |
| LANNY J. AND DEBORAH L. STETHERS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/22/2012 | PA9990325-000 |
| FRANK D. AND CONNIE CARR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/21/2012 | PA9990326-000 |
| THE DUTCHMAN'S CAMP | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2012 | PA9990327-000 |
| McCarty Family Limited Partnership | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/10/2012 | PA9990329-000 |
| Ronald and Mary Ann Miller | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/27/2012 | PA9990330-000 |
| GALEN L. AND SUSAN M. WOODRUFF | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/30/2010 | PA9990331-000 |
| WILLIAM A. AND CLARA BURKE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2012 | PA9990332-000 |
| Rebecca F. Aldinger | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/04/2012 | PA9990347-000 |
| TIMOTHY LIGHTCAP | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/06/2012 | PA9990348-000 |
| DAVID G. AND PATRICIA WALTON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/19/2012 | PA9990366-000 |
| Margaret Manning | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2012 | PA9990374-000 |
| DONALD MILLARD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/30/2012 | PA9990376-000 |
| LOUIS AND NATALIE HAWLEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/29/2012 | PA9990377-000 |
| J. Edward Sick | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/12/2012 | PA9990382-000 |
| Gerald A Sick | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/07/2012 | PA9990383-000 |
| Gerald A Sick | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/07/2012 | PA9990385-000 |
| J Edward Sick | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/12/2012 | PA9990386-000 |
| CHARLES W. BROWN JR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/14/2012 | PA9990392-000 |
| HENRY C & DONNA MARIE PASCOE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/24/2011 | PA9990395-000 |
| RICHARD J. TAFFE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/21/2011 | PA9990398-000 |
| LYLE R. FENTON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/07/2011 | PA9990400-000 |
| DAVID T. CURTIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/22/2010 | PA9990402-000 |
| AMY R. CURTIN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/21/2010 | PA9990403-000 |
| JAMES V & GEORGANNE BROSCHART | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/17/2011 | PA9990421-000 |
| CATHERINE CARNER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2012 | PA9990422-000 |
| Harry Newman | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/11/2012 | PA9990427-000 |
| Estate of John M Yencha Sr | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/14/2013 | PA9990431-000 |
| CHARLES P. AND GLORIA WITTIG | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/13/2013 | PA9990434-000 |
| JOHN J. AND PAMELA J. BOREK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/22/2012 | PA9990435-000 |
| WILLIAM A. AND CLARA BURKE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/29/2013 | PA9990449-000 |
| WILLIAM M. AND LINDA L. HOLLENBACK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/03/2008 | PA9990450-000 |
| DENNIS J & JUDITH A CHOLAK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 01/12/2012 | PA9990465-000 |
| JOHN EDWARD WELLING JR AND CARLA A. WELLING | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/05/2013 | PA9990466-000 |
| JAMES C & VICKI L HEROLD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/05/2013 | PA9990467-000 |
| Ronald and Mary Ann Miller | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/18/2013 | PA9990472 |
| Cahill Realty Business Trust | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/30/2013 | PA9990472-000 |
| JOSEPH E. AND DIANE E SEMON | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 05/31/2013 | PA9990474-000 |
| MARONE FAMILY LP | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/03/2013 | PA9990475-000 |
| DAVID AND CHRISTINE STRUMSKI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2013 | PA9990476-000 |
| JEFFERY L. AND LAURA A. ADAMS | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/11/2013 | PA9990477-000 |
| GERALD AND COLLEEN PARKHURST | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 12/09/2013 | PA9990481-000 |
| DONALD H. AND ALICE MADDEN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/14/2013 | PA9990482-000 |
| KENNETH TINNA | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 10/17/2013 | PA9990483-000 |
| RONALD MILLER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/18/2013 | PA9990484-000 |
| JOHN C PICCOTTI | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/04/2013 | PA9990485-000 |
| MICHAEL A & HEATHER L BIRD | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/26/2013 | PA9990486-000 |
| JOHN SNELL TRUSTEE OF THE BCF FAMILY TRUST | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/27/2014 | PA9990487-000 |
| RAYMOND L & PAULINE L KELLEY | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/02/2014 | PA9990488-000 |
| DANIEL P & GAYLE M HERSHBERGER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2009 | PA9990491-000 |
| Jeffrey S. O'Connor | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 03/28/2014 | PA9990496-000 |
| SANDRA A HAGER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/18/2009 | PA9990497-000 |
| EARL L. BROWN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/18/2009 | PA9990498-000 |
| LOIS NEUBER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/06/2014 | PA9990499-000 |
| Gary A Bacorn Jr | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 07/24/2014 | PA9990500-000 |
| HARRY N. AND SUSAN M. KLINE | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/17/2015 | PA9990502-000 |
| ROBERT W. AND BETTY CLARK | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 11/24/2015 | PA9990503-000 |
| JILL ANN PORTER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/12/2013 | PA9990504-000 |
| FREDERICK & GAYLE HAYWOOD GEAR | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 02/05/2012 | PA999491-000 |
| ALAN B. PALMER | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 04/22/2010 | PA999496-000 |
| Five Rivers Council, Inc | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 06/09/2011 | PA999503-000 |
| MAURICE T BARNES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| MAURICE T BARNES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| MAURICE T BARNES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| MAURICE T BARNES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| MAURICE T BARNES | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| MAURICE T BARNES | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MAURICE T BARNES | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| MAURICE T BARNES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BG US PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BG US PRODUCTION CO LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BG US PRODUCTION CO LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BG US PRODUCTION CO LLC | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BG US PRODUCTION CO LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| EXCO OPERATING CO LP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| EXCO OPERATING CO LP | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| EXCO OPERATING CO LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| 4 KRB LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| 4 KRB LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| 4 KRB LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| 4 KRB LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| 4 KRB LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| 4 KRB LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| 4 KRB LLC | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| 4 KRB LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| ECHO PAPA LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| ECHO PAPA LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| ECHO PAPA LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| ECHO PAPA LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| ECHO PAPA LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| ECHO PAPA LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| ECHO PAPA LLC | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| ECHO PAPA LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| SHARON BARKER POCHE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| SHARON BARKER POCHE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| SHARON BARKER POCHE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| SHARON BARKER POCHE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| SHARON BARKER POCHE | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| SHARON BARKER POCHE | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SHARON BARKER POCHE | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| SHARON BARKER POCHE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| DIASTOLE LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| DIASTOLE LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| DIASTOLE LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| DIASTOLE LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| DIASTOLE LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| DIASTOLE LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| DIASTOLE LLC | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| DIASTOLE LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LEON K POCHE JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LEON K POCHE JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LEON K POCHE JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LEON K POCHE JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LEON K POCHE JR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LEON K POCHE JR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LEON K POCHE JR | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LEON K POCHE JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| WILSON PRODUCTION 27 LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| WILSON PRODUCTION 27 LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| WILSON PRODUCTION 27 LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| WILSON PRODUCTION 27 LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| WILSON PRODUCTION 27 LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| WILSON PRODUCTION 27 LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| WILSON PRODUCTION 27 LLC | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| WILSON PRODUCTION 27 LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| TIMOTHY JAMES POCHE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| TIMOTHY JAMES POCHE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| TIMOTHY JAMES POCHE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| TIMOTHY JAMES POCHE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| TIMOTHY JAMES POCHE | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| TIMOTHY JAMES POCHE | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| TIMOTHY JAMES POCHE | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| TIMOTHY JAMES POCHE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| FRANK W M QUALIFIED TR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| FRANK W M QUALIFIED TR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| FRANK W M QUALIFIED TR | Chesapeake Plains, LLC | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| FRANK W M QUALIFIED TR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| FRANK W M QUALIFIED TR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| FRANK W M QUALIFIED TR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FRANK W M QUALIFIED TR | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| FRANK W M QUALIFIED TR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| MAVEN ROYALTY FUND LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| MAVEN ROYALTY FUND LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| MAVEN ROYALTY FUND LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| MAVEN ROYALTY FUND LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| MAVEN ROYALTY FUND LP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| MAVEN ROYALTY FUND LP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| MAVEN ROYALTY FUND LP | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| MAVEN ROYALTY FUND LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CYPRESS OPERATING INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CYPRESS OPERATING INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CYPRESS OPERATING INC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CYPRESS OPERATING INC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CYPRESS OPERATING INC | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CYPRESS OPERATING INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| JAMES R MAHONEY JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| JAMES R MAHONEY JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| JAMES R MAHONEY JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| JAMES R MAHONEY JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| JAMES R MAHONEY JR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| JAMES R MAHONEY JR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| JAMES R MAHONEY JR | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| JAMES R MAHONEY JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| KIMBERLY MAHONEY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| KIMBERLY MAHONEY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| KIMBERLY MAHONEY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| KIMBERLY MAHONEY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| KIMBERLY MAHONEY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| KIMBERLY MAHONEY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| KIMBERLY MAHONEY | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| KIMBERLY MAHONEY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| TDX ENERGY LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| TDX ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| TDX ENERGY LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| TDX ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| TDX ENERGY LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| TDX ENERGY LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TDX ENERGY LLC | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| TDX ENERGY LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BRANDON MAHONEY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BRANDON MAHONEY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BRANDON MAHONEY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BRANDON MAHONEY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BRANDON MAHONEY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BRANDON MAHONEY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BRANDON MAHONEY | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| BRANDON MAHONEY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CINDY ATKINSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CINDY ATKINSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CINDY ATKINSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CINDY ATKINSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CINDY ATKINSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CINDY ATKINSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CINDY ATKINSON | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CINDY ATKINSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/28/2010 | PAG 125-0001 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/28/2010 | PAG 125-0001 |
| BOILINGSTONE MINERALS LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/28/2010 | PAG 125-0001 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/28/2010 | PAG 125-0001 |
| Anadarko Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/19/2006 | PAG 127-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/20/2007 | PAG 139-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/20/2007 | PAG 139-0001 |
| KRESCENT ENERGY PARTNERS II LP A HUFF ENERGY HOLDINGS INC CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/20/2007 | PAG 139-0001 |
| Essenjay Oil & Gas Ltd | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/16/2011 | PAG 187-0001 |
| Gasco LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/16/2011 | PAG 187-0001 |
| Loudon Exploration Inc | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/16/2011 | PAG 187-0001 |
| Winn Exploration Co Inc | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/16/2011 | PAG 187-0001 |
| Texplore | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/28/2006 | PAG 238-0001 |
| Dyad Petroleum Co | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/28/2006 | PAG 238-0001 |
| Waveland Drilling Partners 2005-B Lp | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/28/2006 | PAG 238-0001 |
| Fairway Mineral Corp | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/28/2006 | PAG 238-0001 |
| Waveland Drilling Partners 2002-A Lp | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/28/2006 | PAG 238-0001 |
| Research Petroleum Inc | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/28/2006 | PAG 238-0001 |
| Harris Oil & Gas Properties | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/28/2006 | PAG 238-0001 |
| Everest Oil & Gas Corporation | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/27/2003 | PAG 243-0001 |
| Everest Resources Company | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/27/2003 | PAG 243-0001 |
| Denali Oil & Gas Partners, LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/27/2003 | PAG 243-0001 |
| Concho Resources GP LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/27/2003 | PAG 243-0001 |
| Esenjay Petroleum Corporation | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/22/2003 | PAG 251-0001 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/16/2000 | PAG 255-0001 |
| Rio-Tex, Inc | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/21/2000 | PAG 346-0001 |
| GHK Exploration, LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/10/2006 | PAG 373-0001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DORCHESTER RESOURCES LP | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DORCHESTER RESOURCES LP | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| UNLEASED INTEREST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| UNLEASED INTEREST | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| UNLEASED INTEREST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| UNLEASED INTEREST | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| MORTON PRODUCTION CO LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| MORTON PRODUCTION CO LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| MORTON PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| LEON L TOWELL | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| LEON L TOWELL | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| LEON L TOWELL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| LEON L TOWELL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| LEON L TOWELL | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| THOMAS L JEFFRIES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| THOMAS L JEFFRIES | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| THOMAS L JEFFRIES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| THOMAS L JEFFRIES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| THOMAS L JEFFRIES | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| SCOTT NOYES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| SCOTT NOYES | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| SCOTT NOYES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| SCOTT NOYES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| SCOTT NOYES | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DOUGLAS & SARA G KITTREDGE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| D&B TR DTD 4-19-82 | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| D&B TR DTD 4-19-82 | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| D&B TR DTD 4-19-82 | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| D&B TR DTD 4-19-82 | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| D&B TR DTD 4-19-82 | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| I V MANAGEMENT CORP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| I V MANAGEMENT CORP | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| I V MANAGEMENT CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| I V MANAGEMENT CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| I V MANAGEMENT CORP | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WILLIAM L PEASE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WILLIAM L PEASE | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WILLIAM L PEASE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WILLIAM L PEASE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WILLIAM L PEASE | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOHN H SEXTON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOHN H SEXTON | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOHN H SEXTON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOHN H SEXTON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOHN H SEXTON | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| THEDA & EMERSON HALL | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| THEDA & EMERSON HALL | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| THEDA & EMERSON HALL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| THEDA & EMERSON HALL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| THEDA & EMERSON HALL | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WILLIAM F BLATNICK | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WILLIAM F BLATNICK | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WILLIAM F BLATNICK | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WILLIAM F BLATNICK | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WILLIAM F BLATNICK | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KAISER FRANCIS OIL CO | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KAISER FRANCIS OIL CO | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KAISER FRANCIS OIL CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KAISER FRANCIS OIL CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KAISER FRANCIS OIL CO | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DON BEAL | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DON BEAL | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DON BEAL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DON BEAL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DON BEAL | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| VARTKES BARSAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| VARTKES BARSAM | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| VARTKES BARSAM | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| VARTKES BARSAM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| VARTKES BARSAM | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DONALD F LAPENNA | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DONALD F LAPENNA | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DONALD F LAPENNA | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DONALD F LAPENNA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DONALD F LAPENNA | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| AUDREY NOYES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| AUDREY NOYES | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| AUDREY NOYES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| AUDREY NOYES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| AUDREY NOYES | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| HAROLD HUDSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| HAROLD HUDSON | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| HAROLD HUDSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| HAROLD HUDSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| HAROLD HUDSON | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| TED RAZOOK | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| TED RAZOOK | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| TED RAZOOK | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| TED RAZOOK | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| TED RAZOOK | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JAMES G MILLER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JAMES G MILLER | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JAMES G MILLER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JAMES G MILLER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JAMES G MILLER | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| STAR INVESTMENT CORPORATION | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| STAR INVESTMENT CORPORATION | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| STAR INVESTMENT CORPORATION | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| STAR INVESTMENT CORPORATION | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| STAR INVESTMENT CORPORATION | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JEAN BARSAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JEAN BARSAM | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JEAN BARSAM | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JEAN BARSAM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JEAN BARSAM | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| MATRIX PRODUCTION COMPANY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MATRIX PRODUCTION COMPANY | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| MATRIX PRODUCTION COMPANY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| MATRIX PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| MATRIX PRODUCTION COMPANY | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CROW PARTNERS LTD | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CROW PARTNERS LTD | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CROW PARTNERS LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CROW PARTNERS LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CROW PARTNERS LTD | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| ANSCHUTZ OIL CO LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| ANSCHUTZ OIL CO LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| ANSCHUTZ OIL CO LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| ANSCHUTZ OIL CO LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| ANSCHUTZ OIL CO LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| RICHARD C BROWN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| RICHARD C BROWN | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| RICHARD C BROWN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| RICHARD C BROWN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| RICHARD C BROWN | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| BERNARD J SULLIVAN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| BERNARD J SULLIVAN | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| BERNARD J SULLIVAN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| BERNARD J SULLIVAN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| BERNARD J SULLIVAN | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DENNIS TOWLE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DENNIS TOWLE | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DENNIS TOWLE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DENNIS TOWLE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DENNIS TOWLE | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHERYL K MILLER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHERYL K MILLER | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHERYL K MILLER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHERYL K MILLER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHERYL K MILLER | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHARLES WILSON JAMES H LOPRETE AIF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DON CORLEY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DON CORLEY | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DON CORLEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DON CORLEY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DON CORLEY | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOHN C HEERS & SONS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOHN C HEERS & SONS | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOHN C HEERS & SONS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOHN C HEERS & SONS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOHN C HEERS & SONS | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KENNETH HARBACK | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KENNETH HARBACK | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KENNETH HARBACK | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KENNETH HARBACK | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KENNETH HARBACK | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| REDLANDS RESOURCES INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| REDLANDS RESOURCES INC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| REDLANDS RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| REDLANDS RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| REDLANDS RESOURCES INC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DOUGLAS & NANCY VAN HOWD | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| PRIMA EXPLORATION INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| PRIMA EXPLORATION INC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| PRIMA EXPLORATION INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PRIMA EXPLORATION INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| PRIMA EXPLORATION INC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WILLIAM C & BENITA M BUSTER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WILLIAM C & BENITA M BUSTER | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WILLIAM C & BENITA M BUSTER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WILLIAM C & BENITA M BUSTER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WILLIAM C & BENITA M BUSTER | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOYCE WILSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOYCE WILSON | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOYCE WILSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOYCE WILSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOYCE WILSON | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WAGNER TR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WAGNER TR | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WAGNER TR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WAGNER TR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| WAGNER TR | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOAN L LEEDS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOAN L LEEDS | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOAN L LEEDS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOAN L LEEDS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| JOAN L LEEDS | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| GEORGE VAN AUKEN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| GEORGE VAN AUKEN | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| GEORGE VAN AUKEN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| GEORGE VAN AUKEN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| GEORGE VAN AUKEN | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KARA INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KARA INC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KARA INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KARA INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KARA INC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| PAUL J HUBBS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| PAUL J HUBBS | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| PAUL J HUBBS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| PAUL J HUBBS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| PAUL J HUBBS | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KELLY NOYES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KELLY NOYES | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KELLY NOYES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KELLY NOYES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| KELLY NOYES | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| OCONNELL PARTNERS LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| OCONNELL PARTNERS LP | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| OCONNELL PARTNERS LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| OCONNELL PARTNERS LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| OCONNELL PARTNERS LP | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| BLACK STONE MINERALS CO LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| BLACK STONE MINERALS CO LP | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| BLACK STONE MINERALS CO LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| BLACK STONE MINERALS CO LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| BLACK STONE MINERALS CO LP | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| BLACK STONE NATURAL RESOURCES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| BLACK STONE NATURAL RESOURCES | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| BLACK STONE NATURAL RESOURCES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| BLACK STONE NATURAL RESOURCES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| BLACK STONE NATURAL RESOURCES | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| DORCHESTER RESOURCES LP | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| DORCHESTER RESOURCES LP | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| MORTON PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| MORTON PRODUCTION CO LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| OCONNELL PARTNERS LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| OCONNELL PARTNERS LP | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| OCONNELL PARTNERS LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| OCONNELL PARTNERS LP | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| BLACK STONE MINERALS CO LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| BLACK STONE MINERALS CO LP | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| BLACK STONE MINERALS CO LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| BLACK STONE MINERALS CO LP | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| BLACK STONE NATURAL RESOURCES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| BLACK STONE NATURAL RESOURCES | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| BLACK STONE NATURAL RESOURCES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| BLACK STONE NATURAL RESOURCES | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/19/2010 | PAG 433-0001 |
| GOODRICH PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/19/2010 | PAG 433-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/19/2010 | PAG 433-0001 |
| RANGE RESOURCES MIDCONTINENT LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/19/2010 | PAG 433-0001 |
| Black Stone Mineral Co Lp | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/22/2010 | PAG 433-0002 |
| Black Stone Energy Co Llc | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/22/2010 | PAG 433-0002 |
| Sugarberry-Kirby Jv Ltd | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/22/2010 | PAG 433-0002 |
| Charger Resources, LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 09/11/2014 | PAG 43363-0001 |
| CNOOC Energy USA LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/15/2015 | PAG 43363-0002 |
| CNOOC Energy USA LLC | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/15/2015 | PAG 43363-0002 |
| WOLD ENERGY PARTNERS LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/15/2015 | PAG 43363-0002 |
| WOLD ENERGY PARTNERS LLC | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/15/2015 | PAG 43363-0002 |
| MJR Investments, Ltd | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2006 | PAG 447-0001 |
| Essenjay Oil & Gas Ltd | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2006 | PAG 447-0001 |
| Gasco LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2006 | PAG 447-0001 |
| Victoria Trading Company, LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2006 | PAG 447-0001 |
| Victoria Trading Company, LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2006 | PAG 447-0001 |
| Edinburg Investment Company, Inc | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2006 | PAG 447-0001 |
| Edinburg Investment Company, Inc | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2006 | PAG 447-0001 |
| Southwest Oil and Land, Inc | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2006 | PAG 447-0001 |
| Southwest Oil and Land, Inc | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2006 | PAG 447-0001 |
| MJR Investments, Ltd | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2006 | PAG 447-0001 |
| Trijon Exploratoin, Inc. | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2006 | PAG 447-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/15/2009 | PAG 464-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/15/2009 | PAG 464-0001 |
| BRAZOS GAS COMPANY LLC JOHN P MARROW | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/15/2009 | PAG 464-0001 |
| WELLBORE CAPITAL LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/15/2009 | PAG 464-0001 |
| ACH EXPLORATION LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 10/15/2009 | PAG 464-0001 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/26/2005 | PAG 477-0002 |
| SH 3D EXPLORATION LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/26/2005 | PAG 477-0002 |
| HILCORP ENERGY I LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/26/2005 | PAG 477-0003 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 1280 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SH 3D EXPLORATION LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/26/2005 | PAG 477-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/18/2005 | PAG 478-0001 |
| CHROMA OIL & GAS LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/18/2005 | PAG 478-0001 |
| Steven V. & Connie S. Redgate | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/09/2013 | PAG 508-0001 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| FAIRWAY RESOURCES III LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| FAIRWAY RESOURCES III LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| FRISCO ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| FRISCO ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| BCE - MACH II LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| BCE - MACH II LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| LEON & NORMA J RED REV TR LEON & NORMA J RED TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JERRY J DICKMAN EST LYNNWOOD R MOORE JR PR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JERRY J DICKMAN EST LYNNWOOD R MOORE JR PR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| VICTORY FINANCIAL GROUP INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| VICTORY FINANCIAL GROUP INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CONNIE W ELLISON REV TR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CONNIE W ELLISON REV TR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHEYENNE RESOURCES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHEYENNE RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CEOG LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CEOG LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHEYENNE RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHEYENNE RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| WILLIAM B DOUGLASS JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| WILLIAM B DOUGLASS JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| EAGLE OIL & GAS CO INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| EAGLE OIL & GAS CO INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHARLES W & PATTY N BROWN LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHARLES W & PATTY N BROWN LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| GERALD P DIETZ | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| GERALD P DIETZ | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| NOBLE ENERGY INC CHARLES M COUNTRYMAN AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| NOBLE ENERGY INC CHARLES M COUNTRYMAN AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JKV CORPORATION | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JKV CORPORATION | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PGC GAS COMPANY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| PGC GAS COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| GREGG ENGLES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| GREGG ENGLES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| ROSEWOOD RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| ROSEWOOD RESOURCES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| TREK SOC LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| TREK SOC LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| MORTON A COHN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| MORTON A COHN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CADDO EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CADDO EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| TIZIRA LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| TIZIRA LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| PATRICIA DOOD PEMBERTON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| PATRICIA DOOD PEMBERTON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| GLENN R RANDOLPH | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| GLENN R RANDOLPH | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| RON GRUBB | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| RON GRUBB | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| GLENN E MYERS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| GLENN E MYERS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| GARY DON SCALES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| GARY DON SCALES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| FRYING PAN PROPERTIES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| FRYING PAN PROPERTIES LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| ROCKING S INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| ROCKING S INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JONES DAUBE MINERAL CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JONES DAUBE MINERAL CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| DARYL WAYNE SCALES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| DARYL WAYNE SCALES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| RANDAL W COLTON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| RANDAL W COLTON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JPP OIL & GAS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JPP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| B MAQ LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| B MAQ LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| HAWKINS 1990 ACQUISITIONS PTNR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| HAWKINS 1990 ACQUISITIONS PTNR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| UNIVERSAL DRILLING CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| UNIVERSAL DRILLING CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JAMES C RICHARD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JAMES C RICHARD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| SKYLINE ENTERPRISES LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| SKYLINE ENTERPRISES LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| KELLY DEAN SCALES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| KELLY DEAN SCALES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| HENRY J N TAUB EST MARCY TAUB WESSEL H BEN TAUB & HENRY J N TAUB II CO-EXECS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| HENRY J N TAUB EST MARCY TAUB WESSEL H BEN TAUB & HENRY J N TAUB II CO-EXECS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHARLES A KILLAM JR TR DAPHNE KILLAM HALE TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHARLES A KILLAM JR TR DAPHNE KILLAM HALE TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| FRANK BANNISTER REV TR M E DUNN & F BANNISTER TRSTS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| FRANK BANNISTER REV TR M E DUNN & F BANNISTER TRSTS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| PHOEBE J WELCH TR PHOEBE J WELCH TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| PHOEBE J WELCH TR PHOEBE J WELCH TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| TREVA KAYE SODDERS & STEVEN ROSSER JT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| TREVA KAYE SODDERS & STEVEN ROSSER JT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| KAREN RALSTON SLADE REV TR KAREN SLADE TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| KAREN RALSTON SLADE REV TR KAREN SLADE TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| BECKY R COOPER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| BECKY R COOPER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| STACY WELCH GREEN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| STACY WELCH GREEN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| BRYAN W WELCH | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| BRYAN W WELCH | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| ATLAS OBO ENERGY LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| ATLAS OBO ENERGY LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHALLENGER CRUDE LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHALLENGER CRUDE LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JANE RIDDLE LANCASTER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JANE RIDDLE LANCASTER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| RANDA LEVENTHAL BOCK | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| RANDA LEVENTHAL BOCK | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| LBL PTRS LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| LBL PTRS LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| HUNTEX INC JIM S HUNTER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| HUNTEX INC JIM S HUNTER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| BC OPERATING | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BC OPERATING | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| MARK ELIOT LEVENTHAL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| MARK ELIOT LEVENTHAL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JOSEPHINE HESTER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JOSEPHINE HESTER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| LINN OPERATING INC JOHN MAHAFFEY AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| LINN OPERATING INC JOHN MAHAFFEY AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| STANLEY LEVENTHAL EST RANDA LEVENTHAL BOCK EXECX | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| STANLEY LEVENTHAL EST RANDA LEVENTHAL BOCK EXECX | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHARLES L BUXTON REV TR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHARLES L BUXTON REV TR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| STEVEN ROSSER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| STEVEN ROSSER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| MRI ASSOCIATES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| MRI ASSOCIATES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| TREVA KAYE SODDERS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| TREVA KAYE SODDERS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JAMES C & BARBARA K RICHARD JT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JAMES C & BARBARA K RICHARD JT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JIMMIE E COX | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JIMMIE E COX | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| WESTERN OIL & GAS DEV CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| WESTERN OIL & GAS DEV CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| ALFRED W LASHER JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| ALFRED W LASHER JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| KAREN RALSTON SLADE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| KAREN RALSTON SLADE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| WILLIAM M DEARMAN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| WILLIAM M DEARMAN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHARLES & MARILYN PUTNEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHARLES & MARILYN PUTNEY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| ENERVEST OPERATING LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| ENERVEST OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| DONALD CARTER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| DONALD CARTER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| FLO WELCH | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| FLO WELCH | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHARLES L & MARILYN H PUTNEY REV TR MARILYN PUTNEY TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHARLES L & MARILYN H PUTNEY REV TR MARILYN PUTNEY TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| WESTERN ENERGY PARTNERS LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WESTERN ENERGY PARTNERS LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| RULEWICZ ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| RULEWICZ ENERGY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| DAVID MARION JONES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| DAVID MARION JONES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| ANGELA ESSMAN SPENCER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| ANGELA ESSMAN SPENCER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JAMES W ESSMAN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| JAMES W ESSMAN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/01/2004 | PAG 522-0001 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/11/1999 | PAG 538-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/11/1999 | PAG 538-0001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/11/1999 | PAG 538-0001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/11/1999 | PAG 538-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/11/1999 | PAG 538-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/11/1999 | PAG 538-0001 |
| Questar Exploration and Production Company | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/12/2000 | PAG 538-0002 |
| Questar Exploration and Production Company | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/10/2004 | PAG 551-0001 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| BETELGEUSE PROD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| EAGLE DRILLING PTRSHP 1979 LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| MEE OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| REGENCY OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| MUIRFIELD RESOURCES CO AGT FBO RYDER STILLWELL OIL CO & WOODS ASSIGNEES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| ADKINS LIV TR FRED & DONNA K ADKINS TRSTS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| MACK LAMAR COGBURN REV TR SHERRY ROSE COGBURN TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| ALBERT E & ANITA L GOODWIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| ZETTA A FAYOS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| MARY ARDEN GATLIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| RICHARD LEE SOPER JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| R J TIEHEN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| LEROY GATLIN II | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| BERNARD N ROBINOWITZ | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| UNITED PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| FLINT RESOURCES COMP LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| SAMUEL E ADKINS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| LIDDELL INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CYNTHIA L ADKINS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| ALLYSON GATLIN SULLIVAN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0001 |
| BOKF PETRO HOLDING LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| EAGLE OIL & GAS CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| BETELGEUSE PROD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| EAGLE DRILLING PTRSHP 1979 LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| FOUNDATION ENERGY FUND VI A LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| MEE OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| REGENCY OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| MUIRFIELD RESOURCES CO AGT FBO RYDER STILLWELL OIL CO & WOODS ASSIGNEES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| ADKINS LIV TR FRED & DONNA K ADKINS TRSTS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| MACK LAMAR COGBURN REV TR SHERRY ROSE COGBURN TRST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| ALBERT E & ANITA L GOODWIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| ZETTA A FAYOS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| MARY ARDEN GATLIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| RICHARD LEE SOPER JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| R J TIEHEN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| LEROY GATLIN II | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| BERNARD N ROBINOWITZ | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| UNITED PROPERTIES INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| FLINT RESOURCES COMP LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| SAMUEL E ADKINS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| LIDDELL INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| CYNTHIA L ADKINS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| ALLYSON GATLIN SULLIVAN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/29/2008 | PAG 566-0002 |
| CLEMENTS EXPLORATION CO. | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/2006 | PAG 596-0001 |
| CEX GROUP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/2006 | PAG 596-0001 |
| CLEMENTS EXPLORATION COMPANY | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/01/2005 | PAG 596-0003 |
| BERTHA GAS LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/01/2005 | PAG 596-0003 |
| FREDDA CONN | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/01/2005 | PAG 596-0003 |
| WILBUR E. MCMURTRY LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/01/2005 | PAG 596-0003 |
| H&M EXPLORATION LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/01/2005 | PAG 596-0003 |
| ROSE ROCK ENERGY | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/01/2005 | PAG 596-0003 |
| CLEMENTS EXPLORATION CO. | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/01/2005 | PAG 596-0004 |
| LEXXUS NATURAL GAS, LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 12/01/2005 | PAG 596-0004 |
| CLEMENTS EXPLORATION COMPANY | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/01/2005 | PAG 596-0005 |
| DON V. INGRAM | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/01/2005 | PAG 596-0005 |
| CLEMENTS EXPLORATION COMPANY | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/01/2005 | PAG 596-0006 |
| SWEENEY ENERGY PARTNERS | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/01/2005 | PAG 596-0006 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CLEMENTS EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/01/2005 | PAG 596-0007 |
| BLUE TANG OIL PC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/01/2005 | PAG 596-0007 |
| WALTER DUNCAN OIL, LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/01/2005 | PAG 596-0008 |
| CLEMENTS EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/01/2005 | PAG 596-0008 |
| DUNCAN OIL PROPERTIES, INC. | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/01/2005 | PAG 596-0008 |
| CLEMENTS EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/18/2003 | PAG 596-0009 |
| ROSE ROCK ENERGY, LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/18/2003 | PAG 596-0009 |
| CLEMENTS EXPLORATION COMPANY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/16/2003 | PAG 596-0010 |
| H&M EXPLORATION, LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/16/2003 | PAG 596-0010 |
| CLEMENTS EXPLORATION COMPANY | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/16/2003 | PAG 596-0011 |
| WILBUR E. MCMURTRY LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/16/2003 | PAG 596-0011 |
| CLEMENTS EXPLORATION COMPANY | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/18/2003 | PAG 596-0012 |
| BERTHA GAS LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/18/2003 | PAG 596-0012 |
| CLEMENTS EXPLORATION COMPANY | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/18/2003 | PAG 596-0013 |
| MTB ENTERPRISES, LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/18/2003 | PAG 596-0013 |
| CLEMENTS EXPLORATION COMPANY | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/18/2003 | PAG 596-0014 |
| FREDDA CONN | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/18/2003 | PAG 596-0014 |
| Clements Exploration | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/18/2004 | PAG 596-0015 |
| Clements Exploration | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/18/2004 | PAG 596-0015 |
| Walter Duncan Oil LP | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/18/2004 | PAG 596-0015 |
| Walter Duncan Oil LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/18/2004 | PAG 596-0015 |
| SND-VORTUS LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/31/2009 | PAG 722-0001 |
| SND-VORTUS LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/31/2009 | PAG 722-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/31/2009 | PAG 722-0001 |
| SND-VORTUS LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/31/2009 | PAG 722-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/31/2009 | PAG 722-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/31/2009 | PAG 722-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/31/2009 | PAG 722-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/31/2009 | PAG 722-0001 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/31/2009 | PAG 722-0001 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/31/2009 | PAG 722-0001 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/31/2009 | PAG 722-0001 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/31/2009 | PAG 722-0001 |
| SND-VORTUS LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/10/2005 | PAG 722-0002 |
| BURK ROYALTY CO LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/10/2005 | PAG 722-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/10/2005 | PAG 722-0002 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/10/2005 | PAG 722-0002 |
| DEVON ENERGY PRODUCTION CO LP BILL A PENHALL AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/10/2005 | PAG 722-0002 |
| FDN ENRGY FND IV B HOLDING LLC FOUNDATION ENERGY MGMT LLC AGT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/10/2005 | PAG 722-0002 |
| Black Stone Mineral Co Lp | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/04/2011 | PAG 722-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Black Stone Energy Co Llc | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/04/2011 | PAG 722-0003 |
| Sugarberry-Kirby Jv Ltd | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/04/2011 | PAG 722-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/05/2010 | PAG 768-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/05/2010 | PAG 768-0001 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/05/2010 | PAG 768-0001 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/05/2010 | PAG 768-0001 |
| STONEGATE PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/05/2010 | PAG 768-0001 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/05/2010 | PAG 768-0001 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/05/2010 | PAG 768-0001 |
| WINFRED WALTER STANFIELD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/05/2010 | PAG 768-0001 |
| JAMES GARY WETZEL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/05/2010 | PAG 768-0001 |
| JOSEPH DAVID MCMAINS JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/05/2010 | PAG 768-0001 |
| THOMAS FREDERICK GLENNON JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/05/2010 | PAG 768-0001 |
| VELMA HALL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/05/2010 | PAG 768-0001 |
| TRITECH I LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/05/2010 | PAG 768-0001 |
| ACCESS MIDSTREAM PARTNERS LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/05/2010 | PAG 768-0001 |
| Gates Production Company Inc | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/01/2010 | PAG 768-0002 |
| Ameritex Minerals and Exploration, Ltd. | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/29/2003 | PAG 768-0004 |
| BEXCO Partners 2002, LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/29/2003 | PAG 768-0004 |
| Juneau Exploration Company | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/29/2003 | PAG 768-0004 |
| J. D. Sandefer, III | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/29/2003 | PAG 768-0004 |
| Stephen F. Smith | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/29/2003 | PAG 768-0004 |
| Contango Oil & Gas Compnay | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/29/2003 | PAG 768-0004 |
| Mestena Operating, Ltd. | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/29/2003 | PAG 768-0004 |
| Bp America Production Co | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 09/06/2007 | PAG 909-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BMC TRUST LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BMC TRUST LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BMC TRUST LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BMC TRUST LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BMC TRUST LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOY PTRS LTD | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOY PTRS LTD | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOY PTRS LTD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOY PTRS LTD | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOY PTRS LTD | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SAMANTHA GAYLE SHEPHERD MULHALL | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SAMANTHA GAYLE SHEPHERD MULHALL | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SAMANTHA GAYLE SHEPHERD MULHALL | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SAMANTHA GAYLE SHEPHERD MULHALL | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SAMANTHA GAYLE SHEPHERD MULHALL | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DOLORES SPENCE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DOLORES SPENCE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DOLORES SPENCE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DOLORES SPENCE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DOLORES SPENCE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| NORMA K CRENSHAW TR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| NORMA K CRENSHAW TR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| NORMA K CRENSHAW TR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| NORMA K CRENSHAW TR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| NORMA K CRENSHAW TR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KATRINA LEE BAILEY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KATRINA LEE BAILEY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KATRINA LEE BAILEY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KATRINA LEE BAILEY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KATRINA LEE BAILEY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DARELL MARQUELL MONTGOMERY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DARELL MARQUELL MONTGOMERY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KEVIN GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KEVIN GILLIAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KEVIN GILLIAM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KEVIN GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KEVIN GILLIAM | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JUANITA L SOBERANIS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JUANITA L SOBERANIS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JUANITA L SOBERANIS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JUANITA L SOBERANIS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JUANITA L SOBERANIS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SHARON ANN LEWIS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SHARON ANN LEWIS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SHARON ANN LEWIS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SHARON ANN LEWIS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SHARON ANN LEWIS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BRENITTA GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BRENITTA GILLIAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BRENITTA GILLIAM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BRENITTA GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BRENITTA GILLIAM | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TRAVON J GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TRAVON J GILLIAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TRAVON J GILLIAM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TRAVON J GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TRAVON J GILLIAM | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| AMBER F LUCKETT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| AMBER F LUCKETT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| AMBER F LUCKETT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| AMBER F LUCKETT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| AMBER F LUCKETT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHRYSTAL ROSE GILLIAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHRYSTAL ROSE GILLIAM | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KYREE GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KYREE GILLIAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KYREE GILLIAM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KYREE GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KYREE GILLIAM | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| OCTAVIA D GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| OCTAVIA D GILLIAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| OCTAVIA D GILLIAM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| OCTAVIA D GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| OCTAVIA D GILLIAM | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAQUAWN RAYMEL GILLIAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAQUAWN RAYMEL GILLIAM | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LANITA PEREZ | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LANITA PEREZ | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LANITA PEREZ | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LANITA PEREZ | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LANITA PEREZ | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| STACEY GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| STACEY GILLIAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| STACEY GILLIAM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| STACEY GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| STACEY GILLIAM | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAMELLA GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAMELLA GILLIAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAMELLA GILLIAM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAMELLA GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAMELLA GILLIAM | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN STACY KEMP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN STACY KEMP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN STACY KEMP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN STACY KEMP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN STACY KEMP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WANDA LEWIS WILLIAMS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WANDA LEWIS WILLIAMS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WANDA LEWIS WILLIAMS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WANDA LEWIS WILLIAMS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WANDA LEWIS WILLIAMS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BG US PRODUCTION CO LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BG US PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GLEN ROSE PARTNERS LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GLEN ROSE PARTNERS LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GLEN ROSE PARTNERS LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GLEN ROSE PARTNERS LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GLEN ROSE PARTNERS LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GEP HAYNESVILLE LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GEP HAYNESVILLE LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GEP HAYNESVILLE LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GEP HAYNESVILLE LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GEP HAYNESVILLE LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| IRA B VINSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| IRA B VINSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| IRA B VINSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| IRA B VINSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| IRA B VINSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SILVER SPUR ROYALTY CO LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SILVER SPUR ROYALTY CO LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SILVER SPUR ROYALTY CO LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SILVER SPUR ROYALTY CO LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SILVER SPUR ROYALTY CO LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHARLES CHESTER DOMINGUES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHARLES CHESTER DOMINGUES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHARLES CHESTER DOMINGUES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHARLES CHESTER DOMINGUES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHARLES CHESTER DOMINGUES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PETROHAWK ENERGY CORP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BHP BILLITON PETRO PROP NA LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| COMSTOCK OIL & GAS LA LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CONNIE PIPKIN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CONNIE PIPKIN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CONNIE PIPKIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CONNIE PIPKIN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CONNIE PIPKIN | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GOODRICH PETROLEUM CO | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GOODRICH PETROLEUM CO | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GOODRICH PETROLEUM CO | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GOODRICH PETROLEUM CO | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| EXCO OPERATING CO LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHARLES PATRICK PIPKINS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHARLES PATRICK PIPKINS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHARLES PATRICK PIPKINS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHARLES PATRICK PIPKINS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHARLES PATRICK PIPKINS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ROCKCLIFF ENERGY OPERATING LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ROCKCLIFF ENERGY OPERATING LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ROCKCLIFF ENERGY OPERATING LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ROCKCLIFF ENERGY OPERATING LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ROCKCLIFF ENERGY OPERATING LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHARLES & VARONICA DICKERSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHARLES & VARONICA DICKERSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHARLES & VARONICA DICKERSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHARLES & VARONICA DICKERSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHARLES & VARONICA DICKERSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DAVID ANDRE PIPKIN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DAVID ANDRE PIPKIN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DAVID ANDRE PIPKIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DAVID ANDRE PIPKIN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DAVID ANDRE PIPKIN | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CAROLYN WITTENBRAKER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CAROLYN WITTENBRAKER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CAROLYN WITTENBRAKER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CAROLYN WITTENBRAKER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CAROLYN WITTENBRAKER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BRADLEY JOSEPH DOMINGUES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BRADLEY JOSEPH DOMINGUES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BRADLEY JOSEPH DOMINGUES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BRADLEY JOSEPH DOMINGUES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BRADLEY JOSEPH DOMINGUES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DEBRAH R CONNELL LINN USUF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DEBRAH R CONNELL LINN USUF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DEBRAH R CONNELL LINN USUF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DEBRAH R CONNELL LINN USUF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DEBRAH R CONNELL LINN USUF | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| EDWARD LOUIS DOMINGUES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| EDWARD LOUIS DOMINGUES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| EDWARD LOUIS DOMINGUES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| EDWARD LOUIS DOMINGUES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| EDWARD LOUIS DOMINGUES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILLIAM RAYMOND DOMINGUES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WILLIAM RAYMOND DOMINGUES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WILLIAM RAYMOND DOMINGUES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WILLIAM RAYMOND DOMINGUES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WILLIAM RAYMOND DOMINGUES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAKE C THORNTON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAKE C THORNTON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAKE C THORNTON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAKE C THORNTON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAKE C THORNTON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TED PIERCE DOMINGUES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TED PIERCE DOMINGUES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TED PIERCE DOMINGUES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TED PIERCE DOMINGUES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TED PIERCE DOMINGUES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LISA CAROLE COX | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LISA CAROLE COX | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LISA CAROLE COX | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LISA CAROLE COX | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LISA CAROLE COX | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN BRAMLETT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN BRAMLETT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN BRAMLETT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN BRAMLETT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN BRAMLETT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DAVID WAYNE ADKINSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DAVID WAYNE ADKINSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DAVID WAYNE ADKINSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DAVID WAYNE ADKINSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DAVID WAYNE ADKINSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PATSY WATTS WEST | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PATSY WATTS WEST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PATSY WATTS WEST | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PATSY WATTS WEST | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PATSY WATTS WEST | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN ALTON GIROUARD | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN ALTON GIROUARD | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN ALTON GIROUARD | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN ALTON GIROUARD | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN ALTON GIROUARD | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KIMBERLY KELLER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KIMBERLY KELLER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KIMBERLY KELLER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KIMBERLY KELLER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| KIMBERLY KELLER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| THOMAS P & BILLIE B MOORE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| THOMAS P & BILLIE B MOORE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| THOMAS P & BILLIE B MOORE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| THOMAS P & BILLIE B MOORE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| THOMAS P & BILLIE B MOORE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DONALD H CARTER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DONALD H CARTER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DONALD H CARTER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DONALD H CARTER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DONALD H CARTER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SHANNON KELLER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SHANNON KELLER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SHANNON KELLER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SHANNON KELLER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SHANNON KELLER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DONALD H CARTER USUFRUCT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DONALD H CARTER USUFRUCT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DONALD H CARTER USUFRUCT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DONALD H CARTER USUFRUCT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DONALD H CARTER USUFRUCT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| MELODY C JONES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| MELODY C JONES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| MELODY C JONES | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| MELODY C JONES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| MELODY C JONES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JONES ENERGY COMPANY LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JONES ENERGY COMPANY LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JONES ENERGY COMPANY LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JONES ENERGY COMPANY LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JONES ENERGY COMPANY LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DANNY DALE LEWIS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DANNY DALE LEWIS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DANNY DALE LEWIS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DANNY DALE LEWIS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DANNY DALE LEWIS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 1296 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOHNETTA BENNETT ABRAHAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHNETTA BENNETT ABRAHAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHNETTA BENNETT ABRAHAM | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LOUISIANA SIGN DOCTOR LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LOUISIANA SIGN DOCTOR LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PROSPECT OIL CO INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PROSPECT OIL CO INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PROSPECT OIL CO INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PROSPECT OIL CO INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PROSPECT OIL CO INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TROY E & KATHERINE C BAIN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TROY E & KATHERINE C BAIN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TROY E & KATHERINE C BAIN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TROY E & KATHERINE C BAIN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TROY E & KATHERINE C BAIN | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TAMMY DANIELS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TAMMY DANIELS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TAMMY DANIELS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TAMMY DANIELS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| TAMMY DANIELS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CWL INVESTMENTS LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CWL INVESTMENTS LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CWL INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CWL INVESTMENTS LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CWL INVESTMENTS LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DEREK MONTGOMERY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DEREK MONTGOMERY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DEREK MONTGOMERY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DEREK MONTGOMERY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DEREK MONTGOMERY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PAUL TUCKER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PAUL TUCKER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PAUL TUCKER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PAUL TUCKER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| PAUL TUCKER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHNETTA BENNETT ABRAHAM USUF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHNETTA BENNETT ABRAHAM USUF | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ERIC MARTIN LEWIS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ERIC MARTIN LEWIS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ERIC MARTIN LEWIS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ERIC MARTIN LEWIS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ERIC MARTIN LEWIS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ONEAL OIL & GAS LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ONEAL OIL & GAS LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ONEAL OIL & GAS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ONEAL OIL & GAS LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ONEAL OIL & GAS LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| J HARMAN CHANDLER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| J HARMAN CHANDLER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| J HARMAN CHANDLER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| J HARMAN CHANDLER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| J HARMAN CHANDLER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| STEPHEN GLENN LEWIS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| STEPHEN GLENN LEWIS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| STEPHEN GLENN LEWIS | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| STEPHEN GLENN LEWIS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| STEPHEN GLENN LEWIS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DEBORAH MONTGOMERY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DEBORAH MONTGOMERY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DEBORAH MONTGOMERY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DEBORAH MONTGOMERY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DEBORAH MONTGOMERY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOHN DAVID EATMAN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN DAVID EATMAN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN DAVID EATMAN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN DAVID EATMAN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JOHN DAVID EATMAN | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BETTY CALDWELL MORGAN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BETTY CALDWELL MORGAN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BETTY CALDWELL MORGAN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BETTY CALDWELL MORGAN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BETTY CALDWELL MORGAN | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LESSO JAMES GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LESSO JAMES GILLIAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LESSO JAMES GILLIAM | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LESSO JAMES GILLIAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LESSO JAMES GILLIAM | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SPRING RIDGE FARMS INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SPRING RIDGE FARMS INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SPRING RIDGE FARMS INC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SPRING RIDGE FARMS INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| SPRING RIDGE FARMS INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GENNIE PHILLIP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GENNIE PHILLIP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GENNIE PHILLIP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GENNIE PHILLIP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GENNIE PHILLIP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHRISTOPHER JOHNSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHRISTOPHER JOHNSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHRISTOPHER JOHNSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHRISTOPHER JOHNSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHRISTOPHER JOHNSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WHITEHALL LODGE NO 92 | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WHITEHALL LODGE NO 92 | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WHITEHALL LODGE NO 92 | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WHITEHALL LODGE NO 92 | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WHITEHALL LODGE NO 92 | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JULIE SHIREY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JULIE SHIREY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JULIE SHIREY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JULIE SHIREY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JULIE SHIREY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BETTY CALDWELL MORGAN USFRUCT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BETTY CALDWELL MORGAN USFRUCT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BETTY CALDWELL MORGAN USFRUCT | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BETTY CALDWELL MORGAN USFRUCT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| BETTY CALDWELL MORGAN USFRUCT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| UNKNOWN LOUISIANA | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| UNKNOWN LOUISIANA | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GENEVIEVE WALKER OWEN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GENEVIEVE WALKER OWEN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GENEVIEVE WALKER OWEN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GENEVIEVE WALKER OWEN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| GENEVIEVE WALKER OWEN | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LOURDES L DEHESSE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LOURDES L DEHESSE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LOURDES L DEHESSE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LOURDES L DEHESSE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LOURDES L DEHESSE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| VAN GRIGSBY JOHNSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| VAN GRIGSBY JOHNSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| VAN GRIGSBY JOHNSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| VAN GRIGSBY JOHNSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| VAN GRIGSBY JOHNSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| FRED P WESTERBERGER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| FRED P WESTERBERGER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| FRED P WESTERBERGER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| FRED P WESTERBERGER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| FRED P WESTERBERGER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LLOYD FRAZIER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LLOYD FRAZIER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LLOYD FRAZIER | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LLOYD FRAZIER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| LLOYD FRAZIER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAMES GALLOWAY JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAMES GALLOWAY JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAMES GALLOWAY JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAMES GALLOWAY JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| JAMES GALLOWAY JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WEBSTER JOHNSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WEBSTER JOHNSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WEBSTER JOHNSON | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WEBSTER JOHNSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| WEBSTER JOHNSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| MORGAN WALKER JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| MORGAN WALKER JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| MORGAN WALKER JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| MORGAN WALKER JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| MORGAN WALKER JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ROBERT E EATMAN JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ROBERT E EATMAN JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ROBERT E EATMAN JR | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ROBERT E EATMAN JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ROBERT E EATMAN JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ROBERT E EATMAN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ROBERT E EATMAN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ROBERT E EATMAN | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ROBERT E EATMAN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| ROBERT E EATMAN | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DORCHESTER RESOURCES LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DORCHESTER RESOURCES LP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DORCHESTER RESOURCES LP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AMERICAN ENERGY DEVELOPMENT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AMERICAN ENERGY DEVELOPMENT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AMERICAN ENERGY DEVELOPMENT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AMERICAN ENERGY DEVELOPMENT | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AMERICAN ENERGY DEVELOPMENT | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AMERICAN ENERGY DEVELOPMENT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DEANNA MOSLEY FLETCHER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DEANNA MOSLEY FLETCHER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DEANNA MOSLEY FLETCHER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DEANNA MOSLEY FLETCHER | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DEANNA MOSLEY FLETCHER | Empress, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DEANNA MOSLEY FLETCHER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WRICKEY MOSLEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WRICKEY MOSLEY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WRICKEY MOSLEY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WRICKEY MOSLEY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WRICKEY MOSLEY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WRICKEY MOSLEY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GPM INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GPM INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GPM INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GPM INC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GPM INC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GPM INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRP LLC HUNTINGTON BANK BRP LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRP LLC HUNTINGTON BANK BRP LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRP LLC HUNTINGTON BANK BRP LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRP LLC HUNTINGTON BANK BRP LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRP LLC HUNTINGTON BANK BRP LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRP LLC HUNTINGTON BANK BRP LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MEH INVESTMENTS INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MEH INVESTMENTS INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MEH INVESTMENTS INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MEH INVESTMENTS INC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MEH INVESTMENTS INC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MEH INVESTMENTS INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RICHARD MOSLEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RICHARD MOSLEY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RICHARD MOSLEY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RICHARD MOSLEY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RICHARD MOSLEY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RICHARD MOSLEY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHRIS EUGENE ADAMS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHRIS EUGENE ADAMS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHRIS EUGENE ADAMS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHRIS EUGENE ADAMS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHRIS EUGENE ADAMS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHRIS EUGENE ADAMS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CYNTHIA MOSLEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CYNTHIA MOSLEY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CYNTHIA MOSLEY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CYNTHIA MOSLEY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CYNTHIA MOSLEY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CYNTHIA MOSLEY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LOIS GRAHAM | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOIS GRAHAM | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOIS GRAHAM | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOIS GRAHAM | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOIS GRAHAM | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOIS GRAHAM | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FELICE PARTRIDGE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FELICE PARTRIDGE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FELICE PARTRIDGE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FELICE PARTRIDGE | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FELICE PARTRIDGE | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FELICE PARTRIDGE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TGM PROP INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TGM PROP INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TGM PROP INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TGM PROP INC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TGM PROP INC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TGM PROP INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NADEL & GUSSMAN ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NADEL & GUSSMAN ENERGY LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NADEL & GUSSMAN ENERGY LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NADEL & GUSSMAN ENERGY LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LINDA COUNTEE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LINDA COUNTEE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LINDA COUNTEE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LINDA COUNTEE | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LINDA COUNTEE | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LINDA COUNTEE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT L MOSLEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT L MOSLEY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT L MOSLEY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT L MOSLEY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT L MOSLEY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT L MOSLEY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAMUEL MOSLEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAMUEL MOSLEY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAMUEL MOSLEY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAMUEL MOSLEY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SAMUEL MOSLEY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAMUEL MOSLEY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KEITH TAYLOR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KEITH TAYLOR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KEITH TAYLOR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KEITH TAYLOR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KEITH TAYLOR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KEITH TAYLOR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOROTHY MCCOY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOROTHY MCCOY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOROTHY MCCOY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOROTHY MCCOY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOROTHY MCCOY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOROTHY MCCOY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ECRF LOUISIANA LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ECRF LOUISIANA LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ECRF LOUISIANA LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ECRF LOUISIANA LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ECRF LOUISIANA LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ECRF LOUISIANA LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT W KLEINSCHMIDT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT W KLEINSCHMIDT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT W KLEINSCHMIDT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT W KLEINSCHMIDT | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT W KLEINSCHMIDT | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT W KLEINSCHMIDT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LASANIA ADAMS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LASANIA ADAMS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LASANIA ADAMS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LASANIA ADAMS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LASANIA ADAMS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LASANIA ADAMS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRENDA KING | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRENDA KING | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRENDA KING | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRENDA KING | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRENDA KING | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRENDA KING | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NATALIE ATKINSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NATALIE ATKINSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NATALIE ATKINSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NATALIE ATKINSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NATALIE ATKINSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NATALIE ATKINSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHARON ADAMS PRIEST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHARON ADAMS PRIEST | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHARON ADAMS PRIEST | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHARON ADAMS PRIEST | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHARON ADAMS PRIEST | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHARON ADAMS PRIEST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHN KING | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHN KING | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHN KING | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHN KING | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHN KING | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHN KING | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES ADAMS JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES ADAMS JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES ADAMS JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES ADAMS JR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES ADAMS JR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES ADAMS JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES SANTIFUL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES SANTIFUL | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES SANTIFUL | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES SANTIFUL | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES SANTIFUL | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES SANTIFUL | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHEMEKA HIVES GOODWIN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHEMEKA HIVES GOODWIN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHEMEKA HIVES GOODWIN | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHEMEKA HIVES GOODWIN | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHEMEKA HIVES GOODWIN | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHEMEKA HIVES GOODWIN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CURTIS HIVES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CURTIS HIVES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CURTIS HIVES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CURTIS HIVES | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CURTIS HIVES | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CURTIS HIVES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ANGELO HIVES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANGELO HIVES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANGELO HIVES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANGELO HIVES | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANGELO HIVES | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANGELO HIVES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANNIE SANTIFUL DEVAULT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANNIE SANTIFUL DEVAULT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANNIE SANTIFUL DEVAULT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANNIE SANTIFUL DEVAULT | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANNIE SANTIFUL DEVAULT | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANNIE SANTIFUL DEVAULT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARISSA ATKINSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARISSA ATKINSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARISSA ATKINSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARISSA ATKINSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARISSA ATKINSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARISSA ATKINSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THELMA HOBSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THELMA HOBSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THELMA HOBSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THELMA HOBSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THELMA HOBSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THELMA HOBSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TERRY ATKINSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TERRY ATKINSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TERRY ATKINSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TERRY ATKINSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TERRY ATKINSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TERRY ATKINSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| REBA KING | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| REBA KING | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| REBA KING | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| REBA KING | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| REBA KING | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| REBA KING | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PATRICIA COLLINS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PATRICIA COLLINS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PATRICIA COLLINS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PATRICIA COLLINS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PATRICIA COLLINS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PATRICIA COLLINS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ETTA JEAN ADAMS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ETTA JEAN ADAMS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ETTA JEAN ADAMS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ETTA JEAN ADAMS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ETTA JEAN ADAMS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ETTA JEAN ADAMS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHACAUNA WOODS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHACAUNA WOODS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHACAUNA WOODS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHACAUNA WOODS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHACAUNA WOODS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHACAUNA WOODS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOROTHY SANTIFUL DONALDSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOROTHY SANTIFUL DONALDSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOROTHY SANTIFUL DONALDSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOROTHY SANTIFUL DONALDSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOROTHY SANTIFUL DONALDSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOROTHY SANTIFUL DONALDSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PAMELA KING SYNAGOGUE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PAMELA KING SYNAGOGUE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PAMELA KING SYNAGOGUE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PAMELA KING SYNAGOGUE | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PAMELA KING SYNAGOGUE | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PAMELA KING SYNAGOGUE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PRISCILLA ADAMS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PRISCILLA ADAMS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PRISCILLA ADAMS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PRISCILLA ADAMS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PRISCILLA ADAMS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PRISCILLA ADAMS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUDIE MILLER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUDIE MILLER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUDIE MILLER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUDIE MILLER | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUDIE MILLER | Empress, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUDIE MILLER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FREDERICK HIVES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FREDERICK HIVES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FREDERICK HIVES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FREDERICK HIVES | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FREDERICK HIVES | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FREDERICK HIVES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TAMIKO MAREE JONES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TAMIKO MAREE JONES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TAMIKO MAREE JONES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TAMIKO MAREE JONES | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TAMIKO MAREE JONES | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TAMIKO MAREE JONES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GARY LAMBERT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GARY LAMBERT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GARY LAMBERT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GARY LAMBERT | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GARY LAMBERT | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GARY LAMBERT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GLADYS VANCE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GLADYS VANCE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GLADYS VANCE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GLADYS VANCE | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GLADYS VANCE | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GLADYS VANCE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEON GREEN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEON GREEN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEON GREEN | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEON GREEN | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEON GREEN | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEON GREEN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARK KING | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARK KING | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARK KING | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARK KING | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARK KING | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARK KING | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOISE ATKINSON JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOISE ATKINSON JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOISE ATKINSON JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOISE ATKINSON JR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOISE ATKINSON JR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOISE ATKINSON JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MICHAEL ADAMS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL ADAMS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL ADAMS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL ADAMS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL ADAMS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL ADAMS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL KING | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL KING | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL KING | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL KING | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL KING | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL KING | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VASHON ATKINSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VASHON ATKINSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VASHON ATKINSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VASHON ATKINSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VASHON ATKINSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VASHON ATKINSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAURICE T BARNES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAURICE T BARNES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAURICE T BARNES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAURICE T BARNES | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAURICE T BARNES | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAURICE T BARNES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOUISIANA MINERALS LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOUISIANA MINERALS LTD | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOUISIANA MINERALS LTD | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOUISIANA MINERALS LTD | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOUISIANA MINERALS LTD | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOUISIANA MINERALS LTD | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| XTO ENERGY INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| XTO ENERGY INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| XTO ENERGY INC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| XTO ENERGY INC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| XTO ENERGY INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BG US PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BG US PRODUCTION CO LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

Case 20-33239 Document Filed in TXSB on 11/23/20 Page 1309 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BG US PRODUCTION CO LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BG US PRODUCTION CO LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JETTA PRODUCTION CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JETTA PRODUCTION CO | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JETTA PRODUCTION CO | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JETTA PRODUCTION CO | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JETTA PRODUCTION CO | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JETTA PRODUCTION CO | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEORGE T KIMBELL II | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEORGE T KIMBELL II | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEORGE T KIMBELL II | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEORGE T KIMBELL II | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEORGE T KIMBELL II | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEORGE T KIMBELL II | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PENNY L FORD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PENNY L FORD | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PENNY L FORD | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PENNY L FORD | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PENNY L FORD | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PENNY L FORD | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARK L FERGUSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARK L FERGUSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARK L FERGUSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARK L FERGUSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARK L FERGUSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARK L FERGUSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SOUTHWEST PETROLEUM CO LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SOUTHWEST PETROLEUM CO LP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SOUTHWEST PETROLEUM CO LP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SOUTHWEST PETROLEUM CO LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY VIRGINIA NABORS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY VIRGINIA NABORS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY VIRGINIA NABORS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY VIRGINIA NABORS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY VIRGINIA NABORS | Empress, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY VIRGINIA NABORS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PETRO PARTNERS LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PETRO PARTNERS LTD | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PETRO PARTNERS LTD | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PETRO PARTNERS LTD | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PETRO PARTNERS LTD | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PETRO PARTNERS LTD | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BP AMERICA PRODUCTION CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BP AMERICA PRODUCTION CO | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BP AMERICA PRODUCTION CO | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BP AMERICA PRODUCTION CO | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BP AMERICA PRODUCTION CO | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BP AMERICA PRODUCTION CO | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEP HAYNESVILLE LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEP HAYNESVILLE LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEP HAYNESVILLE LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEP HAYNESVILLE LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEP HAYNESVILLE LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEP HAYNESVILLE LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RAYMOND STANFORD KIMBELL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RAYMOND STANFORD KIMBELL | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RAYMOND STANFORD KIMBELL | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RAYMOND STANFORD KIMBELL | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RAYMOND STANFORD KIMBELL | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RAYMOND STANFORD KIMBELL | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KIMBELL FAMILY RESOURCES LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KIMBELL FAMILY RESOURCES LTD | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KIMBELL FAMILY RESOURCES LTD | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KIMBELL FAMILY RESOURCES LTD | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KIMBELL FAMILY RESOURCES LTD | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KIMBELL FAMILY RESOURCES LTD | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANTWANETTE L JENKINS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANTWANETTE L JENKINS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANTWANETTE L JENKINS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANTWANETTE L JENKINS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANTWANETTE L JENKINS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ANTWANETTE L JENKINS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROGO LOGO LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROGO LOGO LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROGO LOGO LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROGO LOGO LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROGO LOGO LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROGO LOGO LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GENE POWELL INVESTMENTS INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GENE POWELL INVESTMENTS INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GENE POWELL INVESTMENTS INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GENE POWELL INVESTMENTS INC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GENE POWELL INVESTMENTS INC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GENE POWELL INVESTMENTS INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEORGE T KIMBELL II INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEORGE T KIMBELL II INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEORGE T KIMBELL II INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEORGE T KIMBELL II INC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEORGE T KIMBELL II INC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GEORGE T KIMBELL II INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GREER ROYALTY CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GREER ROYALTY CORP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GREER ROYALTY CORP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GREER ROYALTY CORP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GREER ROYALTY CORP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GREER ROYALTY CORP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VINE OIL & GAS LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VINE OIL & GAS LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VINE OIL & GAS LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VINE OIL & GAS LP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VINE OIL & GAS LP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VINE OIL & GAS LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CAPMAC EIGHTY TWO LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CAPMAC EIGHTY TWO LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CAPMAC EIGHTY TWO LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CAPMAC EIGHTY TWO LP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CAPMAC EIGHTY TWO LP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CAPMAC EIGHTY TWO LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MATAGORDA WI LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MATAGORDA WI LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MATAGORDA WI LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MATAGORDA WI LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MATAGORDA WI LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MATAGORDA WI LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PETROHAWK ENERGY CORP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PETROHAWK ENERGY CORP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PETROHAWK ENERGY CORP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PETROHAWK ENERGY CORP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DIANA FERGUSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DIANA FERGUSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DIANA FERGUSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DIANA FERGUSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DIANA FERGUSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DIANA FERGUSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOGO ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOGO ENERGY LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOGO ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOGO ENERGY LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOGO ENERGY LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LOGO ENERGY LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KINGFISHER RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KINGFISHER RESOURCES INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KINGFISHER RESOURCES INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KINGFISHER RESOURCES INC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KINGFISHER RESOURCES INC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KINGFISHER RESOURCES INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| B M FERGUSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| B M FERGUSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| B M FERGUSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| B M FERGUSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| B M FERGUSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| B M FERGUSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BHP BILLITON PETRO PROP NA LP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BHP BILLITON PETRO PROP NA LP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BHP BILLITON PETRO PROP NA LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| COMSTOCK OIL & GAS LA LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| COMSTOCK OIL & GAS LA LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| COMSTOCK OIL & GAS LA LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LESLIE L LOTT JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LESLIE L LOTT JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LESLIE L LOTT JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LESLIE L LOTT JR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LESLIE L LOTT JR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LESLIE L LOTT JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEO HAYNESVILLE HOLDCO LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEO HAYNESVILLE HOLDCO LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEO HAYNESVILLE HOLDCO LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEO HAYNESVILLE HOLDCO LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEO HAYNESVILLE HOLDCO LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEO HAYNESVILLE HOLDCO LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BHP BILLITON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BHP BILLITON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BHP BILLITON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BHP BILLITON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BHP BILLITON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BHP BILLITON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DAVID A KIMBELL JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DAVID A KIMBELL JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DAVID A KIMBELL JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DAVID A KIMBELL JR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DAVID A KIMBELL JR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DAVID A KIMBELL JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BURK ROYALTY CO LTD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BURK ROYALTY CO LTD | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BURK ROYALTY CO LTD | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BURK ROYALTY CO LTD | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BURK ROYALTY CO LTD | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BURK ROYALTY CO LTD | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AETHON UNITED BR LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AETHON UNITED BR LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AETHON UNITED BR LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AETHON UNITED BR LP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AETHON UNITED BR LP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AETHON UNITED BR LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BLACK STONE ENERGY CO LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BLACK STONE ENERGY CO LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BLACK STONE ENERGY CO LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BLACK STONE ENERGY CO LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BLACK STONE ENERGY CO LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BLACK STONE ENERGY CO LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EXCO OPERATING CO LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EXCO OPERATING CO LP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EXCO OPERATING CO LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MRC ENERGY CO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MRC ENERGY CO | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MRC ENERGY CO | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MRC ENERGY CO | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MRC ENERGY CO | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MRC ENERGY CO | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| POWELL FAM ROYALTY LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| POWELL FAM ROYALTY LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| POWELL FAM ROYALTY LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| POWELL FAM ROYALTY LP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| POWELL FAM ROYALTY LP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| POWELL FAM ROYALTY LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| XH LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| XH LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| XH LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| XH LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| XH LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| XH LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BLACKBEARD OPERATING EAST LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BLACKBEARD OPERATING EAST LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BLACKBEARD OPERATING EAST LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BLACKBEARD OPERATING EAST LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BLACKBEARD OPERATING EAST LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BLACKBEARD OPERATING EAST LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SUSAN V MOODY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ARPENT ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ARPENT ENERGY LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ARPENT ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ARPENT ENERGY LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ARPENT ENERGY LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ARPENT ENERGY LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| 4 KRB LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| 4 KRB LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| 4 KRB LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| 4 KRB LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| 4 KRB LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| 4 KRB LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TRINITY EXPLORATION & PROD LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TRINITY EXPLORATION & PROD LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TRINITY EXPLORATION & PROD LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TRINITY EXPLORATION & PROD LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TRINITY EXPLORATION & PROD LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TRINITY EXPLORATION & PROD LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAWYER DRILLING & SERVICE INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAWYER DRILLING & SERVICE INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAWYER DRILLING & SERVICE INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAWYER DRILLING & SERVICE INC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAWYER DRILLING & SERVICE INC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAWYER DRILLING & SERVICE INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ECHO PAPA LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ECHO PAPA LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ECHO PAPA LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ECHO PAPA LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ECHO PAPA LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ECHO PAPA LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES H PACKER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES H PACKER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES H PACKER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES H PACKER | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES H PACKER | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES H PACKER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ASA PROPERTIES LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ASA PROPERTIES LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ASA PROPERTIES LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ASA PROPERTIES LP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ASA PROPERTIES LP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ASA PROPERTIES LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAMMY L HIVES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAMMY L HIVES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAMMY L HIVES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAMMY L HIVES | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAMMY L HIVES | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAMMY L HIVES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KISATCHIE INVESTORS INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KISATCHIE INVESTORS INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KISATCHIE INVESTORS INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KISATCHIE INVESTORS INC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KISATCHIE INVESTORS INC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KISATCHIE INVESTORS INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JACK BRITTAIN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JACK BRITTAIN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JACK BRITTAIN | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JACK BRITTAIN | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JACK BRITTAIN | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JACK BRITTAIN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DAVID E MOODY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DAVID E MOODY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DAVID E MOODY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DAVID E MOODY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DAVID E MOODY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DAVID E MOODY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHARLES YOUNG | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHARLES YOUNG | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHARLES YOUNG | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHARLES YOUNG | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHARLES YOUNG | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHARLES YOUNG | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHARON BARKER POCHE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHARON BARKER POCHE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHARON BARKER POCHE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHARON BARKER POCHE | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHARON BARKER POCHE | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SHARON BARKER POCHE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RUTH THIGPEN MATTHEWS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RUTH THIGPEN MATTHEWS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RUTH THIGPEN MATTHEWS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RUTH THIGPEN MATTHEWS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RUTH THIGPEN MATTHEWS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RUTH THIGPEN MATTHEWS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DIASTOLE LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DIASTOLE LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DIASTOLE LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DIASTOLE LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DIASTOLE LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DIASTOLE LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEON K POCHE JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEON K POCHE JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEON K POCHE JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEON K POCHE JR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEON K POCHE JR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEON K POCHE JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON PRODUCTION 27 LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON PRODUCTION 27 LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON PRODUCTION 27 LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON PRODUCTION 27 LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON PRODUCTION 27 LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON PRODUCTION 27 LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TIMOTHY JAMES POCHE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TIMOTHY JAMES POCHE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TIMOTHY JAMES POCHE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TIMOTHY JAMES POCHE | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TIMOTHY JAMES POCHE | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TIMOTHY JAMES POCHE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT LYNN ADAMS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT LYNN ADAMS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT LYNN ADAMS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT LYNN ADAMS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT LYNN ADAMS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT LYNN ADAMS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON PRODUCTION 21 LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON PRODUCTION 21 LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON PRODUCTION 21 LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON PRODUCTION 21 LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILSON PRODUCTION 21 LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON PRODUCTION 21 LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANK W M QUALIFIED TR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANK W M QUALIFIED TR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANK W M QUALIFIED TR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANK W M QUALIFIED TR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANK W M QUALIFIED TR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANK W M QUALIFIED TR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GARY V EVANS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GARY V EVANS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GARY V EVANS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GARY V EVANS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GARY V EVANS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GARY V EVANS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RUSSELL CRAIG & VICKIE PITTS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RUSSELL CRAIG & VICKIE PITTS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RUSSELL CRAIG & VICKIE PITTS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RUSSELL CRAIG & VICKIE PITTS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RUSSELL CRAIG & VICKIE PITTS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RUSSELL CRAIG & VICKIE PITTS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY E CANGELOSE LAFFITTE USUF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY E CANGELOSE LAFFITTE USUF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY E CANGELOSE LAFFITTE USUF | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY E CANGELOSE LAFFITTE USUF | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY E CANGELOSE LAFFITTE USUF | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY E CANGELOSE LAFFITTE USUF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILFRED A NABORS JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILFRED A NABORS JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILFRED A NABORS JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILFRED A NABORS JR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILFRED A NABORS JR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILFRED A NABORS JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DESOTO PARISH POLICE JURY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DESOTO PARISH POLICE JURY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DESOTO PARISH POLICE JURY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DESOTO PARISH POLICE JURY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DESOTO PARISH POLICE JURY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DESOTO PARISH POLICE JURY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| IRENE WALTON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| IRENE WALTON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| IRENE WALTON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| IRENE WALTON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| IRENE WALTON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| IRENE WALTON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JEFFREY L EVANS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JEFFREY L EVANS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JEFFREY L EVANS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JEFFREY L EVANS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JEFFREY L EVANS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JEFFREY L EVANS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL WAYNE ADAMS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL WAYNE ADAMS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL WAYNE ADAMS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL WAYNE ADAMS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL WAYNE ADAMS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL WAYNE ADAMS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NABORS TR BEN JOHNSON III TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NABORS TR BEN JOHNSON III TRST | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NABORS TR BEN JOHNSON III TRST | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NABORS TR BEN JOHNSON III TRST | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NABORS TR BEN JOHNSON III TRST | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NABORS TR BEN JOHNSON III TRST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CITY OF MANSFIELD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CITY OF MANSFIELD | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CITY OF MANSFIELD | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CITY OF MANSFIELD | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CITY OF MANSFIELD | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CITY OF MANSFIELD | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CALVIN ROSS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CALVIN ROSS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CALVIN ROSS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CALVIN ROSS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CALVIN ROSS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CALVIN ROSS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THOMAS GLYNN ADAMS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THOMAS GLYNN ADAMS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THOMAS GLYNN ADAMS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THOMAS GLYNN ADAMS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THOMAS GLYNN ADAMS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THOMAS GLYNN ADAMS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARIE COPELAND | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARIE COPELAND | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARIE COPELAND | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARIE COPELAND | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARIE COPELAND | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARIE COPELAND | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MONTCALM MCDONALD LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MONTCALM MCDONALD LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MONTCALM MCDONALD LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MONTCALM MCDONALD LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MONTCALM MCDONALD LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MONTCALM MCDONALD LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RANEY G SILMON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RANEY G SILMON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RANEY G SILMON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RANEY G SILMON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RANEY G SILMON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RANEY G SILMON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAURICE RIEMER CALHOUN JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAURICE RIEMER CALHOUN JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAURICE RIEMER CALHOUN JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAURICE RIEMER CALHOUN JR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAURICE RIEMER CALHOUN JR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAURICE RIEMER CALHOUN JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELYSIA MADLINE VERRET | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELYSIA MADLINE VERRET | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELYSIA MADLINE VERRET | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELYSIA MADLINE VERRET | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELYSIA MADLINE VERRET | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELYSIA MADLINE VERRET | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOPE RYDER CALHOUN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOPE RYDER CALHOUN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOPE RYDER CALHOUN | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOPE RYDER CALHOUN | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOPE RYDER CALHOUN | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOPE RYDER CALHOUN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LARRY EDWARDS ROSS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LARRY EDWARDS ROSS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LARRY EDWARDS ROSS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LARRY EDWARDS ROSS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARRY EDWARDS ROSS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LARRY EDWARDS ROSS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ILIOS EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ILIOS EXPLORATION LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ILIOS EXPLORATION LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ILIOS EXPLORATION LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ILIOS EXPLORATION LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ILIOS EXPLORATION LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY C SAWYER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY C SAWYER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY C SAWYER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY C SAWYER | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY C SAWYER | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY C SAWYER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY RUFFIN HATCHER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY RUFFIN HATCHER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY RUFFIN HATCHER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY RUFFIN HATCHER | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY RUFFIN HATCHER | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY RUFFIN HATCHER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAVEN ROYALTY FUND LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAVEN ROYALTY FUND LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAVEN ROYALTY FUND LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAVEN ROYALTY FUND LP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAVEN ROYALTY FUND LP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MAVEN ROYALTY FUND LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THOMAS A CALHOUN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THOMAS A CALHOUN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THOMAS A CALHOUN | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THOMAS A CALHOUN | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THOMAS A CALHOUN | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THOMAS A CALHOUN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EL & T FOREST RESOURCES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EL & T FOREST RESOURCES INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EL & T FOREST RESOURCES INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EL & T FOREST RESOURCES INC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EL & T FOREST RESOURCES INC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EL & T FOREST RESOURCES INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TEJON ROYALTIES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TEJON ROYALTIES LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TEJON ROYALTIES LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TEJON ROYALTIES LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TEJON ROYALTIES LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TEJON ROYALTIES LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NANCY CAROLYN C HUCKABAY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NANCY CAROLYN C HUCKABAY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NANCY CAROLYN C HUCKABAY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NANCY CAROLYN C HUCKABAY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NANCY CAROLYN C HUCKABAY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| NANCY CAROLYN C HUCKABAY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CYPRESS OPERATING INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CYPRESS OPERATING INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CYPRESS OPERATING INC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CYPRESS OPERATING INC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CYPRESS OPERATING INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL JONES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL JONES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL JONES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL JONES | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL JONES | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL JONES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES R MAHONEY JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES R MAHONEY JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES R MAHONEY JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES R MAHONEY JR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES R MAHONEY JR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES R MAHONEY JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KITISHA LYNN JACOBS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KITISHA LYNN JACOBS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KITISHA LYNN JACOBS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KITISHA LYNN JACOBS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KITISHA LYNN JACOBS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KITISHA LYNN JACOBS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KIMBERLY MAHONEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KIMBERLY MAHONEY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KIMBERLY MAHONEY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KIMBERLY MAHONEY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KIMBERLY MAHONEY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KIMBERLY MAHONEY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARY C SAWYER USFRUCT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY C SAWYER USFRUCT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY C SAWYER USFRUCT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY C SAWYER USFRUCT | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY C SAWYER USFRUCT | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY C SAWYER USFRUCT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TDX ENERGY LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TDX ENERGY LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TDX ENERGY LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TDX ENERGY LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TDX ENERGY LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TDX ENERGY LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TOUCHSTONE RESOURCES LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TOUCHSTONE RESOURCES LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TOUCHSTONE RESOURCES LP | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TOUCHSTONE RESOURCES LP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TOUCHSTONE RESOURCES LP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TOUCHSTONE RESOURCES LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SOUTHWESTERN ELECTRIC POWER CO AMERICAN ELECTRIC POWER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SOUTHWESTERN ELECTRIC POWER CO AMERICAN ELECTRIC POWER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SOUTHWESTERN ELECTRIC POWER CO AMERICAN ELECTRIC POWER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SOUTHWESTERN ELECTRIC POWER CO AMERICAN ELECTRIC POWER | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SOUTHWESTERN ELECTRIC POWER CO AMERICAN ELECTRIC POWER | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SOUTHWESTERN ELECTRIC POWER CO AMERICAN ELECTRIC POWER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MYRON SAMUAL MOORE LIV TR MYRON S MOORE TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MYRON SAMUAL MOORE LIV TR MYRON S MOORE TRST | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MYRON SAMUAL MOORE LIV TR MYRON S MOORE TRST | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MYRON SAMUAL MOORE LIV TR MYRON S MOORE TRST | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MYRON SAMUAL MOORE LIV TR MYRON S MOORE TRST | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MYRON SAMUAL MOORE LIV TR MYRON S MOORE TRST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMES F & GLORIA THIGPEN ESTATES LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES F & GLORIA THIGPEN ESTATES LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CITIZENS BANK FBO ARKOMA LOUISIANA LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CITIZENS BANK FBO ARKOMA LOUISIANA LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CITIZENS BANK FBO ARKOMA LOUISIANA LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CITIZENS BANK FBO ARKOMA LOUISIANA LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CITIZENS BANK FBO ARKOMA LOUISIANA LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CITIZENS BANK FBO ARKOMA LOUISIANA LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALVIN & LOUISE ALBRITTON MEMORIAL FUND II LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MLAL HOLDINGS LLC HANCOCK WHITNEY BANK AGT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAY SCOTT FIKES DBA S & C PROPERTIES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAY SCOTT FIKES DBA S & C PROPERTIES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAY SCOTT FIKES DBA S & C PROPERTIES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAY SCOTT FIKES DBA S & C PROPERTIES | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAY SCOTT FIKES DBA S & C PROPERTIES | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAY SCOTT FIKES DBA S & C PROPERTIES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 1324 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TANYA LOTT WILLIAMS TR LESLIE L LOTT JR TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TANYA LOTT WILLIAMS TR LESLIE L LOTT JR TRST | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TANYA LOTT WILLIAMS TR LESLIE L LOTT JR TRST | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TANYA LOTT WILLIAMS TR LESLIE L LOTT JR TRST | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TANYA LOTT WILLIAMS TR LESLIE L LOTT JR TRST | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| TANYA LOTT WILLIAMS TR LESLIE L LOTT JR TRST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOWELL FAM TR BRIAN MACK HOWELL TRST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOWELL FAM TR BRIAN MACK HOWELL TRST | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOWELL FAM TR BRIAN MACK HOWELL TRST | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOWELL FAM TR BRIAN MACK HOWELL TRST | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOWELL FAM TR BRIAN MACK HOWELL TRST | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOWELL FAM TR BRIAN MACK HOWELL TRST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEE WILLIAMS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEE WILLIAMS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEE WILLIAMS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEE WILLIAMS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEE WILLIAMS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEE WILLIAMS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRANDON MAHONEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRANDON MAHONEY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRANDON MAHONEY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRANDON MAHONEY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRANDON MAHONEY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BRANDON MAHONEY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RACHEL SMITH JACKSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RACHEL SMITH JACKSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RACHEL SMITH JACKSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RACHEL SMITH JACKSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RACHEL SMITH JACKSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RACHEL SMITH JACKSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CINDY ATKINSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CINDY ATKINSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CINDY ATKINSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CINDY ATKINSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CINDY ATKINSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CINDY ATKINSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIAM M POLLOCK JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIAM M POLLOCK JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIAM M POLLOCK JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIAM M POLLOCK JR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIAM M POLLOCK JR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIAM M POLLOCK JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARGARET NABORS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARGARET NABORS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARGARET NABORS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARGARET NABORS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARGARET NABORS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARGARET NABORS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EMILY ROSS WALKER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EMILY ROSS WALKER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EMILY ROSS WALKER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EMILY ROSS WALKER | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EMILY ROSS WALKER | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EMILY ROSS WALKER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| STIRLING RUSSELL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| STIRLING RUSSELL | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| STIRLING RUSSELL | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| STIRLING RUSSELL | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| STIRLING RUSSELL | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| STIRLING RUSSELL | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAM SMITH | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAM SMITH | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAM SMITH | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAM SMITH | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SAM SMITH | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SAM SMITH | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALEX ROSS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALEX ROSS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALEX ROSS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALEX ROSS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALEX ROSS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALEX ROSS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CLAUDE ROSS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CLAUDE ROSS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CLAUDE ROSS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CLAUDE ROSS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CLAUDE ROSS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CLAUDE ROSS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROSIE LEE PIERRE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROSIE LEE PIERRE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROSIE LEE PIERRE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROSIE LEE PIERRE | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROSIE LEE PIERRE | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROSIE LEE PIERRE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIE RUTH GLOVER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIE RUTH GLOVER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIE RUTH GLOVER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIE RUTH GLOVER | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIE RUTH GLOVER | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIE RUTH GLOVER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY MARGARET ROSS MENEFIELD | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY MARGARET ROSS MENEFIELD | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY MARGARET ROSS MENEFIELD | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY MARGARET ROSS MENEFIELD | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY MARGARET ROSS MENEFIELD | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY MARGARET ROSS MENEFIELD | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELIZA JACKSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELIZA JACKSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELIZA JACKSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELIZA JACKSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELIZA JACKSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELIZA JACKSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANCIS MAE HOLMES HOGAN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANCIS MAE HOLMES HOGAN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FRANCIS MAE HOLMES HOGAN | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANCIS MAE HOLMES HOGAN | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANCIS MAE HOLMES HOGAN | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANCIS MAE HOLMES HOGAN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOWARD SMITH | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOWARD SMITH | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOWARD SMITH | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOWARD SMITH | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOWARD SMITH | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HOWARD SMITH | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MID STATE HOMES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MID STATE HOMES INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MID STATE HOMES INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MID STATE HOMES INC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MID STATE HOMES INC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MID STATE HOMES INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ABB B RUSSELL | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ABB B RUSSELL | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ABB B RUSSELL | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ABB B RUSSELL | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ABB B RUSSELL | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ABB B RUSSELL | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROLAND CARTER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROLAND CARTER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROLAND CARTER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROLAND CARTER | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROLAND CARTER | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROLAND CARTER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KATHERINE KENDRICK | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KATHERINE KENDRICK | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KATHERINE KENDRICK | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KATHERINE KENDRICK | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KATHERINE KENDRICK | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| KATHERINE KENDRICK | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLARD VANCE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLARD VANCE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLARD VANCE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLARD VANCE | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLARD VANCE | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLARD VANCE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMES VANCE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES VANCE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES VANCE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES VANCE | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES VANCE | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAMES VANCE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOLLIE DENISE JONES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOLLIE DENISE JONES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOLLIE DENISE JONES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOLLIE DENISE JONES | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOLLIE DENISE JONES | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOLLIE DENISE JONES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARDIS OLIVER THIGPEN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARDIS OLIVER THIGPEN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARDIS OLIVER THIGPEN | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARDIS OLIVER THIGPEN | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARDIS OLIVER THIGPEN | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARDIS OLIVER THIGPEN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SENEATHA YVETTE JONES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SENEATHA YVETTE JONES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SENEATHA YVETTE JONES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SENEATHA YVETTE JONES | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SENEATHA YVETTE JONES | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SENEATHA YVETTE JONES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT LEE ABRAHAM JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT LEE ABRAHAM JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT LEE ABRAHAM JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT LEE ABRAHAM JR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT LEE ABRAHAM JR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ROBERT LEE ABRAHAM JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EVIE MURRAH | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EVIE MURRAH | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EVIE MURRAH | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EVIE MURRAH | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EVIE MURRAH | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EVIE MURRAH | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DEBRA TAYLOR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DEBRA TAYLOR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DEBRA TAYLOR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DEBRA TAYLOR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DEBRA TAYLOR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DEBRA TAYLOR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHARLES D PICKETT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHARLES D PICKETT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHARLES D PICKETT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHARLES D PICKETT | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHARLES D PICKETT | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHARLES D PICKETT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BERNICE RICHARDSON EST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BERNICE RICHARDSON EST | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BERNICE RICHARDSON EST | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BERNICE RICHARDSON EST | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BERNICE RICHARDSON EST | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BERNICE RICHARDSON EST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ERNEST M WEED JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ERNEST M WEED JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ERNEST M WEED JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ERNEST M WEED JR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ERNEST M WEED JR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ERNEST M WEED JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RAY JONES EST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RAY JONES EST | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RAY JONES EST | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RAY JONES EST | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RAY JONES EST | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RAY JONES EST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEE ROY WEED | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEE ROY WEED | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEE ROY WEED | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEE ROY WEED | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEE ROY WEED | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEE ROY WEED | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LINDA RUFFIN RICKS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LINDA RUFFIN RICKS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LINDA RUFFIN RICKS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LINDA RUFFIN RICKS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LINDA RUFFIN RICKS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LINDA RUFFIN RICKS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ENID WEED OAKS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ENID WEED OAKS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ENID WEED OAKS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ENID WEED OAKS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ENID WEED OAKS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ENID WEED OAKS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PAULINE D CLIFTON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PAULINE D CLIFTON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PAULINE D CLIFTON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PAULINE D CLIFTON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PAULINE D CLIFTON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PAULINE D CLIFTON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARRIE RIVES NABORS EST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARRIE RIVES NABORS EST | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARRIE RIVES NABORS EST | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARRIE RIVES NABORS EST | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARRIE RIVES NABORS EST | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARRIE RIVES NABORS EST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VICTORIA BASS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VICTORIA BASS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VICTORIA BASS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VICTORIA BASS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VICTORIA BASS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VICTORIA BASS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOUGLAS DORSEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOUGLAS DORSEY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOUGLAS DORSEY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOUGLAS DORSEY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOUGLAS DORSEY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| DOUGLAS DORSEY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ORA M KING | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ORA M KING | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ORA M KING | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ORA M KING | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ORA M KING | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ORA M KING | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CASSANDRA JONES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CASSANDRA JONES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CASSANDRA JONES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CASSANDRA JONES | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CASSANDRA JONES | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CASSANDRA JONES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALICE LONDON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALICE LONDON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALICE LONDON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALICE LONDON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALICE LONDON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALICE LONDON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALICE JACKSON ANDERSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALICE JACKSON ANDERSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALICE JACKSON ANDERSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALICE JACKSON ANDERSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALICE JACKSON ANDERSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALICE JACKSON ANDERSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| UNKNOWN LOUISIANA | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| UNKNOWN LOUISIANA | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| UNKNOWN LOUISIANA | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| UNKNOWN LOUISIANA | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RONALD L & DAYNA SAWYER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RONALD L & DAYNA SAWYER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RONALD L & DAYNA SAWYER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RONALD L & DAYNA SAWYER | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RONALD L & DAYNA SAWYER | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| RONALD L & DAYNA SAWYER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GOVERNOR VANCE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GOVERNOR VANCE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GOVERNOR VANCE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GOVERNOR VANCE | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GOVERNOR VANCE | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| GOVERNOR VANCE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CLARA ANDERSON EST BETTIE J WOODS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CLARA ANDERSON EST BETTIE J WOODS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CLARA ANDERSON EST BETTIE J WOODS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CLARA ANDERSON EST BETTIE J WOODS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CLARA ANDERSON EST BETTIE J WOODS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CLARA ANDERSON EST BETTIE J WOODS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SUSAN V MOODY | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SUSAN V MOODY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOE JONES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOE JONES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOE JONES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOE JONES | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOE JONES | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOE JONES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEO RICHARDSON EST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEO RICHARDSON EST | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEO RICHARDSON EST | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEO RICHARDSON EST | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEO RICHARDSON EST | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| LEO RICHARDSON EST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BETTY THIGPEN BRUCKNER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BETTY THIGPEN BRUCKNER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BETTY THIGPEN BRUCKNER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BETTY THIGPEN BRUCKNER | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BETTY THIGPEN BRUCKNER | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BETTY THIGPEN BRUCKNER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANK P LEONE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANK P LEONE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANK P LEONE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANK P LEONE | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANK P LEONE | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FRANK P LEONE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| INDIGO II LOUISIANA OPERATING LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| INDIGO II LOUISIANA OPERATING LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| INDIGO II LOUISIANA OPERATING LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| INDIGO II LOUISIANA OPERATING LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| INDIGO II LOUISIANA OPERATING LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| INDIGO II LOUISIANA OPERATING LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL CARTER JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL CARTER JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL CARTER JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL CARTER JR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL CARTER JR | Empress, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MICHAEL CARTER JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ARTHUR T SANTIFUL EST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ARTHUR T SANTIFUL EST | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ARTHUR T SANTIFUL EST | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ARTHUR T SANTIFUL EST | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ARTHUR T SANTIFUL EST | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ARTHUR T SANTIFUL EST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JEROME G SIMS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JEROME G SIMS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JEROME G SIMS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JEROME G SIMS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JEROME G SIMS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JEROME G SIMS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HELEN ROSE ANDERSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HELEN ROSE ANDERSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HELEN ROSE ANDERSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HELEN ROSE ANDERSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HELEN ROSE ANDERSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HELEN ROSE ANDERSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHN ATKINSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHN ATKINSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHN ATKINSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHN ATKINSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHN ATKINSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHN ATKINSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PHYLIMENTHIA ATKINSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PHYLIMENTHIA ATKINSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PHYLIMENTHIA ATKINSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PHYLIMENTHIA ATKINSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PHYLIMENTHIA ATKINSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PHYLIMENTHIA ATKINSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CAROL RUFFIN YOUNG | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CAROL RUFFIN YOUNG | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CAROL RUFFIN YOUNG | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CAROL RUFFIN YOUNG | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CAROL RUFFIN YOUNG | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CAROL RUFFIN YOUNG | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ERMA WHITE DOUGLAS HEIRS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ERMA WHITE DOUGLAS HEIRS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ERMA WHITE DOUGLAS HEIRS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ERMA WHITE DOUGLAS HEIRS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ERMA WHITE DOUGLAS HEIRS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ERMA WHITE DOUGLAS HEIRS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SARAH COOPER NABORS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SARAH COOPER NABORS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SARAH COOPER NABORS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SARAH COOPER NABORS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SARAH COOPER NABORS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| SARAH COOPER NABORS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VICTOR BASS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VICTOR BASS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VICTOR BASS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VICTOR BASS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VICTOR BASS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| VICTOR BASS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BIRDIE LOUISE NABORS | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BIRDIE LOUISE NABORS | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BIRDIE LOUISE NABORS | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BIRDIE LOUISE NABORS | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BIRDIE LOUISE NABORS | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BIRDIE LOUISE NABORS | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA ROSS LAND | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA ROSS LAND | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA ROSS LAND | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA ROSS LAND | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA ROSS LAND | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA ROSS LAND | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHNNIE BENNETT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHNNIE BENNETT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHNNIE BENNETT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHNNIE BENNETT | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHNNIE BENNETT | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JOHNNIE BENNETT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CECIL ATKINSON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CECIL ATKINSON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CECIL ATKINSON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CECIL ATKINSON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CECIL ATKINSON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CECIL ATKINSON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELIZA SMITH | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELIZA SMITH | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELIZA SMITH | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELIZA SMITH | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ELIZA SMITH | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ELIZA SMITH | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY ABRAHAM WALKER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY ABRAHAM WALKER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY ABRAHAM WALKER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY ABRAHAM WALKER | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY ABRAHAM WALKER | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY ABRAHAM WALKER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA RUFFIN STOUT | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA RUFFIN STOUT | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA RUFFIN STOUT | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA RUFFIN STOUT | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA RUFFIN STOUT | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA RUFFIN STOUT | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THELMA WILLIAMS HAMILTON | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THELMA WILLIAMS HAMILTON | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THELMA WILLIAMS HAMILTON | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THELMA WILLIAMS HAMILTON | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THELMA WILLIAMS HAMILTON | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| THELMA WILLIAMS HAMILTON | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARRITA HIVES | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARRITA HIVES | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARRITA HIVES | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARRITA HIVES | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARRITA HIVES | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CARRITA HIVES | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIAM H ROBERTSON JR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIAM H ROBERTSON JR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIAM H ROBERTSON JR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIAM H ROBERTSON JR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIAM H ROBERTSON JR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIAM H ROBERTSON JR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PHILLIP DORSEY | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PHILLIP DORSEY | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PHILLIP DORSEY | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PHILLIP DORSEY | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PHILLIP DORSEY | Empress, L.L.C. | JOINT DEVELOPMENT CONTRACT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PHILLIP DORSEY | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALVIN A EVANS EST | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALVIN A EVANS EST | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ALVIN A EVANS EST | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALVIN A EVANS EST | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALVIN A EVANS EST | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| ALVIN A EVANS EST | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIE TAYLOR | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIE TAYLOR | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIE TAYLOR | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIE TAYLOR | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIE TAYLOR | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILLIE TAYLOR | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| REED VANCE | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| REED VANCE | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| REED VANCE | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| REED VANCE | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| REED VANCE | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| REED VANCE | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FULTON CARTER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FULTON CARTER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FULTON CARTER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FULTON CARTER | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FULTON CARTER | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| FULTON CARTER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HERITAGE RESOURCES NONOP LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HERITAGE RESOURCES NONOP LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HERITAGE RESOURCES NONOP LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HERITAGE RESOURCES NONOP LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON SECTION 29 LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON SECTION 29 LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON SECTION 29 LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON SECTION 29 LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON SECTION 29 LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON SECTION 29 LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HORIZONTAL DRILLING TECHNOLOGIES INC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HORIZONTAL DRILLING TECHNOLOGIES INC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HORIZONTAL DRILLING TECHNOLOGIES INC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HORIZONTAL DRILLING TECHNOLOGIES INC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HORIZONTAL DRILLING TECHNOLOGIES INC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| HORIZONTAL DRILLING TECHNOLOGIES INC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

Case 20-33239 Document Filed in TXSB on 11/23/20 Page 1338 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAYMIE LYNN L FERRETTI | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAYMIE LYNN L FERRETTI | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAYMIE LYNN L FERRETTI | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAYMIE LYNN L FERRETTI | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAYMIE LYNN L FERRETTI | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| JAYMIE LYNN L FERRETTI | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY BETH L LEHMAN | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY BETH L LEHMAN | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY BETH L LEHMAN | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY BETH L LEHMAN | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY BETH L LEHMAN | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY BETH L LEHMAN | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEACH RIDGE FARMS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEACH RIDGE FARMS LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEACH RIDGE FARMS LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEACH RIDGE FARMS LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEACH RIDGE FARMS LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| PEACH RIDGE FARMS LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA HUNTER | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA HUNTER | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA HUNTER | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA HUNTER | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA HUNTER | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARTHA HUNTER | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY DARK | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY DARK | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY DARK | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY DARK | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY DARK | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| MARY DARK | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON COMPANIES LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON COMPANIES LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON COMPANIES LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON COMPANIES LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON COMPANIES LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| WILSON COMPANIES LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| BLACK HILLS EXPLORATION AND PRODUCTION, INC. | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/06/2006 | PAG 994-0001 |
| BRIGHTON ENERGY | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/06/2006 | PAG 994-0001 |
| Merrion Oil & Gas, Corporation | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/06/2006 | PAG 994-0002 |
| Brighton Energy, LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/06/2006 | PAG 994-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KATHLEEN MAGID | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 08/22/2019 | PSA 483-0001 |
| LAURA RILEY | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 08/22/2019 | PSA 483-0001 |
| SEAN RILEY TR SEAN RILEY TRST | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 08/22/2019 | PSA 483-0001 |
| HABAD NV | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 08/22/2019 | PSA 483-0001 |
| JANE TRAVERNER GST TR JANE TRAVERNER TRS | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 08/22/2019 | PSA 483-0001 |
| KENT PRODUCTION CO LLC | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 01/14/2020 | PSA 483-0002 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 01/14/2020 | PSA 483-0002 |
| OBANION ENERGY LTD | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 01/14/2020 | PSA 483-0002 |
| MARK J MINAHAN | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 01/14/2020 | PSA 483-0002 |
| KATHLEEN FRANEY | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 01/14/2020 | PSA 483-0002 |
| PAULA E MINAHAN | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 01/14/2020 | PSA 483-0002 |
| MARY ANN SIMMONS | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 01/14/2020 | PSA 483-0002 |
| STELLA LOUISE DOGGETT FITZHUGH | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 01/14/2020 | PSA 483-0002 |
| A J LAYDEN JR | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 01/14/2020 | PSA 483-0002 |
| NORTEX CORP | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 01/14/2020 | PSA 483-0002 |
| WILLIAM LESLIE DOGGETT | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 01/14/2020 | PSA 483-0002 |
| IONE MASTERSON SWANSON AKA IONE MASTERSON DOGGETT JR | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 01/14/2020 | PSA 483-0002 |
| TED CRENWELGE | WHR Eagle Ford, LLC | PRODUCTION SHARING AGREEMENT DATED 01/14/2020 | PSA 483-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/31/2017 | PSA 498-0002 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/31/2017 | PSA 498-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/07/2015 | PSA 498-0003 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/07/2015 | PSA 498-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/07/2015 | PSA 498-0004 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/07/2015 | PSA 498-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0005 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0005 |
| UNION GAS CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0006 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0006 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0007 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0007 |
| UNION GAS CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0007 |
| SEA EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0008 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0008 |
| UNION GAS CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0009 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0009 |
| UNION GAS CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0009 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0010 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0010 |
| UNION GAS CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/20/2017 | PSA 498-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/10/2015 | PSA 498-0011 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/10/2015 | PSA 498-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/07/2017 | PSA 498-0012 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/07/2017 | PSA 498-0012 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 01/02/2019 | PSA 498-0013 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 01/02/2019 | PSA 498-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/27/2019 | PSA 498-0014 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/27/2019 | PSA 498-0014 |
| SEA EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/27/2019 | PSA 498-0014 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/27/2019 | PSA 498-0015 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/27/2019 | PSA 498-0015 |
| SEA EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/27/2019 | PSA 498-0015 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/27/2019 | PSA 498-0016 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/27/2019 | PSA 498-0016 |
| SEA EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/27/2019 | PSA 498-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/23/2018 | PSA 498-0017 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/23/2018 | PSA 498-0017 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 11/01/2018 | PSA 498-0018 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 11/01/2018 | PSA 498-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 11/01/2018 | PSA 498-0019 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 11/01/2018 | PSA 498-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 11/01/2018 | PSA 498-0020 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 11/01/2018 | PSA 498-0020 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 11/01/2018 | PSA 498-0021 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 11/01/2018 | PSA 498-0021 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 11/01/2018 | PSA 498-0022 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 11/01/2018 | PSA 498-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 11/01/2018 | PSA 498-0023 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 11/01/2018 | PSA 498-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/20/2017 | PSA 742-0001 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/20/2017 | PSA 742-0001 |
| MOFFCO LC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/20/2017 | PSA 742-0001 |
| K-JEP 1 LTD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/20/2017 | PSA 742-0001 |
| UNION GAS CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/20/2017 | PSA 742-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/23/2017 | PSA 768-0001 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/23/2017 | PSA 768-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/30/2017 | PSA 768-0002 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/30/2017 | PSA 768-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/05/2017 | PSA 768-0003 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/05/2017 | PSA 768-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 01/30/2017 | PSA 768-0004 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 01/30/2017 | PSA 768-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/08/2017 | PSA 768-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/08/2017 | PSA 768-0005 |
| CNOOC ENERGY USA LLC - EAGLE FORD | MC Mineral Company, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/08/2017 | PSA 768-0005 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/08/2017 | PSA 768-0005 |
| JEREMY DENNING | MC Mineral Company, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/08/2017 | PSA 768-0005 |
| JEREMY DENNING | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/08/2017 | PSA 768-0005 |
| JEFFERSON DENNING | MC Mineral Company, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/08/2017 | PSA 768-0005 |
| JEFFERSON DENNING | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/08/2017 | PSA 768-0005 |
| JAMES LAWRENCE DENNING | MC Mineral Company, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/08/2017 | PSA 768-0005 |
| JAMES LAWRENCE DENNING | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/08/2017 | PSA 768-0005 |
| DONALD KARL VAUGHT | MC Mineral Company, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/08/2017 | PSA 768-0005 |
| DONALD KARL VAUGHT | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/08/2017 | PSA 768-0005 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/07/2017 | PSA 768-0006 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/07/2017 | PSA 768-0006 |
| JEREMY DENNING | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/07/2017 | PSA 768-0006 |
| JEFFERSON DENNING | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/07/2017 | PSA 768-0006 |
| JAMES LAWRENCE DENNING | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/07/2017 | PSA 768-0006 |
| DONALD KARL VAUGHT | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/07/2017 | PSA 768-0006 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/24/2017 | PSA 768-0007 |
| GLOBAL OIL & GAS FIELDS OKLAHOMA LLC ENERQUEST O&G LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/24/2017 | PSA 768-0007 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/24/2017 | PSA 768-0007 |
| ENERQUEST OIL & GAS LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/24/2017 | PSA 768-0007 |
| CHRIST CHRISTENSON III REV TR CHRIST L CHRISTENSON III TRST ENERQUEST OIL & GAS LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/24/2017 | PSA 768-0007 |
| DEE L MARTINEZ FAM LP ENERQUEST O&G LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/24/2017 | PSA 768-0007 |
| BERNARD TUBEILEH | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/24/2017 | PSA 768-0007 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 06/15/2017 | PSA 768-0008 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 06/15/2017 | PSA 768-0008 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/11/2018 | PSA 768-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/11/2018 | PSA 768-0011 |
| CNOOC ENERGY USA LLC - EAGLE FORD | MC Mineral Company, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/11/2018 | PSA 768-0011 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/11/2018 | PSA 768-0011 |
| BOILINGSTONE MINERALS III LTD | MC Mineral Company, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/11/2018 | PSA 768-0011 |
| BOILINGSTONE MINERALS III LTD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/11/2018 | PSA 768-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/29/2019 | PSA 768-0012 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/29/2019 | PSA 768-0012 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/29/2019 | PSA 768-0013 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/29/2019 | PSA 768-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/29/2019 | PSA 768-0014 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/29/2019 | PSA 768-0014 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/27/2019 | PSA 768-0015 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/27/2019 | PSA 768-0015 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/27/2019 | PSA 768-0016 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/27/2019 | PSA 768-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0017 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0017 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0017 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0017 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0018 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0018 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0018 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0018 |
| TEXAS TECH UNIVERSITY SYSTEM | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0018 |
| COME BIG OR STAY HOME LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0019 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0019 |
| MPH PRODUCTION CO | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/26/2019 | PSA 768-0020 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/26/2019 | PSA 768-0020 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/26/2019 | PSA 768-0020 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/31/2018 | PSA 768-0021 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/31/2018 | PSA 768-0021 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/24/2018 | PSA 768-0022 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/24/2018 | PSA 768-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 01/25/2019 | PSA 768-0023 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 01/25/2019 | PSA 768-0023 |
| PELICAN ENERGY LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/07/2019 | PSA 768-0024 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/07/2019 | PSA 768-0024 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/16/2020 | PSA 768-0025 |
| CNOOC Energy USA, LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/16/2020 | PSA 768-0025 |
| PELICAN ENERGY LLC BLACK FALCON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/16/2020 | PSA 768-0025 |
| Pelican Energy, LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/16/2020 | PSA 768-0025 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/16/2020 | PSA 768-0026 |
| CNOOC Energy USA, LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/16/2020 | PSA 768-0026 |
| PELICAN ENERGY LLC BLACK FALCON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/16/2020 | PSA 768-0026 |
| Pelican Energy, LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/16/2020 | PSA 768-0026 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/16/2020 | PSA 768-0027 |
| CNOOC Energy USA, LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/16/2020 | PSA 768-0027 |
| PELICAN ENERGY LLC BLACK FALCON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/16/2020 | PSA 768-0027 |
| Pelican Energy, LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 04/16/2020 | PSA 768-0027 |
| UNION PACIFIC RAILROAD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| BLACK STONE MINERALS CO LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| COME BIG OR STAY HOME LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| 2009 RMC GRANTOR TRUST NO 1 JAMES E | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| ADDAX MINERALS FUND 2012 LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| ADVANTAGE LAND LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| AMOS GALPIN LIV TR AMOS GALPIN TRST | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Barbara Ann Blum | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Blackstone Minerals CO LP (Mr. Hajdik) | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| BLUE RIDGE GAS & OIL LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| CADDO MINERALS INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Clarence J Kahlig II | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| CLARENCE J KAHLIG II | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| COLICE E & SUSAN B WATTS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Colice E. Watts | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Connie Kisner Brown | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| CONNIE KISNER BROWN | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| DAVID Y ROGERS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| DAVIS PARTNERS LTD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| DONNIE MICHAEL | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| ELIZABETH P ROGERS MIN TR 2016 | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Elizabeth Perkins | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| ELIZABETH PERKINS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| EQUITY TR CO FBO WILLIAM FOWLER | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| FIELD LANDMAN LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| FLETCHER FAMILY INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FREEDOM ENERGY INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| G R & SHAENA CARTER | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Gary Van Osdall | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| GAY VAN OSDALL | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| GEORGE Y LOHMANN JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| GLEN PATTERSON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| GUY R & JANE S MCCRARY | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| HARRY L MAX JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| HARRY L MAX JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Harry L. Max Jr. | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Henry Frederick Blum III | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| HENRY FREDERICK BLUM III | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| JACQUELINE ROGERS GOLDMAN | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Jacquelyn Rogers Goldman | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| James E McCutcheon | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| JAMES E MCCUTCHEON SEPARATE TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| JAMES RAYMOND MATTHEW | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| JAMESTOWN RESOURCES LLC BLACK | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| JAMESTOWN RESOURCES LLC BLACK | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| JEAN ROGERS WINCHELL | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Jo Ann Vincent | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| JO ANN VINCENT | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Joe O Marcom Jr | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| JOE O MARCOM JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| JOHN J SMITH | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| John W & Doris Lizana | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Kelly M Casstevens | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| KELLY M CASSTEVENS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| LITTLE BIRDY MINERALS LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| MARGARET STRICKHAUSEN | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| MARILYN MEWHINNEY RUSHING | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Mary Catherine Hopp | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| MARY CATHERINE HOPP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Mary Nelle Armstrong | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| MARY NELLE ARMSTRONG | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| MARY ROGERS BARRETT CHILDRENS TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| MICHAEL C SMITH | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| MICHAEL CRAVEN | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| MOMENTUM MINERALS OPERATING LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| MRB 89 DIMMIT ROYALTIES LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Nichols from Heaven | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Pat Casstevens Price | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| PAT CASSTEVENS PRICE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Patricia F Delhotal | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| PATRICIA F DELHOTAL | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| PATRICIA LITTLEFIELD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| PRESTON B MEWHINNEY JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| RAE ANN GODDARD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Rita Hughes | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| RITA HUGHES | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| ROBERT R HUTSON JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Rogers et al | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| RUSSELL H ROGERS FUND FOR ARTS J | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Ruth Ellen Vincent | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| RUTH ELLEN VINCENT | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| SCURY FAM PTRSHP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Silver Spur Resources LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| SILVER SPUR RESOURCES LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| SMA ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| STEVEN L SMITH | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Sue Vincent Schwaller | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| SUE VINCENT SCHWALLER | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| TANNA ENERGY PARTNERS LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Ted L & Shirley Ann Cline | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| Tommy Casstevens III | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| TOMMY CASSTEVENS III | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| TRACY REB CLARK | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| TROUBLE HILL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| WALLACE ROGERS III CHILDREN TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| TEXAS TECH UNIVERSITY SYSTEM | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| TEXAS TECH UNIVERSITY SYSTEM | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| TEXAS TECH UNIVERSITY SYSTEM | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| COME BIG OR STAY HOME LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| COME BIG OR STAY HOME LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| COME BIG OR STAY HOME LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| 2009 RMC Grantor Trust #1 | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ADDAX MINERALS FUND 2016 LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Blackstone Minerals CO LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| CADDO MINERALS INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Clarence J Kahlig II | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Clarence J. Kahlig II | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Colice E & Susan B Watts | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| CONNIE KISNER BROWN | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| David Y. Rogers | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Davis Partners LTD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Dianne Waud | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Donnie Michael | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Elizabeth P. Rogers MIN TR 2016 - Rogers et al | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| ELIZABETH PERKINS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Estate of Beverly T McDonald | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| FIELD LANDMAN LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| FLETCHER FAMILY INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Freedom Energy Inc | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| GAY VAN OSDALL | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| George Y. Lohmann Jr | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Guy R. & Jane S. McCrary | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Hael Inc | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Harold T Morton | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Harry L Max Jr | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| HARRY L MAX JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Harry L. Max Jr. | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| HENRY FREDERICK BLUM III | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Jacquelyn Rogers Goldman | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Jacquelyn Rogers Goldman | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| James E McCutcheon | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| James E. McCutcheon Separate TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| JAMES RAYMOND MATTHEW | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Jean Rogers Winchell - Rogers et al | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| JO ANN VINCENT | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| JOE O MARCOM JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| John & Doris Lizana | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| John D Morton Jr | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| John W & Doris Lizana | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| John W. & Lori Lizana | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| John William Thompson | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| KELLY M CASSTEVENS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARY CATHERINE HOPP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| MARY NELLE ARMSTRONG | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Mary R. Barrett Childrens TR - Rogers et al | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Momentum Minerals Operating LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| PAT CASSTEVENS PRICE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| PATRICIA F DELHOTAL | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| PATRICIA LITTLEFIELD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| RAE ANN GODDARD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Richard K Morton | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| RITA HUGHES | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| ROBERT R HUTSON JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Rogers et al | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Russell H. Rogers Funds for Arts - Rogers et al | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| RUTH ELLEN VINCENT | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Scury Family Partnership | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| SILVER SPUR RESOURCES LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| SUE VINCENT SCHWALLER | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| TOMMY CASSTEVENS III | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Tracy Reb Clark | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| TROUBLE HILL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Virginia Elizabeth Brooks Estate | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Wallace & Mary Rogers IREV TR - Rogers et al | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Wallace & Mary Rogers Rev TR A - Rogers et al | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| Wallace Rogers III Children TR - Rogers et al | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0029 |
| UNION PACIFIC RAILROAD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| SNOWMASS INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| 2009 RMC GRANTOR TRUST NO 1 JAMES E | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| BRIAN C & STEPHANIE R MOOS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Cherly S Canter | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| CHERYL S CANTER | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Christie Medrano | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| CHRISTIE MEDRANO | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| CLARENCE J KAHLIG II | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Clarence J. Kahlig II | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Colice E & Susan B Watts | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| DAVID Y ROGERS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| DAVIS PARTNERS LTD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| DONNIE MICHAEL | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| EDWARD & KELLY SCHIEFFER FAM LIV TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| ELIZABETH P ROGERS MIN TR 2016 | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| FREEDOM ENERGY INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| GEORGE Y LOHMANN JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| GUY R & JANE S MCCRARY | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Harry L Max Jr | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| HARRY L MAX JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| HOUSTON ENDOWMENT INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| JACQUELINE ROGERS GOLDMAN | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Jacquelyn Rogers Goldman | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| James E McCutcheon | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| JAMES E MCCUTCHEON SEPARATE TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| JAMES MILES FAM LIV TR JAMES MILES | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| JAMESTOWN RESOURCES LLC BLACK | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| JEAN ROGERS WINCHELL | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| JERRY W & THERESA JOHNSTON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| JERRY W JOHNSTON ENTERPRISES INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| John W & Doris Lizana | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Johnston Enterprises | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Keith K Schlueter | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| KEITH K SCHLUETER | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| LAURA L AGOLD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Laura L. Agold | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Linda A Cox | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| LINDA A COX | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| MARGARET STRICKHAUSEN | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| MARY ROGERS BARRETT CHILDRENS TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| MOMENTUM MINERALS OPERATING LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Moos Family Living TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| MOOS FAMILY LIVING TR VIRGINA MOOS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| MRB 89 DIMMIT ROYALTIES LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Pamela H Glynn | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| PAMELA H GLYNN | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Rogers et al | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| RUSSEL & NICOLE MOOS FAM LIV TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RUSSELL H ROGERS FUND FOR AR4SJ | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Russell W Hoch Jr | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| RUSSELL W HOCH JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Sarah A Elsworth | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| SARAH A ELSWORTH | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| SCURY FAM PTRSHP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| STEVEN L SMITH | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| TOMMY L OSHIELDS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Tommy L. Oshields | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| TRACY REB CLARK | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| WALLACE ROGERS III CHILDREN TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| WANDA J ROBBINS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| Wanda Robbins | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| William E Horton | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| WILLIAM E HORTON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0030 |
| UNION PACIFIC RAILROAD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| BLACK STONE MINERALS CO LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| SNOWMASS INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| 2009 RMC GRANTOR TRUST NO 1 JAMES E | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| ADVANTAGE LAND LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| AMOS GALPIN LIV TR AMOS GALPIN TRST | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| BLUE RIDGE GAS & OIL LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| BRIAN C & STEPHANIE R MOOS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Cherly S Canter | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| CHERYL S CANTER | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Christie Medrano | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| CHRISTIE MEDRANO | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| CLARENCE J KAHLIG II | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Clarence J. Kahlig II | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Colice E & Susan B Watts | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| DAVID Y ROGERS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| DAVIS PARTNERS LTD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| DONNIE MICHAEL | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EDWARD & KELLY SCHIEFFERT FAM LIV TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| ELIZABETH P ROGERS MIN TR 2016 | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| EQUITY TR CO FBO WILLIAM FOWLER | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| FREEDOM ENERGY INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| G R & SHAENA CARTER | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| GEORGE Y LOHMANN JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| GLEN PATTERSON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| GUY R & JANE S MCCRARY | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Harry L Max Jr | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| HARRY L MAX JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| HOUSTON ENDOWMENT INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| JACQUELINE ROGERS GOLDMAN | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Jacquelyn Rogers Goldman | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| James E McCutcheon | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| JAMES E MCCUTCHEON SEPARATE TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| JAMES MILES FAM LIV TR JAMES MILES | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| JAMESTOWN RESOURCES LLC BLACK | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| JEAN ROGERS WINCHELL | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| JERRY W JOHNSTON ENTERPRISES INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| JOHN J SMITH | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| John W & Doris Lizana | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Johnston Enterprises | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Keith K Schlueter | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| KEITH K SCHLUETER | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| LAURA L AGOLD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Laura L. Agold | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Linda A Cox | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| LINDA A COX | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| LITTLE BIRDY MINERALS LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| MARGARET STRICKHAUSEN | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| MARILYN MEWHINNEY RUSHING | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| MARY ROGERS BARRETT CHILDRENS TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| MICHAEL C SMITH | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| MICHAEL CRAVEN | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| MOMENTUM MINERALS OPERATING LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Moos Family Living TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| MOOS FAMILY LIVING TR VIRGINA MOOS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| MRB 89 DIMMIT ROYALTIES LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Pamela H Glynn | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| PAMELA H GLYNN | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PRESTON B MEWHINNEY JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| ROBERT R HUTSON JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Rogers et al | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| RUSSEL & NICOLE MOOS FAM LIV TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| RUSSELL H ROGERS FUND FOR ARTS J | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Russell W Hoch Jr | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| RUSSELL W HOCH JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Sarah A Elsworth | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| SARAH A ELSWORTH | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| SCURY FAM PTRSHP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| SMA ENERGY CORPORATION | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| STEVEN L SMITH | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| TANNA ENERGY PARTNERS LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| TOMMY L OSHIELDS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Tommy L. Oshields | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| TRACY REB CLARK | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| TROUBLE HILL PROPERTIES LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| WALLACE ROGERS III CHILDREN TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| WANDA J ROBBINS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| Wanda Robbins | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| William E Horton | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| WILLIAM E HORTON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 09/03/2019 | PSA 768-0031 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0001 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0002 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0002 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0002 |
| PFANENSTIEL CO LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0003 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0003 |
| PFANENSTIEL CO LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0004 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0004 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0005 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0006 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0006 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0007 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0007 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0008 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0008 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0009 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0009 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0010 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0010 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0011 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0011 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0012 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0012 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0013 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0013 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0013 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0014 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0014 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0014 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0015 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0015 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0015 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/27/2017 | PSA 771-0015 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/31/2018 | PSA 771-0016 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/31/2018 | PSA 771-0016 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/31/2018 | PSA 771-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/31/2018 | PSA 771-0017 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/31/2018 | PSA 771-0017 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/31/2018 | PSA 771-0017 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/10/2018 | PSA 771-0018 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/10/2018 | PSA 771-0018 |
| COLLINS EAGLE FORD HOLDINGS LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/10/2018 | PSA 771-0018 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0019 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0019 |
| CARRIZO OIL & GAS INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0019 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0020 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0020 |
| CARRIZO OIL & GAS INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0020 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0021 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0021 |
| CARRIZO OIL & GAS INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0021 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0022 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0022 |
| CARRIZO OIL & GAS INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0023 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0023 |
| CARRIZO OIL & GAS INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0024 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0024 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0025 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 10/22/2018 | PSA 771-0025 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/08/2018 | PSA 771-0026 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/08/2018 | PSA 771-0026 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/08/2018 | PSA 771-0026 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/08/2018 | PSA 771-0026 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/08/2018 | PSA 771-0027 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/08/2018 | PSA 771-0027 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/08/2018 | PSA 771-0027 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/08/2018 | PSA 771-0027 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/08/2018 | PSA 771-0028 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/08/2018 | PSA 771-0028 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/08/2018 | PSA 771-0028 |
| JGC EXPLORATION EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/08/2018 | PSA 771-0028 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT | PSA 771-0029 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT | PSA 771-0029 |
| RIGGS ENERGY INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT | PSA 771-0029 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT | PSA 771-0030 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT | PSA 771-0030 |
| RIGGS ENERGY INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT | PSA 771-0030 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 06/25/2019 | PSA 771-0031 |
| PROVIDENCE MINERALS LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 06/25/2019 | PSA 771-0031 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 06/25/2019 | PSA 771-0031 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 06/25/2019 | PSA 771-0031 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 06/25/2019 | PSA 771-0031 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/30/2019 | PSA 771-0032 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/30/2019 | PSA 771-0032 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/30/2019 | PSA 771-0032 |
| DEVON ENERGY PRODUCTION CO LP BILL | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/30/2019 | PSA 771-0032 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 08/30/2019 | PSA 771-0032 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/21/2020 | PSA 771-0033 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/21/2020 | PSA 771-0033 |
| ALLESERO LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/21/2020 | PSA 771-0033 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/21/2020 | PSA 771-0033 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/21/2020 | PSA 771-0033 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JENNIFER LYNN LORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/21/2020 | PSA 771-0033 |
| KENT E LORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/21/2020 | PSA 771-0033 |
| REBECCA ANN LORD EST RICHARD GLASER | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 02/21/2020 | PSA 771-0033 |
| CNOOC Energy USA LLC - Eagle Ford | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| Jamestown Resources LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| ALICE LEONARD CURTIS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| BENDECIDO, LTD. | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| BETSY ANNE MATTHEWS AKINS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| BRADLEY H NICHOLSON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| C & H WINFIELD MINERALS LTD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| COMMISSIONER OF THE GLO | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| DAVID TODD HUGHES | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| ELLEN BOLTON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| ELLEN DARLENE POOLSON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| ESPERE, LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| FRANCIS WAYNE LEONARD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| GARY CRAIG LEONARD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| GARY EUGENE MCKENZIE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| GERALD LYNN MCKENZIE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| GLENDA M WHITE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| HFS-SLJ MINERAL PARTNERS - III, LP, a Texas Limited Partnership | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| HUGH R MATTHEWS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| JGC Exploration Eagle Ford LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| JOHN H NORTHCUT AND JUDY D NORTHCUT | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| KATHY J NICHOLSON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| KIMBELL ROYALTY PARTNERS, LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| KRISTEENA MCEACHRAN MIDDLEBROOK | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| LARRY DEAN LEONARD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| LIGHTLE Y MORRIS JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| M W AND FAIR MILLER FOUNDATION INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| MARY EDITH EDWARDS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| MARY PATRICIA DOUGHERTY TR MARY | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| MASON L MATTHEWS III | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| MELISSA ANN KUYKENDALL- JONES | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| REBECCA MOREY | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| RICHARD GLENN RUTH | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| SHERRY LARUE LEONARD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| STATE OF TEXAS - GLO | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Stonehold Energy Corporation | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| SUSAN D ANDERSON MARTINEZ | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| WILLIAM LEN KUYKENDALL | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0034 |
| CNOOC Energy USA LLC - Eagle Ford | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| Jamestown Resources LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| ALICE LEONARD CURTIS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| ANN MARIE ONARHEIM FARRIS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| BENTON LAND PARTNERSHIP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| BETSY ANNE MATTHEWS AKINS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| BRADLEY H NICHOLSON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| BRIAN ROBERTSON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| BUCKHORN MINERALS II LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| C & H WINFIELD MINERALS LTD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| CLYDE JOHN NOAH | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| COMMISSIONER OF THE GLO | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| DALE FARRIS RHODES | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| DAVID T KASTOR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| DAVID TODD HUGHES | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| DIANE MICHELLE ROBERTSON EST ARLENE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| DORIS CAVANESS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| ELLEN BOLTON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| ELLEN DARLENE POOLSON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| ETHELEE ELLA MCCLURE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| FRANCES KAYE ARNOLD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| FRANCIS WAYNE LEONARD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| GARY CRAIG LEONARD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| GARY EUGENE MCKENZIE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| GERALD LYNN MCKENZIE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| GLENDA M WHITE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| HAROLD CLIFTON CRANE LE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| HFS-SLJ MINERAL PARTNERS - III, LP, a Texas Limited Partnership | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| HUGH R MATTHEWS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| JAY W LATHAM | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| JAY W LATHAM | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| JGC Exploration Eagle Ford LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| JOHN H NORTHCUT AND JUDY D NORTHCUT | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| JOHN N TYLER | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| KATHY J NICHOLSON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KIMBELL ROYALTY PARTNERS, LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| KKL PARTNERS LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| KRISTEENA MCEACHRAN MIDDLEBROOK | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| LARRY DEAN LEONARD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| LIGHTLE Y MORRIS JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| M W AND FAIR MILLER FOUNDATION INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| MARY EDITH EDWARDS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| MARY JANE LOVRIEN | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| MASON L MATTHEWS III | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| MELISSA ANN KUYKENDALL- JONES | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| MOUNTAIN LAUREL MANAGEMENT LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| MOUNTAIN LAUREL MANAGEMENT LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| MOUNTAIN LAUREL MANAGEMENT LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| NORA MAE TYLER | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| PITMAN FAMILY PARTNERSHIP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| PITMAN FAMILY PARTNERSHIP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| REBECCA MOREY | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| REX FARRIS RHODES | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| RHESA BETH HAMBY | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| RICHARD GLENN RUTH | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| ROBERT J & ARLENE B INGERSOLL AS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| ROBERT J INGERSOLL & ARLENE B AS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| SHERRY LARUE LEONARD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| Stonehold Energy Corporation | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| SUSAN D ANDERSON MARTINEZ | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| TIMOTHY S & BONNI J FARRIS LIV TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| WILLIAM LEN KUYKENDALL | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/01/2020 | PSA 771-0035 |
| CNOOC Energy USA LLC - Eagle Ford | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| STONEHOLD ENERGY CORP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| Jamestown Resources LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| ALICE LEONARD CURTIS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| ANN MARIE ONARHEIM FARRIS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| BENTON LAND PARTNERSHIP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| BENTON LAND PARTNERSHIP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| BETSY ANNE MATTHEWS AKINS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| BRADLEY H NICHOLSON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| BRIAN ROBERTSON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| BUCKHORN MINERALS II LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| C & H WINFIELD MINERALS LTD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CLYDE JOHN NOAH | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| COMMISSIONER OF THE GLO | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| DALE FARRIS RHODES | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| DAVID T KASTOR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| DAVID TODD HUGHES | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| DIANE MICHELLE ROBERTSON EST ARLENE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| DORIS CAVANESS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| ELLEN BOLTON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| ELLEN DARLENE POOLSON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| ETHELEE ELLA MCCLURE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| FRANCES KAYE ARNOLD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| FRANCIS WAYNE LEONARD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| GARY CRAIG LEONARD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| GARY EUGENE MCKENZIE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| GERALD LYNN MCKENZIE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| GLENDA M WHITE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| GLORIA P WAGNER LE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| HAROLD CLIFTON CRANE LE | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| HFS-SLJ MINERAL PARTNERS - III, LP, a Texas Limited Partnership | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| HUGH R MATTHEWS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| JAY W LATHAM | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| JAY W LATHAM | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| JGC Exploration Eagle Ford LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| JOHN H NORTHCUT AND JUDY D NORTHCUT | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| JOHN N TYLER | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| KATHY J NICHOLSON | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| KIMBELL ROYALTY PARTNERS, LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| KKL PARTNERS LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| KKL PARTNERS LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| KRISTEENA MCEACHRAN MIDDLEBROOK | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| LARRY DEAN LEONARD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| LIGHTLE Y MORRIS JR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| M W AND FAIR MILLER FOUNDATION INC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| MARY EDITH EDWARDS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| MARY JANE LOVRIEN | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| MASON L MATTHEWS III | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| MELISSA ANN KUYKENDALL- JONES | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| MOUNTAIN LAUREL MANAGEMENT LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| MOUNTAIN LAUREL MANAGEMENT LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| MOUNTAIN LAUREL MANAGEMENT LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MUSTANG MINERALS LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| NORA MAE TYLER | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| PITMAN FAMILY PARTNERSHIP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| PITMAN FAMILY PARTNERSHIP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| REBECCA MOREY | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| REX FARRIS RHODES | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| RHESA BETH HAMBY | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| RICHARD GLENN RUTH | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| Rising Phoenix Opportunity Fund I, LLC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| Rising Phoenix Royalty Fund III, LP | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| ROBERT J & ARLENE B INGERSOLL AS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| ROBERT J INGERSOLL & ARLENE B AS | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| SHERRY LARUE LEONARD | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| SHIRLEY LYMAN | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| STATE OF TEXAS - GLO | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| Stonehold Energy Corporation | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| SUSAN D ANDERSON MARTINEZ | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| SUSAN FARR DELAC | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| TIMOTHY S & BONNI J FARRIS LIV TR | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| WILLIAM LEN KUYKENDALL | Chesapeake Exploration, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 05/22/2020 | PSA 771-0036 |
| CML Exploration LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 05/05/2010 | PUR 000-0002 |
| Carrizo (Permian) LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/17/2016 | PUR 000-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| DORCHESTER RESOURCES LP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| UNION PACIFIC RAILROAD CO | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| UNION PACIFIC RAILROAD CO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| UNION PACIFIC RAILROAD CO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| UNION PACIFIC RAILROAD CO | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| UNION PACIFIC RAILROAD CO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JOHNNY B SMALL | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JOHNNY B SMALL | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JOHNNY B SMALL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JOHNNY B SMALL | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JOHNNY B SMALL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BARBARA ANN WELLS | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BARBARA ANN WELLS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BARBARA ANN WELLS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BARBARA ANN WELLS | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BARBARA ANN WELLS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BG US PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BG US PRODUCTION CO LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| UNION PACIFIC RAILROAD | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| UNION PACIFIC RAILROAD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| UNION PACIFIC RAILROAD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| UNION PACIFIC RAILROAD | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| UNION PACIFIC RAILROAD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| PETROHAWK ENERGY CORP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| PETROHAWK ENERGY CORP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BHP BILLITON PETRO PROP NA LP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| PEO HAYNESVILLE HOLDCO LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| PEO HAYNESVILLE HOLDCO LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| PEO HAYNESVILLE HOLDCO LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| PEO HAYNESVILLE HOLDCO LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| PEO HAYNESVILLE HOLDCO LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BHP BILLITON | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BHP BILLITON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BHP BILLITON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BHP BILLITON | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BHP BILLITON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BHP BILLITON PETROLEUM LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BHP BILLITON PETROLEUM LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BHP BILLITON PETROLEUM LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BHP BILLITON PETROLEUM LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BHP BILLITON PETROLEUM LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EXCO OPERATING CO LP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| MRC ENERGY CO | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| MRC ENERGY CO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| MRC ENERGY CO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| MRC ENERGY CO | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| MRC ENERGY CO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| ARPENT ENERGY LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| ARPENT ENERGY LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| ARPENT ENERGY LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| ARPENT ENERGY LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| ARPENT ENERGY LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| WILSON PRODUCTION 16 LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| WILSON PRODUCTION 16 LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| WILSON PRODUCTION 16 LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| WILSON PRODUCTION 16 LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| WILSON PRODUCTION 16 LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JUSTISS OIL CO INC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JUSTISS OIL CO INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JUSTISS OIL CO INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JUSTISS OIL CO INC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JUSTISS OIL CO INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| OFFICE OF MINERAL RESOURCES | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CANNISNIA PLANTATION LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CANNISNIA PLANTATION LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CANNISNIA PLANTATION LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CANNISNIA PLANTATION LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CANNISNIA PLANTATION LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| ISHMELL CLINTON SR EST | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| ISHMELL CLINTON SR EST | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| ISHMELL CLINTON SR EST | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| ISHMELL CLINTON SR EST | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| ISHMELL CLINTON SR EST | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| WOODVALE CAPITAL LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| WOODVALE CAPITAL LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| WOODVALE CAPITAL LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WOODVALE CAPITAL LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| WOODVALE CAPITAL LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| STROUD EXPLORATION CO | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| STROUD EXPLORATION CO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| STROUD EXPLORATION CO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| STROUD EXPLORATION CO | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| STROUD EXPLORATION CO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JOHN LEIGH MCCLELLAN WI | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JOHN LEIGH MCCLELLAN WI | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JOHN LEIGH MCCLELLAN WI | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JOHN LEIGH MCCLELLAN WI | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JOHN LEIGH MCCLELLAN WI | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| MARK WILSON GRAVES | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| MARK WILSON GRAVES | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| MARK WILSON GRAVES | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| MARK WILSON GRAVES | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| MARK WILSON GRAVES | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| PEO HAYNESVILLE HOLDCO II LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| AETHON III HV LLC AETHON ENERGY OPERATING LLC - AGT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| FREEPORT MCMORAN OIL & GAS LLC WELLS FARGO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| UNKNOWN LOUISIANA | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| UNKNOWN LOUISIANA | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| WELMAN ROSS JR HEIRS | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| WELMAN ROSS JR HEIRS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| WELMAN ROSS JR HEIRS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| WELMAN ROSS JR HEIRS | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| WELMAN ROSS JR HEIRS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JOHN LEE SMALL | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JOHN LEE SMALL | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JOHN LEE SMALL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JOHN LEE SMALL | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| JOHN LEE SMALL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| MARY R MULLINIX | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| MARY R MULLINIX | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| MARY R MULLINIX | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| MARY R MULLINIX | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| MARY R MULLINIX | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CNOOC ENERGY USA LLC - EAGLE FORD | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| GLEN CRAVEN PLANTATION LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| GLEN CRAVEN PLANTATION LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| GLEN CRAVEN PLANTATION LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| GLEN CRAVEN PLANTATION LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| GLEN CRAVEN PLANTATION LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| DILYS J WILSON EX TR THOMAS B JR & JOHN REID WILSON TRSTS | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| DILYS J WILSON EX TR THOMAS B JR & JOHN REID WILSON TRSTS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| DILYS J WILSON EX TR THOMAS B JR & JOHN REID WILSON TRSTS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| DILYS J WILSON EX TR THOMAS B JR & JOHN REID WILSON TRSTS | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| DILYS J WILSON EX TR THOMAS B JR & JOHN REID WILSON TRSTS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| THOMAS B WILSON SR EST TR THOMAS B WILSON JR TRST | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| THOMAS B WILSON SR EST TR THOMAS B WILSON JR TRST | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| THOMAS B WILSON SR EST TR THOMAS B WILSON JR TRST | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| THOMAS B WILSON SR EST TR THOMAS B WILSON JR TRST | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| THOMAS B WILSON SR EST TR THOMAS B WILSON JR TRST | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| FAITH OPERATING CO LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| FAITH OPERATING CO LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| FAITH OPERATING CO LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| FAITH OPERATING CO LP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| FAITH OPERATING CO LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| ISHMEL CLINTON JR | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| ISHMEL CLINTON JR | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| ISHMEL CLINTON JR | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| ISHMEL CLINTON JR | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| ISHMEL CLINTON JR | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| RICHARD WARE EST | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| RICHARD WARE EST | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| RICHARD WARE EST | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| RICHARD WARE EST | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| RICHARD WARE EST | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BURDEN CLINTON REV LIV TR BURDEN CLINTON TRST | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BURDEN CLINTON REV LIV TR BURDEN CLINTON TRST | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BURDEN CLINTON REV LIV TR BURDEN CLINTON TRST | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BURDEN CLINTON REV LIV TR BURDEN CLINTON TRST | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| BURDEN CLINTON REV LIV TR BURDEN CLINTON TRST | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| Anadarko E&P Onshore, LLC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/10/2017 | PUR 000-0005 |
| PREMMA OIL & GAS LLC | Chesapeake Appalachia, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/27/2007 | PUR 001-0001 |
| Central Bradford Progress Authority | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/09/2010 | PUR 001-0003 |
| Raven Holding Co, LLC | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/19/2011 | PUR 001-0006 |
| Greene County Industrial Development, Inc. | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/17/2011 | PUR 001-0007 |
| Camco Manufacturing Company | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 12/14/2011 | PUR 001-0010 |
| Chief Exploration & Development LLC | Chesapeake Appalachia, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 09/09/2016 | PUR 001-0013 |
| Enexco, Inc | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 09/15/2009 | PUR 238-0001 |
| ENCINO ANADARKO ACQ LLC-DIV | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/27/2013 | PUR 43376-0001 |
| Tributary Holdings, LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/05/2014 | PUR 43384-0001 |
| Tributary Holdings, LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/06/2014 | PUR 43384-0002 |
| EEC, Inc. | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/24/2014 | PUR 43384-0003 |
| Gastar Exploration, Inc. | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2014 | PUR 43384-0004 |
| Fairway Energy, L.L.C. | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/11/2019 | PUR 43384-0005 |
| The K Group Hospitality, Inc., Attn: Satish Patel | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/10/2012 | PUR 43398-0001 |
| H-M Real Estate, LLC | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/17/2011 | PUR 43398-0002 |
| BKEP Crude, L.L.C. | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 09/25/2012 | PUR 43398-0003 |
| James E. Hardy and Margaret Hardy | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/20/2012 | PUR 43414-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Peggy Ann Piersall | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 12/20/2011 | PUR 43415-0001 |
| Royse-Smith LLC | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 02/06/2012 | PUR 43415-0003 |
| EV Properties, L.P. | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 07/01/2018 | PUR 43448-0001 |
| MELBA RUTH MALONE | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| ROBERT L THOMAS | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| AUBREY PRICE | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| BERNARD & VIRGINIA HOLUM SCOTT LEGACY LLC GUARDIAN MINERAL MGMT AGT | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| BROSE LIV TR JOHN & SHARON BROSE TRSTS | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| LARRY A CRESS | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| KIM D JONES | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| DAVID O WITTMAN | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| CELIA B PAGE | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| ESCONDIDO ENERGY INC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| STEPHEN K SCHUBARTH | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| THOMAS H MOORE | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| JERI LIN REINLI GETZ | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| CLAY POLLARD | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| DEBRA DENISE LATHAM | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| THOMAS M SHEPHERD | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| JEFFREY R CUMMINS | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| LATHAM FAM TR UWO LINDLEY PAUL LATHAM DECD DEBRA DENISE LATHAM TRST | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| PATRICIA B DOUGHERTY REV TR PATRICIA DOUGHERTY & DIANE TAYLOR CO-TRSTS | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| SUZANNE LEGENDRE KIDWELL TR SUZANNE KIDWELL CONAWAY TRST | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 05/01/2015 | PUR 43448-0002 |
| MINESHAFT ROYALTIES | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 10/20/2016 | PUR 483-0001 |
| DANWAY DEVELOPMENT LP | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 10/20/2016 | PUR 483-0001 |
| GEOSOUTHERN ENERGY CORP | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 10/20/2016 | PUR 483-0001 |
| SEA INDUSTRIES INC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 10/20/2016 | PUR 483-0001 |
| DOUBLE J OIL & GAS INTERESTS LLC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 10/20/2016 | PUR 483-0001 |
| BURK ENERGY COMPANY | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 10/20/2016 | PUR 483-0001 |
| HEBRON ENTERPRISES INC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 10/20/2016 | PUR 483-0001 |
| Warrior Gas Company & NBL Permian LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 09/20/2017 | PUR 483-0002 |
| ENDEAVOR ENERGY RESOURCES LP | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 02/02/2017 | PUR 483-0003 |
| Woodland Midstream Operating, LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 12/08/2016 | PUR 483-0004 |
| XTO Energy Inc. | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 10/16/2018 | PUR 483-0005 |
| TAF ENERGY, LLC &      SCOTT WHITTINGTON | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 06/20/2013 | PUR 483-0007 |
| APACHE CORP OSCAR J MONTALVO AIF | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| OGDEN EAGLE FORD LLC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| CASCADE ENERGY LP | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| CYNTHIA SIMON | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| KATHLEEN MAGID | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| JOHN CHILCOTT | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| JANE TAVERNER GSL TR JANE TAVERNER TRST | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| LAURA RILEY | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| WILLARD CHILCOTT | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| SEAN RILEY TR SEAN RILEY TRST | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| RICHARD CHILCOTT | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| HAWKWOOD ENERGY EAST TEXAS LLC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| MAGNOLIA OIL & GAS OPERATING LLC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| LEWIS A 1H UNLEASED | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| JHE HOLDINGS LLC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| ROBERT L GROVE | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| ROY WALTER VAJDAK | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| ENERVEST WACHOVIA CO-INV PTSHP LP | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| JAY H PULLIN | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| CENTEX ENERGY LLC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| APEX RESOURCES INC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| JOE E PULLIN | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| ANTHONY M DYSON | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| DONALD A BALL | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| R KELLY RAPER | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| LAREDO ENERGY V LP | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| SIMONOIL LLC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| W C MCCURDY | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| RUSSELL T RUDY ENERGY LLC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/20/2018 | PUR 483-0008 |
| WCS OIL AND GAS CORP | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 01/22/2014 | PUR 483-0009 |
| ROSEWOOD RESOURCES | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 01/22/2014 | PUR 483-0009 |
| CALBRI | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 01/22/2014 | PUR 483-0009 |
| SOUTHFORK INVESTMENTS GROUP | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 01/22/2014 | PUR 483-0009 |
| CROSSING ROCKS ENERGY, INC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 01/22/2014 | PUR 483-0009 |
| WCS Oil & Gas Corp | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 03/04/2013 | PUR 483-0010 |
| WCS Oil & Gas Corp | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 03/04/2013 | PUR 483-0010 |
| WCS OIL AND GAS CORP | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/25/2013 | PUR 483-0011 |
| WCS OIL AND GAS CORP | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 09/25/2013 | PUR 483-0011 |
| WESTLANDS RESOURCE CORPORATION | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 10/09/2013 | PUR 483-0012 |
| ECMANN, VANDENBERGH & TRAINOR, SUITE 518 | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 10/09/2013 | PUR 483-0012 |
| SONATA INVESTMENT COMPANY, LLC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 10/09/2013 | PUR 483-0012 |
| THOMAS E. MOLONEY, ESQ | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 10/09/2013 | PUR 483-0012 |
| LLEWELLIN OPERATING COMPANY, LLC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 11/18/2013 | PUR 483-0013 |
| SEA INDUSTRIES INC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 02/17/2017 | PUR 483-0014 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| HAWKWOOD ENERGY EAST TEXAS LLC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 02/17/2017 | PUR 483-0014 |
| RICHARD C TAYLOR THOMAS B TAYLOR TEMP GDN | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 02/17/2017 | PUR 483-0014 |
| THOMAS B TAYLOR | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 02/17/2017 | PUR 483-0014 |
| LEWIS A 1H UNLEASED | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 02/17/2017 | PUR 483-0014 |
| COMSTOCK OIL & GAS, LP | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 06/30/2015 | PUR 483-0015 |
| Austin Exploration Limited & Ausco Texas Exploration, LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/20/2013 | PUR 483-0016 |
| CLAYTON WILLIAMS ENERGY INC | WHE AcqCo., LLC | PURCHASE AND SALE AGREEMENT DATED 10/24/2016 | PUR 483-0017 |
| WHE ACQCO LLC | WHE AcqCo., LLC | PURCHASE AND SALE AGREEMENT DATED 10/24/2016 | PUR 483-0017 |
| Elmer R. Aidridge and Kim Aidridge, husband and wife | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/05/2012 | PUR 508-0001 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| XTO ENERGY INC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| XTO ENERGY INC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| XTO ENERGY INC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| GRIZZLY OPERATING LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| GRIZZLY OPERATING LLC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| GRIZZLY OPERATING LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| JEFF SLADE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| JEFF SLADE | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| JEFF SLADE | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| JEFF SLADE | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| HENRY GUNGOLL ASSOC LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| HENRY GUNGOLL ASSOC LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| VITRUVIAN II WOODFORD LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| VITRUVIAN II WOODFORD LLC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| VITRUVIAN II WOODFORD LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| CASILLAS PETROLEUM RESOURCE PTNRS LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| CASILLAS PETROLEUM RESOURCE PTNRS LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| CASILLAS PETROLEUM RESOURCE PTNRS LLC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| CASILLAS PETROLEUM RESOURCE PTNRS LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| SHERIDAN HOLDING I LLC IDA LEMASTER AIF | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| SHERIDAN HOLDING I LLC IDA LEMASTER AIF | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| SHERIDAN HOLDING I LLC IDA LEMASTER AIF | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| SHERIDAN HOLDING I LLC IDA LEMASTER AIF | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| EARLSBORO ENERGIES CORP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| EARLSBORO ENERGIES CORP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| EARLSBORO ENERGIES CORP | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| EARLSBORO ENERGIES CORP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| CAROLE J DRAKE LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| CAROLE J DRAKE LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| CAROLE J DRAKE LLC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| CAROLE J DRAKE LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| NEWFIELD EXPL MID-CONTINENT CO LP CHRISTIAN SIZEMORE AIF | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WHITE STAR ROYALTY CO LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WHITE STAR ROYALTY CO LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WHITE STAR ROYALTY CO LLC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WHITE STAR ROYALTY CO LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| PRISM ENERGY INC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| PRISM ENERGY INC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| PRISM ENERGY INC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| PRISM ENERGY INC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WABASH PRODUCTION LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WABASH PRODUCTION LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WABASH PRODUCTION LP | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WABASH PRODUCTION LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| CAMARILLA ENERGY LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| CAMARILLA ENERGY LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| CAMARILLA ENERGY LP | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| CAMARILLA ENERGY LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| DIAMOND S ENERGY CO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| DIAMOND S ENERGY CO | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| DIAMOND S ENERGY CO | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DIAMOND S ENERGY CO | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| BOBBY W BRIDWELL LIV TR BOBBY & BONNIE BRIDWELL COTRST | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| BOBBY W BRIDWELL LIV TR BOBBY & BONNIE BRIDWELL COTRST | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| BOBBY W BRIDWELL LIV TR BOBBY & BONNIE BRIDWELL COTRST | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| BOBBY W BRIDWELL LIV TR BOBBY & BONNIE BRIDWELL COTRST | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| SETHA M LUCERO LIV TR SETHA M LUCERO TRUSTEE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| SETHA M LUCERO LIV TR SETHA M LUCERO TRUSTEE | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| SETHA M LUCERO LIV TR SETHA M LUCERO TRUSTEE | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| SETHA M LUCERO LIV TR SETHA M LUCERO TRUSTEE | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| BILL & BARBARA BRIDWELL IRR TR BILL & BARBARA BRIDWELL TRSTS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| BILL & BARBARA BRIDWELL IRR TR BILL & BARBARA BRIDWELL TRSTS | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| BILL & BARBARA BRIDWELL IRR TR BILL & BARBARA BRIDWELL TRSTS | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| BILL & BARBARA BRIDWELL IRR TR BILL & BARBARA BRIDWELL TRSTS | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| RONALD M MCKENZIE REV TR RONALD M MCKENZIE TRST | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| RONALD M MCKENZIE REV TR RONALD M MCKENZIE TRST | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| RONALD M MCKENZIE REV TR RONALD M MCKENZIE TRST | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| RONALD M MCKENZIE REV TR RONALD M MCKENZIE TRST | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| TRINCHERA PROD CO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| TRINCHERA PROD CO | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| TRINCHERA PROD CO | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| TRINCHERA PROD CO | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| MAGNUM ENERGY INC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| MAGNUM ENERGY INC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| MAGNUM ENERGY INC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| MAGNUM ENERGY INC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WILLIAM NICOLAI THAMS TR WILLIAM NICOLAI THAMS TRST | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WILLIAM NICOLAI THAMS TR WILLIAM NICOLAI THAMS TRST | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WILLIAM NICOLAI THAMS TR WILLIAM NICOLAI THAMS TRST | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WILLIAM NICOLAI THAMS TR WILLIAM NICOLAI THAMS TRST | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| KRISTIN ELIZABETH GRUBBS TR | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| KRISTIN ELIZABETH GRUBBS TR | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| KRISTIN ELIZABETH GRUBBS TR | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| KRISTIN ELIZABETH GRUBBS TR | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| JOAN STAUFFER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| JOAN STAUFFER | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| JOAN STAUFFER | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| JOAN STAUFFER | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| VALBEL WEST CORP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| VALBEL WEST CORP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| VALBEL WEST CORP | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| VALBEL WEST CORP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WILLIAM P DILLARD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WILLIAM P DILLARD | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WILLIAM P DILLARD | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| WILLIAM P DILLARD | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| JOURNEY ENERGY LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| JOURNEY ENERGY LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| JOURNEY ENERGY LLC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| JOURNEY ENERGY LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| STEVEN J CLARK | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| STEVEN J CLARK | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| STEVEN J CLARK | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| STEVEN J CLARK | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| TYLER TOWNSDIN GRUBBS 1989 TR | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| TYLER TOWNSDIN GRUBBS 1989 TR | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| TYLER TOWNSDIN GRUBBS 1989 TR | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| TYLER TOWNSDIN GRUBBS 1989 TR | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| GEORGE W FRANK JR | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| GEORGE W FRANK JR | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| GEORGE W FRANK JR | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| GEORGE W FRANK JR | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| SALLY GELPERIN L LIGHT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| SALLY GELPERIN L LIGHT | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| SALLY GELPERIN L LIGHT | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| SALLY GELPERIN L LIGHT | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| REECE OIL & GAS COMPANY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| REECE OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| REECE OIL & GAS COMPANY | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| REECE OIL & GAS COMPANY | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| ELLEN GELPERIN RUBIN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| ELLEN GELPERIN RUBIN | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| ELLEN GELPERIN RUBIN | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| ELLEN GELPERIN RUBIN | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| KENT E MANBY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| KENT E MANBY | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| KENT E MANBY | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| KENT E MANBY | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| JACK GELPERIN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| JACK GELPERIN | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| JACK GELPERIN | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JACK GELPERIN | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| KHC LAND INVESTMENTS, LLC | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 05/27/2008 | PUR 525-0001 |
| AHMAD BAHREINI & SHAKIBA NASSER | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 05/27/2008 | PUR 525-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| DORCHESTER RESOURCES LP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| BCE-MACH LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| BCE-MACH LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| TIPTOP OIL & GAS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| TIPTOP OIL & GAS LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MERC 6 LP THOMAS MCCASLAND | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MERC 6 LP THOMAS MCCASLAND | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MERC 6 LP THOMAS MCCASLAND | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MERC 6 LP THOMAS MCCASLAND | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| NORVILLE OIL CO LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| NORVILLE OIL CO LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MACK OIL CO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MACK OIL CO | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MACK OIL CO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| SOUTHOK DEVELOPMENT CO LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| SOUTHOK DEVELOPMENT CO LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MANUEL CORP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MANUEL CORP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MANUEL CORP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MANUEL CORP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| H HUFFMAN & CO LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| H HUFFMAN & CO LP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| H HUFFMAN & CO LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| SEAWATCH OIL & GAS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SEAWATCH OIL & GAS LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| SEAWATCH OIL & GAS LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| SEAWATCH OIL & GAS LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| THUNDER OIL & GAS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| THUNDER OIL & GAS LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| THUNDER OIL & GAS LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| THUNDER OIL & GAS LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MACK ENERGY CO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MACK ENERGY CO | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MACK ENERGY CO | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| MACK ENERGY CO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| DAVID L MURPHY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| DAVID L MURPHY | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| DAVID L MURPHY | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| DAVID L MURPHY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/11/2008 | PUR 541-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| BCE-MACH LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| BCE-MACH LLC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| TIPTOP OIL & GAS LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| TIPTOP OIL & GAS LLC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| MERC 6 LP THOMAS MCCASLAND | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| MERC 6 LP THOMAS MCCASLAND | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| MERC 6 LP THOMAS MCCASLAND | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| CASTLEROCK RESOURCES INC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| CASTLEROCK RESOURCES INC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| CASTLEROCK RESOURCES INC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| NORVILLE OIL CO LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| NORVILLE OIL CO LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| NORVILLE OIL CO LLC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| MACK OIL CO | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| MACK OIL CO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| MACK OIL CO | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| SOUTHOK DEVELOPMENT CO LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| SOUTHOK DEVELOPMENT CO LLC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| H HUFFMAN & CO LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| H HUFFMAN & CO LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| H HUFFMAN & CO LP | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| SEAWATCH OIL & GAS LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| SEAWATCH OIL & GAS LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| SEAWATCH OIL & GAS LLC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| THUNDER OIL & GAS LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| THUNDER OIL & GAS LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| THUNDER OIL & GAS LLC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| MACK ENERGY CO | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| MACK ENERGY CO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| MACK ENERGY CO | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| DAVID L MURPHY | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| DAVID L MURPHY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| DAVID L MURPHY | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| HELEN JANELLE BROOKS | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| HELEN JANELLE BROOKS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| HELEN JANELLE BROOKS | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| JOHN LESLIE HARAUGHTY | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| JOHN LESLIE HARAUGHTY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| JOHN LESLIE HARAUGHTY | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| DAVID CHARLES HARAUGHTY | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| DAVID CHARLES HARAUGHTY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| DAVID CHARLES HARAUGHTY | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/21/2008 | PUR 541-0003 |
| BANNER FARMS, LLC | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/09/2011 | PUR 543-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/06/2006 | PUR 562-0001 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/06/2006 | PUR 562-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/06/2006 | PUR 562-0001 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/06/2006 | PUR 562-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| UNLEASED INTEREST | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| UNLEASED INTEREST | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| LEON L TOWELL | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| LEON L TOWELL | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| THOMAS L JEFFRIES | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| THOMAS L JEFFRIES | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SCOTT NOYES | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| SCOTT NOYES | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| DOUGLAS & SARA G KITTREDGE | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| D&B TR DTD 4-19-82 | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| D&B TR DTD 4-19-82 | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| I V MANAGEMENT CORP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| I V MANAGEMENT CORP | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| WILLIAM L PEASE | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| WILLIAM L PEASE | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| JOHN H SEXTON | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| JOHN H SEXTON | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| THEDA & EMERSON HALL | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| THEDA & EMERSON HALL | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| WILLIAM F BLATNICK | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| WILLIAM F BLATNICK | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| DON BEAL | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| DON BEAL | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| VARTKES BARSAM | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| VARTKES BARSAM | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| DONALD F LAPENNA | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| DONALD F LAPENNA | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| AUDREY NOYES | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| AUDREY NOYES | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| HAROLD HUDSON | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| HAROLD HUDSON | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| TED RAZOOK | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| TED RAZOOK | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| JAMES G MILLER | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| JAMES G MILLER | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| STAR INVESTMENT CORPORATION | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| STAR INVESTMENT CORPORATION | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| JEAN BARSAM | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| JEAN BARSAM | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| MATRIX PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| MATRIX PRODUCTION COMPANY | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| ANSCHUTZ OIL CO LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| ANSCHUTZ OIL CO LLC | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SAM R RATCLIFF EST IRREV TR FIRST INTERSTATE BANK TRST FARMERS NATIONAL COMPANY AGT | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| ADDIE SUE FERRIS FAM TR ADDIE SUE FERRIS TRST | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| RICHARD C BROWN | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| RICHARD C BROWN | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| BERNARD J SULLIVAN | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| BERNARD J SULLIVAN | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| DENNIS TOWLE | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| DENNIS TOWLE | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| CHERYL K MILLER | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| CHERYL K MILLER | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| CHARLES WILSON JAMES H LOPRETE AIF | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| DON CORLEY | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| DON CORLEY | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| JOHN C HEERS & SONS | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| JOHN C HEERS & SONS | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| KENNETH HARBACK | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| KENNETH HARBACK | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| REDLANDS RESOURCES INC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| REDLANDS RESOURCES INC | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| DOUGLAS & NANCY VAN HOWD | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| WILLIAM C & BENITA M BUSTER | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| WILLIAM C & BENITA M BUSTER | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| JOYCE WILSON | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| JOYCE WILSON | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| WAGNER TR | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| WAGNER TR | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| JOAN L LEEDS | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| JOAN L LEEDS | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| GEORGE VAN AUKEN | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| GEORGE VAN AUKEN | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| KARA INC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| KARA INC | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| PAUL J HUBBS | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| PAUL J HUBBS | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| KELLY NOYES | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| KELLY NOYES | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Walsh Company LP | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/04/2011 | PUR 737-0002 |
| Walsh Company LP | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/17/2011 | PUR 737-0003 |
| Justin Britt Investements LLC | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/09/2013 | PUR 737-0004 |
| Mark and Mary Pawlik | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/14/2012 | PUR 759-0001 |
| Walsh Company LP | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/03/2010 | PUR 768-0001 |
| Richard Rex Kirkley | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 12/01/2011 | PUR 768-0002 |
| Richard Rex Kirkley | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/08/2011 | PUR 768-0003 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 09/17/2010 | PUR 768-0004 |
| FAITH OPERATING CO LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 09/17/2010 | PUR 768-0004 |
| Ed-Sal Investments Ltd | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 12/23/2011 | PUR 771-0001 |
| Sharon Stephenson | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 12/20/2011 | PUR 771-0002 |
| Sharon Stephenson | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 12/20/2011 | PUR 771-0002 |
| BH Leasing Company LLC c/o Reynold Leone | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2013 | PUR 771-0003 |
| CNOOC ENERGY USA LLC - EAGLE FORD | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/21/2016 | PUR 771-0004 |
| Rita Peoples Barker | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 09/24/2009 | PUR 925-0000 |
| Walsh Company LLC | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 09/24/2009 | PUR 925-0000 |
| Net Food Inc | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/19/2009 | PUR 925-0001 |
| The Staubach Company - Southwest Inc | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 05/02/2008 | PUR 926-0001 |
| Peppert Point Development Llc | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 05/02/2008 | PUR 926-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 926-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 926-0002 |
| EUGENIA FRANCIS D DAVISON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EUGENIA FRANCIS D DAVISON | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EUGENIA FRANCIS D DAVISON | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EUGENIA FRANCIS D DAVISON | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EUGENIA FRANCIS D DAVISON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EUGENIA FRANCIS D DAVISON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EUGENIA FRANCIS D DAVISON | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EAGLE STONE ENERGY PARTNERS LP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EAGLE STONE ENERGY PARTNERS LP | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EAGLE STONE ENERGY PARTNERS LP | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BG US PRODUCTION CO LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BG US PRODUCTION CO LLC | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BG US PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BG US PRODUCTION CO LLC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CASTLE PEAK RESOURCES LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CASTLE PEAK RESOURCES LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CASTLE PEAK RESOURCES LLC | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CASTLE PEAK RESOURCES LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CASTLE PEAK RESOURCES LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CASTLE PEAK RESOURCES LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CASTLE PEAK RESOURCES LLC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ANTWANETTE L JENKINS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ANTWANETTE L JENKINS | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ANTWANETTE L JENKINS | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ANTWANETTE L JENKINS | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ANTWANETTE L JENKINS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ANTWANETTE L JENKINS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ANTWANETTE L JENKINS | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BHP BILLITON PETRO PROP NA LP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BHP BILLITON PETRO PROP NA LP | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BHP BILLITON PETRO PROP NA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BHP BILLITON PETRO PROP NA LP | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| COMSTOCK OIL & GAS LA LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| COMSTOCK OIL & GAS LA LLC | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| COMSTOCK OIL & GAS LA LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| COMSTOCK OIL & GAS LA LLC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| OTA GENEAL BRUMMETT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| OTA GENEAL BRUMMETT | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| OTA GENEAL BRUMMETT | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| OTA GENEAL BRUMMETT | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| OTA GENEAL BRUMMETT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| OTA GENEAL BRUMMETT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| OTA GENEAL BRUMMETT | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| INDIGO MINERALS LLC MSC 950 | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| INDIGO MINERALS LLC MSC 950 | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| INDIGO MINERALS LLC MSC 950 | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| INDIGO MINERALS LLC MSC 950 | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| INDIGO MINERALS LLC MSC 950 | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| INDIGO MINERALS LLC MSC 950 | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| INDIGO MINERALS LLC MSC 950 | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BHP BILLITON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BHP BILLITON | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BHP BILLITON | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BHP BILLITON | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BHP BILLITON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BHP BILLITON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BHP BILLITON | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| KENYETTA LINDSAY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| KENYETTA LINDSAY | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| KENYETTA LINDSAY | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| KENYETTA LINDSAY | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| KENYETTA LINDSAY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| KENYETTA LINDSAY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| KENYETTA LINDSAY | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EXCO OPERATING CO LP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EXCO OPERATING CO LP | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EXCO OPERATING CO LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EXCO OPERATING CO LP | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MENSA TAYLOR LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MENSA TAYLOR LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MENSA TAYLOR LLC | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MENSA TAYLOR LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MENSA TAYLOR LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MENSA TAYLOR LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MENSA TAYLOR LLC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MATTIE JEAN MCDONALD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MATTIE JEAN MCDONALD | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MATTIE JEAN MCDONALD | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MATTIE JEAN MCDONALD | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MATTIE JEAN MCDONALD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MATTIE JEAN MCDONALD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MATTIE JEAN MCDONALD | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| LAMAR & VICKI WALSH STRINGER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LAMAR & VICKI WALSH STRINGER | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| LAMAR & VICKI WALSH STRINGER | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| LAMAR & VICKI WALSH STRINGER | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| LAMAR & VICKI WALSH STRINGER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| LAMAR & VICKI WALSH STRINGER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| LAMAR & VICKI WALSH STRINGER | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EUGENE F DUNN JR | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EUGENE F DUNN JR | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EUGENE F DUNN JR | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EUGENE F DUNN JR | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EUGENE F DUNN JR | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EUGENE F DUNN JR | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EUGENE F DUNN JR | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DAISY BLACKMON PEARAH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DAISY BLACKMON PEARAH | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DAISY BLACKMON PEARAH | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DAISY BLACKMON PEARAH | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DAISY BLACKMON PEARAH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DAISY BLACKMON PEARAH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DAISY BLACKMON PEARAH | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ANGELA BLACKMON DURHAM | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ANGELA BLACKMON DURHAM | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ANGELA BLACKMON DURHAM | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ANGELA BLACKMON DURHAM | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ANGELA BLACKMON DURHAM | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ANGELA BLACKMON DURHAM | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ANGELA BLACKMON DURHAM | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MCCOLLOUGH LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MCCOLLOUGH LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MCCOLLOUGH LLC | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MCCOLLOUGH LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MCCOLLOUGH LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MCCOLLOUGH LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MCCOLLOUGH LLC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MARY BAIRD & JOHN L G CASTRO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MARY BAIRD & JOHN L G CASTRO | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MARY BAIRD & JOHN L G CASTRO | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MARY BAIRD & JOHN L G CASTRO | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MARY BAIRD & JOHN L G CASTRO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MARY BAIRD & JOHN L G CASTRO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARY BAIRD & JOHN L G CASTRO | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| WILLIAM B JR & ELVIRA M HALDY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| WILLIAM B JR & ELVIRA M HALDY | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| WILLIAM B JR & ELVIRA M HALDY | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| WILLIAM B JR & ELVIRA M HALDY | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| WILLIAM B JR & ELVIRA M HALDY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| WILLIAM B JR & ELVIRA M HALDY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| WILLIAM B JR & ELVIRA M HALDY | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| HARDY ENERGY SERVICES INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| HARDY ENERGY SERVICES INC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| HARDY ENERGY SERVICES INC | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| HARDY ENERGY SERVICES INC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| HARDY ENERGY SERVICES INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| HARDY ENERGY SERVICES INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| HARDY ENERGY SERVICES INC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JOHN A ZUCCO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JOHN A ZUCCO | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JOHN A ZUCCO | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JOHN A ZUCCO | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JOHN A ZUCCO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JOHN A ZUCCO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JOHN A ZUCCO | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JPD ENERGY INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JPD ENERGY INC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JPD ENERGY INC | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JPD ENERGY INC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JPD ENERGY INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JPD ENERGY INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JPD ENERGY INC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| FLOY D HEBERT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| FLOY D HEBERT | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| FLOY D HEBERT | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| FLOY D HEBERT | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| FLOY D HEBERT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| FLOY D HEBERT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| FLOY D HEBERT | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BILLY E BOLT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BILLY E BOLT | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BILLY E BOLT | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BILLY E BOLT | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BILLY E BOLT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BILLY E BOLT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BILLY E BOLT | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CADDO PARISH COMMISSION | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CADDO PARISH COMMISSION | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CADDO PARISH COMMISSION | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CADDO PARISH COMMISSION | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CADDO PARISH COMMISSION | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CADDO PARISH COMMISSION | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CADDO PARISH COMMISSION | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| RONALD L & REBECCA O ANDERSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| RONALD L & REBECCA O ANDERSON | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| RONALD L & REBECCA O ANDERSON | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| RONALD L & REBECCA O ANDERSON | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| RONALD L & REBECCA O ANDERSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| RONALD L & REBECCA O ANDERSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| RONALD L & REBECCA O ANDERSON | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DOUGLAS J HAWKINS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DOUGLAS J HAWKINS | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DOUGLAS J HAWKINS | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DOUGLAS J HAWKINS | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DOUGLAS J HAWKINS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DOUGLAS J HAWKINS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DOUGLAS J HAWKINS | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHARLES LAFOE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHARLES LAFOE | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHARLES LAFOE | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHARLES LAFOE | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHARLES LAFOE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHARLES LAFOE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHARLES LAFOE | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JAMES D & MARY J HODGE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JAMES D & MARY J HODGE | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JAMES D & MARY J HODGE | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JAMES D & MARY J HODGE | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JAMES D & MARY J HODGE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JAMES D & MARY J HODGE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JAMES D & MARY J HODGE | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| PARISH OF CADDO PARISH CITY TREASURER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| PARISH OF CADDO PARISH CITY TREASURER | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| PARISH OF CADDO PARISH CITY TREASURER | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| PARISH OF CADDO PARISH CITY TREASURER | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| PARISH OF CADDO PARISH CITY TREASURER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| PARISH OF CADDO PARISH CITY TREASURER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| PARISH OF CADDO PARISH CITY TREASURER | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| UNKNOWN LOUISIANA | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| UNKNOWN LOUISIANA | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| UNKNOWN LOUISIANA | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| UNKNOWN LOUISIANA | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CATRENA KENDRICK | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CATRENA KENDRICK | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CATRENA KENDRICK | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CATRENA KENDRICK | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CATRENA KENDRICK | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CATRENA KENDRICK | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CATRENA KENDRICK | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MARVA GRAHAM ROBERSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MARVA GRAHAM ROBERSON | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MARVA GRAHAM ROBERSON | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MARVA GRAHAM ROBERSON | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MARVA GRAHAM ROBERSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MARVA GRAHAM ROBERSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MARVA GRAHAM ROBERSON | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| J HARMAN & RENAE H CHANDLER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| J HARMAN & RENAE H CHANDLER | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| J HARMAN & RENAE H CHANDLER | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| J HARMAN & RENAE H CHANDLER | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| J HARMAN & RENAE H CHANDLER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| J HARMAN & RENAE H CHANDLER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| J HARMAN & RENAE H CHANDLER | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| VERNON CHARLES WILSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| VERNON CHARLES WILSON | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| VERNON CHARLES WILSON | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| VERNON CHARLES WILSON | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| VERNON CHARLES WILSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| VERNON CHARLES WILSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| VERNON CHARLES WILSON | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BOBBIE KEMPS KELLUM | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BOBBIE KEMPS KELLUM | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BOBBIE KEMPS KELLUM | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BOBBIE KEMPS KELLUM | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BOBBIE KEMPS KELLUM | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BOBBIE KEMPS KELLUM | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| BOBBIE KEMPS KELLUM | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MINNIE THOMAS HARRIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MINNIE THOMAS HARRIS | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MINNIE THOMAS HARRIS | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MINNIE THOMAS HARRIS | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MINNIE THOMAS HARRIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MINNIE THOMAS HARRIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MINNIE THOMAS HARRIS | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JIMMIE JR & DORA M JACKSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JIMMIE JR & DORA M JACKSON | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JIMMIE JR & DORA M JACKSON | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JIMMIE JR & DORA M JACKSON | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JIMMIE JR & DORA M JACKSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JIMMIE JR & DORA M JACKSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| JIMMIE JR & DORA M JACKSON | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| GRASSLANDS DEVELOPMENT CORPORATION | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| GRASSLANDS DEVELOPMENT CORPORATION | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| GRASSLANDS DEVELOPMENT CORPORATION | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| GRASSLANDS DEVELOPMENT CORPORATION | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| GRASSLANDS DEVELOPMENT CORPORATION | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| GRASSLANDS DEVELOPMENT CORPORATION | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| GRASSLANDS DEVELOPMENT CORPORATION | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DINAMI OIL & GAS LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DINAMI OIL & GAS LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DINAMI OIL & GAS LLC | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DINAMI OIL & GAS LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DINAMI OIL & GAS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DINAMI OIL & GAS LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| DINAMI OIL & GAS LLC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| WILLIAM RUDD LTD PTRSHP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| WILLIAM RUDD LTD PTRSHP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| WILLIAM RUDD LTD PTRSHP | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| WILLIAM RUDD LTD PTRSHP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| WILLIAM RUDD LTD PTRSHP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| WILLIAM RUDD LTD PTRSHP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| WILLIAM RUDD LTD PTRSHP | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| TCB EQUITY GROUP LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| TCB EQUITY GROUP LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| TCB EQUITY GROUP LLC | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| TCB EQUITY GROUP LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| TCB EQUITY GROUP LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| TCB EQUITY GROUP LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| TCB EQUITY GROUP LLC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ARTHUR LEE HARRIS EST MINNIE THOMAS HARRIS ADMX | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ARTHUR LEE HARRIS EST MINNIE THOMAS HARRIS ADMX | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ARTHUR LEE HARRIS EST MINNIE THOMAS HARRIS ADMX | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ARTHUR LEE HARRIS EST MINNIE THOMAS HARRIS ADMX | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ARTHUR LEE HARRIS EST MINNIE THOMAS HARRIS ADMX | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ARTHUR LEE HARRIS EST MINNIE THOMAS HARRIS ADMX | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| ARTHUR LEE HARRIS EST MINNIE THOMAS HARRIS ADMX | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MINNIE STANLEY GUITON EST | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MINNIE STANLEY GUITON EST | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MINNIE STANLEY GUITON EST | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MINNIE STANLEY GUITON EST | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MINNIE STANLEY GUITON EST | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MINNIE STANLEY GUITON EST | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| MINNIE STANLEY GUITON EST | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CARUTHERS PRODUCING CO INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CARUTHERS PRODUCING CO INC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CARUTHERS PRODUCING CO INC | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CARUTHERS PRODUCING CO INC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CARUTHERS PRODUCING CO INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CARUTHERS PRODUCING CO INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CARUTHERS PRODUCING CO INC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| RAMSHORN INVESTMENTS INC A SUB OF NABORS DRILLNG USA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| RAMSHORN INVESTMENTS INC A SUB OF NABORS DRILLNG USA LP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| RAMSHORN INVESTMENTS INC A SUB OF NABORS DRILLNG USA LP | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RAMSHORN INVESTMENTS INC A SUB OF NABORS DRILLNG USA LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| RAMSHORN INVESTMENTS INC A SUB OF NABORS DRILLNG USA LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| RAMSHORN INVESTMENTS INC A SUB OF NABORS DRILLNG USA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| RAMSHORN INVESTMENTS INC A SUB OF NABORS DRILLNG USA LP | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EARL D III AND MELISSA K HEARD | Chesapeake Land Development Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 09/09/2010 | PUR 927-0001 |
| The Staubach Company - Southwest Inc | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 05/30/2008 | PUR 954-0001 |
| Rjm Land Company, Llc | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 05/30/2008 | PUR 954-0001 |
| The Staubach Company - Southwest Inc | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 04/11/2008 | PUR 954-0002 |
| The Staubach Company - Southwest Inc | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/2008 | PUR 954-0002 |
| Gloriland Corporation | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 04/11/2008 | PUR 954-0002 |
| Gloriland Corporation | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/2008 | PUR 954-0002 |
| Staubach Company Southwest Inc | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 05/07/2008 | PUR 954-0003 |
| Staubach Company Southwest Inc | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 05/07/2008 | PUR 954-0003 |
| Staubach Company Southwest Inc | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 05/07/2008 | PUR 954-0003 |
| The Staubach Company - Southwest Inc | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 05/30/2008 | PUR 954-0004 |
| The Staubach Company - Southwest Inc | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 05/30/2008 | PUR 954-0004 |
| Kilpatrick Life Insurance Company | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 05/30/2008 | PUR 954-0004 |
| Kilpatrick Life Insurance Company | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 05/30/2008 | PUR 954-0004 |
| The Staubach Company - Southwest Inc | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/05/2008 | PUR 954-0005 |
| Mansfield Crosssing Inc | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/05/2008 | PUR 954-0005 |
| The Staubach Company - Southwest Inc | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 05/20/2008 | PUR 954-0006 |
| Louisiana Motor Inns Inc | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 05/20/2008 | PUR 954-0006 |
| The Staubach Company - Southwest Inc | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/25/2008 | PUR 954-0007 |
| North-South Properties, Llc | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 08/25/2008 | PUR 954-0007 |
| Tyree Investments LLC | Chesapeake Energy Louisiana, LLC | PURCHASE AND SALE AGREEMENT DATED 03/30/2010 | PUR 954-0008 |
| M&M Trucking and Contracting Inc | Chesapeake Energy Louisiana, LLC | PURCHASE AND SALE AGREEMENT DATED 03/30/2010 | PUR 954-0008 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 05/28/2008 | PUR 955-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 05/28/2008 | PUR 955-0001 |
| EDWIN LOUIS BLOM | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| EDWIN LOUIS BLOM | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| EDWIN LOUIS BLOM | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| MARGARET LYDIA BLOM | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| MARGARET LYDIA BLOM | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| MARGARET LYDIA BLOM | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| ROOT LAND CO LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| ROOT LAND CO LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| ROOT LAND CO LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| TARA GRAHAM FAULKNER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| TARA GRAHAM FAULKNER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| TARA GRAHAM FAULKNER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CYNTHIA BLOM PHILLIPS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| CYNTHIA BLOM PHILLIPS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| CYNTHIA BLOM PHILLIPS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| MARY BLOM TURNER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| MARY BLOM TURNER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| MARY BLOM TURNER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| SUSAN BLOM ALEXANDER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| SUSAN BLOM ALEXANDER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| SUSAN BLOM ALEXANDER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| MICHAEL C BLOM GRAHAM | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| MICHAEL C BLOM GRAHAM | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| MICHAEL C BLOM GRAHAM | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| JENNIFER BLOM CHRISITIE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| JENNIFER BLOM CHRISITIE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| JENNIFER BLOM CHRISITIE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| EAGLE STONE ENERGY PARTNERS LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| XTO ENERGY INC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| XTO ENERGY INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| BG US PRODUCTION CO LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| CASTLE PEAK RESOURCES LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| CASTLE PEAK RESOURCES LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| CASTLE PEAK RESOURCES LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| PETROHAWK ENERGY CORP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| EXCO OPERATING CO LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| PHILLIP HILBURN WILSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| PHILLIP HILBURN WILSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| PHILLIP HILBURN WILSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| OFFICE OF MINERAL RESOURCES | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| OFFICE OF MINERAL RESOURCES | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| ILIOS EXPLORATION LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ILIOS EXPLORATION LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| ILIOS EXPLORATION LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| KATHY ANNETTE LONGINO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| KATHY ANNETTE LONGINO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| KATHY ANNETTE LONGINO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| EVA MYRL ROBINSON BELCHER USUF | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| EVA MYRL ROBINSON BELCHER USUF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| EVA MYRL ROBINSON BELCHER USUF | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| CHARLES R MCINNIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| CHARLES R MCINNIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| CHARLES R MCINNIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| JAYLEN AUSTIN GRAHAM MINOR | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| JAYLEN AUSTIN GRAHAM MINOR | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| JAYLEN AUSTIN GRAHAM MINOR | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| UNKNOWN LOUISIANA | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| ROBERT O & LOIS L HUFFMAN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBERT O & LOIS L HUFFMAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBERT O & LOIS L HUFFMAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| VENUS AMMONS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| VENUS AMMONS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| VENUS AMMONS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| AEI INCOME & GROWTH FUND 27 LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| AEI INCOME & GROWTH FUND 27 LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| AEI INCOME & GROWTH FUND 27 LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GLENDA SOLOMON BRADLEY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GLENDA SOLOMON BRADLEY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GLENDA SOLOMON BRADLEY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ALTON DELAINE CONTARIO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ALTON DELAINE CONTARIO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ALTON DELAINE CONTARIO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ARC CAFEUSA001 LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ARC CAFEUSA001 LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ARC CAFEUSA001 LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| WENDYS INTERNATIONAL INC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| WENDYS INTERNATIONAL INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WENDYS INTERNATIONAL INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EAGLE STONE ENERGY PARTNERS LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| XTO ENERGY INC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| XTO ENERGY INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BG US PRODUCTION CO LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CASTLE PEAK RESOURCES LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CASTLE PEAK RESOURCES LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CASTLE PEAK RESOURCES LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JORDAN B LANGLOIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JORDAN B LANGLOIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JORDAN B LANGLOIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EVELYN LOUISE DAVIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EVELYN LOUISE DAVIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EVELYN LOUISE DAVIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| POONAM SAMUEL KIDWELL | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| POONAM SAMUEL KIDWELL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| POONAM SAMUEL KIDWELL | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GLENN J SOLOMON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GLENN J SOLOMON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GLENN J SOLOMON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PETROHAWK ENERGY CORP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| HUFFMAN BUILDERS LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| HUFFMAN BUILDERS LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| HUFFMAN BUILDERS LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| MCDONALDS CORP INC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| MCDONALDS CORP INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| MCDONALDS CORP INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ATAC 7 LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ATAC 7 LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ATAC 7 LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| VICTOR ARNOLD CONTARIO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| VICTOR ARNOLD CONTARIO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| VICTOR ARNOLD CONTARIO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EXCO OPERATING CO LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| J B WILLIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| J B WILLIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| J B WILLIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JAMES MARTIN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JAMES MARTIN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JAMES MARTIN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GARY N SOLOMON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GARY N SOLOMON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GARY N SOLOMON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOHN HANSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOHN HANSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOHN HANSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CONNIE RUTH TAYLOR MARTINEZ | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CONNIE RUTH TAYLOR MARTINEZ | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CONNIE RUTH TAYLOR MARTINEZ | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DONNA GALE MARTIN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DONNA GALE MARTIN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DONNA GALE MARTIN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| MARSHALL DYLAN RAYBON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| MARSHALL DYLAN RAYBON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| MARSHALL DYLAN RAYBON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DONALD ALAN WEATHERSBY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DONALD ALAN WEATHERSBY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DONALD ALAN WEATHERSBY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JAMES RAY FOUTS JR | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JAMES RAY FOUTS JR | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JAMES RAY FOUTS JR | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GLADYS SOLOMON BROWN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GLADYS SOLOMON BROWN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GLADYS SOLOMON BROWN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOSHUA COREY CONTARIO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOSHUA COREY CONTARIO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOSHUA COREY CONTARIO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| THEODORE G SOLOMON JR | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| THEODORE G SOLOMON JR | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| THEODORE G SOLOMON JR | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOHNNY & BOBBY MOORE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOHNNY & BOBBY MOORE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOHNNY & BOBBY MOORE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GLORIA SOLOMON CARTER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GLORIA SOLOMON CARTER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GLORIA SOLOMON CARTER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| J E SHINAULT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| J E SHINAULT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| J E SHINAULT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RAJ BABU LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RAJ BABU LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RAJ BABU LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBIN & JESSE SHINAULT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBIN & JESSE SHINAULT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBIN & JESSE SHINAULT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| KEITHVILLE LAND COMPANY LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| KEITHVILLE LAND COMPANY LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| KEITHVILLE LAND COMPANY LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RANDAL EARL CONTARIO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RANDAL EARL CONTARIO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RANDAL EARL CONTARIO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JUNE MIEARS HIGHTOWER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JUNE MIEARS HIGHTOWER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JUNE MIEARS HIGHTOWER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| IVA L WOODLE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| IVA L WOODLE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| IVA L WOODLE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JENNIFER CRAWFORD DAVLIN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JENNIFER CRAWFORD DAVLIN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JENNIFER CRAWFORD DAVLIN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LINDA CAROLYN CONTARIO DAVLIN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LINDA CAROLYN CONTARIO DAVLIN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LINDA CAROLYN CONTARIO DAVLIN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| KENDAL S & ANGELA R KIIHNL | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| KENDAL S & ANGELA R KIIHNL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| KENDAL S & ANGELA R KIIHNL | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EDWIN S FOUTS JR | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EDWIN S FOUTS JR | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EDWIN S FOUTS JR | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DONNIS H & ELIZABETH P OBRYAN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DONNIS H & ELIZABETH P OBRYAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DONNIS H & ELIZABETH F OBRYAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOHN D & CHERI L BERNARD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOHN D & CHERI L BERNARD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOHN D & CHERI L BERNARD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RUSSELL KRAMER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RUSSELL KRAMER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RUSSELL KRAMER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBIN CULVER SHOWS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBIN CULVER SHOWS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBIN CULVER SHOWS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LAMBERT DEVELOPMENT CO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LAMBERT DEVELOPMENT CO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LAMBERT DEVELOPMENT CO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DOUGLAS E FISCHER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DOUGLAS E FISCHER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DOUGLAS E FISCHER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JEFFERY & TRESSIE LAMERS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JEFFERY & TRESSIE LAMERS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JEFFERY & TRESSIE LAMERS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| MARCUS ALLENDRO WILLIAMS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| MARCUS ALLENDRO WILLIAMS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| MARCUS ALLENDRO WILLIAMS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BEN F & GLENDA FAYE WEBB | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BEN F & GLENDA FAYE WEBB | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BEN F & GLENDA FAYE WEBB | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BRADEN ALLEN CONTARIO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BRADEN ALLEN CONTARIO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BRADEN ALLEN CONTARIO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBERT A & LEILANI L TURNER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBERT A & LEILANI L TURNER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBERT A & LEILANI L TURNER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ALKICO PATRICE FREEMAN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ALKICO PATRICE FREEMAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ALKICO PATRICE FREEMAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBERT DARRELL CONTARIO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBERT DARRELL CONTARIO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBERT DARRELL CONTARIO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| HENRY L & MYKEISHA D BAILEY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| HENRY L & MYKEISHA D BAILEY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| HENRY L & MYKEISHA D BAILEY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RYAN TATE & WENDE COKER WILSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RYAN TATE & WENDE COKER WILSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RYAN TATE & WENDE COKER WILSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| HUFFMAN BUILDERS SHREVEPORT INC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| HUFFMAN BUILDERS SHREVEPORT INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| HUFFMAN BUILDERS SHREVEPORT INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| TIMOTHY D & SUSAN CARSCADDEN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| TIMOTHY D & SUSAN CARSCADDEN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| TIMOTHY D & SUSAN CARSCADDEN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| SARAH ELIZABETH FOUTS COX | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| SARAH ELIZABETH FOUTS COX | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| SARAH ELIZABETH FOUTS COX | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ERIC M & ANGELA C BROOKSHIRE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ERIC M & ANGELA C BROOKSHIRE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ERIC M & ANGELA C BROOKSHIRE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PINNACLE ACQUISITIONS LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PINNACLE ACQUISITIONS LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PINNACLE ACQUISITIONS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JDS RESTAURANTS INC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JDS RESTAURANTS INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JDS RESTAURANTS INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CHET A & DEBRA L BERTHELOT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CHET A & DEBRA L BERTHELOT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CHET A & DEBRA L BERTHELOT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CHARLES & NELL ADKINS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CHARLES & NELL ADKINS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CHARLES & NELL ADKINS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| SANDRA S COBURN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| SANDRA S COBURN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| SANDRA S COBURN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| IVORY INVESTMENT CO INC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| IVORY INVESTMENT CO INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| IVORY INVESTMENT CO INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EVA RUTH LOTTINGER FOUTS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EVA RUTH LOTTINGER FOUTS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EVA RUTH LOTTINGER FOUTS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| UROLOGY PROPERTY GROUP LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| UROLOGY PROPERTY GROUP LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| UROLOGY PROPERTY GROUP LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GLENN DALE CAWTHORNE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GLENN DALE CAWTHORNE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| GLENN DALE CAWTHORNE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| KIMBERLY M & JAMES P WARDELL | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| KIMBERLY M & JAMES P WARDELL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| KIMBERLY M & JAMES P WARDELL | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| YAKIMA LYNEICE BALL | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| YAKIMA LYNEICE BALL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| YAKIMA LYNEICE BALL | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| WILLIAM N JR & APRIL E TUCKER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| WILLIAM N JR & APRIL E TUCKER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| WILLIAM N JR & APRIL E TUCKER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| TIMOTHY B & VANESSA S GIBBS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| TIMOTHY B & VANESSA S GIBBS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| TIMOTHY B & VANESSA S GIBBS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ERIK & SUSAN L H RESENDEZ | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ERIK & SUSAN L H RESENDEZ | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ERIK & SUSAN L H RESENDEZ | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| HAROLD M JR & BRITTNEY WELCH | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| HAROLD M JR & BRITTNEY WELCH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| HAROLD M JR & BRITTNEY WELCH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| WILLIAM MCGINNIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| WILLIAM MCGINNIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| WILLIAM MCGINNIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LOIS D TUBBS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LOIS D TUBBS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LOIS D TUBBS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| SHANNON LYNN HOLT MURPHY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| SHANNON LYNN HOLT MURPHY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| SHANNON LYNN HOLT MURPHY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| AMI NISHA & RAJ LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| AMI NISHA & RAJ LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| AMI NISHA & RAJ LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| FISHER EXPLORATION LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| FISHER EXPLORATION LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| FISHER EXPLORATION LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BETHRO & JELESIA SMITH | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BETHRO & JELESIA SMITH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BETHRO & JELESIA SMITH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JUDITH M CREWS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JUDITH M CREWS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JUDITH M CREWS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| AMIE M W BILYEU | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| AMIE M W BILYEU | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| AMIE M W BILYEU | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LESA PETRUS TOWNSEND | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LESA PETRUS TOWNSEND | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LESA PETRUS TOWNSEND | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOSEPH T JR & MARY J DICE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOSEPH T JR & MARY J DICE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOSEPH T JR & MARY J DICE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RHS PROPERTIES LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RHS PROPERTIES LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RHS PROPERTIES LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DAVID LOUIS DICE SR | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DAVID LOUIS DICE SR | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DAVID LOUIS DICE SR | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RONN FLOWERS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RONN FLOWERS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RONN FLOWERS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JORY CHRISTOPHER STONE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JORY CHRISTOPHER STONE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JORY CHRISTOPHER STONE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| MARK & CHERYL MORTON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| MARK & CHERYL MORTON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| MARK & CHERYL MORTON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DAVID A & MARGIE R GLOVER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DAVID A & MARGIE R GLOVER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| DAVID A & MARGIE R GLOVER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| THOMAS C III & SHAINDEL BLOUNT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| THOMAS C III & SHAINDEL BLOUNT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| THOMAS C III & SHAINDEL BLOUNT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RICHARD & JUDITH GIBBS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RICHARD & JUDITH GIBBS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RICHARD & JUDITH GIBBS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JAMES C & SHARON WILLIAMS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JAMES C & SHARON WILLIAMS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JAMES C & SHARON WILLIAMS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CURTIS J & LISA MCNEELY ARDOIN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CURTIS J & LISA MCNEELY ARDOIN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CURTIS J & LISA MCNEELY ARDOIN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ANDREW COMPTON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ANDREW COMPTON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ANDREW COMPTON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PAUL ALLEN & MELISSA A RHOADS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PAUL ALLEN & MELISSA A RHOADS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PAUL ALLEN & MELISSA A RHOADS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BOBBIE L THOMASON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BOBBIE L THOMASON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BOBBIE L THOMASON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RYAN LEE & AMANDA BRYANT OWEN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RYAN LEE & AMANDA BRYANT OWEN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RYAN LEE & AMANDA BRYANT OWEN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| TERRY ANN HARRIS DOUGLAS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| TERRY ANN HARRIS DOUGLAS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| TERRY ANN HARRIS DOUGLAS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| TRIPLE M DEVELOPMENT LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| TRIPLE M DEVELOPMENT LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| TRIPLE M DEVELOPMENT LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BERNARD J & OPAL V HALE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BERNARD J & OPAL V HALE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| BERNARD J & OPAL V HALE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CECIL WAYNE COUNTS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CECIL WAYNE COUNTS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CECIL WAYNE COUNTS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| WILLIAM LONNIE FOUTS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| WILLIAM LONNIE FOUTS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| WILLIAM LONNIE FOUTS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CLYDE A III & CATHERINE BARNES | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CLYDE A III & CATHERINE BARNES | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CLYDE A III & CATHERINE BARNES | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CHRISTUS HEALTH NORTHERN LA | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CHRISTUS HEALTH NORTHERN LA | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CHRISTUS HEALTH NORTHERN LA | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EVELYN CHRISWELL | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EVELYN CHRISWELL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| EVELYN CHRISWELL | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| HULON & CHARLOTTE MYRE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| HULON & CHARLOTTE MYRE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| HULON & CHARLOTTE MYRE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JESSICA MOORE CHESSHIR | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |

Case 20-33239    Document    Filed in TXSB on 11/23/20    Page 1395 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JESSICA MOORE CHESSHIR | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JESSICA MOORE CHESSHIR | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| MANISH SARAN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| MANISH SARAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| MANISH SARAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JAMES B JR & KAREN E HUDGENS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JAMES B JR & KAREN E HUDGENS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JAMES B JR & KAREN E HUDGENS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| REGIONAL UROLOGY ONCOLOGY & RADIATION PROPERTY GROUP LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| REGIONAL UROLOGY ONCOLOGY & RADIATION PROPERTY GROUP LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| REGIONAL UROLOGY ONCOLOGY & RADIATION PROPERTY GROUP LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PROFESSIONAL FIRE FIGHTERS CREDIT UNION | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PROFESSIONAL FIRE FIGHTERS CREDIT UNION | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PROFESSIONAL FIRE FIGHTERS CREDIT UNION | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CAROLINE NICHOLE LAMB CAROL LAMB TUTRIX | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CAROLINE NICHOLE LAMB CAROL LAMB TUTRIX | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CAROLINE NICHOLE LAMB CAROL LAMB TUTRIX | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LINDA CONTARIO DAVLIN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LINDA CONTARIO DAVLIN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| LINDA CONTARIO DAVLIN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ALTON DELAINE CONTARIO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ALTON DELAINE CONTARIO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ALTON DELAINE CONTARIO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBERT DARRELL CONTARIO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBERT DARRELL CONTARIO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| ROBERT DARRELL CONTARIO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RANDY CONTARIO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RANDY CONTARIO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RANDY CONTARIO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| UNKNOWN LOUISIANA | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| UNKNOWN LOUISIANA | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| UNKNOWN LOUISIANA | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| VICTOR CONTARIO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| VICTOR CONTARIO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| VICTOR CONTARIO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOSHUA CONTARIO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| JOSHUA CONTARIO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JOSHUA CONTARIO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| KENNETH KELSEY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| KENNETH KELSEY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| KENNETH KELSEY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PATTI MARTIN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PATTI MARTIN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PATTI MARTIN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RONNIE KELSEY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RONNIE KELSEY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| RONNIE KELSEY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| SIPPEL STREET PARTNERSHIP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| SIPPEL STREET PARTNERSHIP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| SIPPEL STREET PARTNERSHIP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PEL STATE BULK PLANT LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PEL STATE BULK PLANT LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| PEL STATE BULK PLANT LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| WILLIAM CLINTON RASPBERRY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| WILLIAM CLINTON RASPBERRY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| WILLIAM CLINTON RASPBERRY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| COTTAGE RIDGE HOME OWNERS ASSOCIATION INC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| COTTAGE RIDGE HOME OWNERS ASSOCIATION INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| COTTAGE RIDGE HOME OWNERS ASSOCIATION INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CHARLES R ROTHENBERGER USUFRUCT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES R ROTHENBERGER USUFRUCT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES R ROTHENBERGER USUFRUCT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES DONALD TULLEY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES DONALD TULLEY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES DONALD TULLEY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARK A & VICKEY L H RATH | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARK A & VICKEY L H RATH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARK A & VICKEY L H RATH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HSBC MORTGAGE SERVICES INC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HSBC MORTGAGE SERVICES INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HSBC MORTGAGE SERVICES INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BANK OF NEW YORK MELLON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BANK OF NEW YORK MELLON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BANK OF NEW YORK MELLON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARATHON OIL CO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARATHON OIL CO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARATHON OIL CO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EAGLE STONE ENERGY PARTNERS LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| EAGLE STONE ENERGY PARTNERS LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BG US PRODUCTION CO LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BG US PRODUCTION CO LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BG US PRODUCTION CO LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| FLEET OIL & GAS LTD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| FLEET OIL & GAS LTD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| FLEET OIL & GAS LTD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CAMTERRA RESOURCES PARTNERS LTD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CAMTERRA RESOURCES PARTNERS LTD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CAMTERRA RESOURCES PARTNERS LTD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| EXCO OPERATING CO LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| EXCO OPERATING CO LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| EXCO OPERATING CO LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILLIAM C & PATRICIA L COFFMAN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILLIAM C & PATRICIA L COFFMAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILLIAM C & PATRICIA L COFFMAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ELIZABETH BRANGATO MCGAHA | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ELIZABETH BRANGATO MCGAHA | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ELIZABETH BRANGATO MCGAHA | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CITY OF SHREVEPORT ACCOUNTING | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CITY OF SHREVEPORT ACCOUNTING | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CITY OF SHREVEPORT ACCOUNTING | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STELLA ROTH NICHOLSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STELLA ROTH NICHOLSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STELLA ROTH NICHOLSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL R & JANET K BATES | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL R & JANET K BATES | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL R & JANET K BATES | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| AMANDA WHITE JOE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| AMANDA WHITE JOE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| AMANDA WHITE JOE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| FREDDIE LYNN FOSTER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| FREDDIE LYNN FOSTER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| FREDDIE LYNN FOSTER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LARRY W & SUE H BROSSETT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LARRY W & SUE H BROSSETT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LARRY W & SUE H BROSSETT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES WAYNE ELKINS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHARLES WAYNE ELKINS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES WAYNE ELKINS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JACQUELINE JENELL CARR | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JACQUELINE JENELL CARR | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JACQUELINE JENELL CARR | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LINDA W BLAKELY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LINDA W BLAKELY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LINDA W BLAKELY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LEE & DEBRA L WATKINS - DNU | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LEE & DEBRA L WATKINS - DNU | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LEE & DEBRA L WATKINS - DNU | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ERIC JOSEPH LARREW | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ERIC JOSEPH LARREW | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ERIC JOSEPH LARREW | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PAUL F LYONS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PAUL F LYONS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PAUL F LYONS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CADDO PARISH SCHOOL BOARD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CADDO PARISH SCHOOL BOARD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CADDO PARISH SCHOOL BOARD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT W & NEAL E MOTTET | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT W & NEAL E MOTTET | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT W & NEAL E MOTTET | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DEMOND & HOLLISHA LEE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DEMOND & HOLLISHA LEE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DEMOND & HOLLISHA LEE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PETER JOSEPH HAWBOLDT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PETER JOSEPH HAWBOLDT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PETER JOSEPH HAWBOLDT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LINDA TULLEY SIMPSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LINDA TULLEY SIMPSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LINDA TULLEY SIMPSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GARY DENNIS & DAWN C LOVE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GARY DENNIS & DAWN C LOVE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GARY DENNIS & DAWN C LOVE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES MARLAND HUNTER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES MARLAND HUNTER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES MARLAND HUNTER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL & MARSHA B PELEKAKIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL & MARSHA B PELEKAKIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MICHAEL & MARSHA B PELEKAKIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES G & MARY A MOORE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES G & MARY A MOORE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES G & MARY A MOORE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JARED M & JACQUELINE JENNINGS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JARED M & JACQUELINE JENNINGS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JARED M & JACQUELINE JENNINGS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SAMUEL J III & BRIANA PARIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SAMUEL J III & BRIANA PARIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SAMUEL J III & BRIANA PARIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHRISTOPHER TODD DAVIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHRISTOPHER TODD DAVIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHRISTOPHER TODD DAVIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TIMOTHY ALVIN BRANDON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TIMOTHY ALVIN BRANDON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TIMOTHY ALVIN BRANDON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHRIS WAYNE GOODMAN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHRIS WAYNE GOODMAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHRIS WAYNE GOODMAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARY LOUISE WILLIAMS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARY LOUISE WILLIAMS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARY LOUISE WILLIAMS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| THOMAS J & MARGARET E FISCHER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| THOMAS J & MARGARET E FISCHER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| THOMAS J & MARGARET E FISCHER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBIN & RICKEY JACOBY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBIN & RICKEY JACOBY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBIN & RICKEY JACOBY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BRITTNEY ALEXIS ODOM | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BRITTNEY ALEXIS ODOM | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BRITTNEY ALEXIS ODOM | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES E JR & BARBARA L LIVESAY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES E JR & BARBARA L LIVESAY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES E JR & BARBARA L LIVESAY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES A & GAYLA M FOSTER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES A & GAYLA M FOSTER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES A & GAYLA M FOSTER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GEORGE EDWARD CLAUNCH | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GEORGE EDWARD CLAUNCH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GEORGE EDWARD CLAUNCH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TEDAN EXPLORATION | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TEDAN EXPLORATION | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TEDAN EXPLORATION | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LARRY LYNN TULLEY & BRENDA BROWN TULLEY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LARRY LYNN TULLEY & BRENDA BROWN TULLEY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LARRY LYNN TULLEY & BRENDA BROWN TULLEY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TRUSSELL & ASSOCIATES A PTNRSHP IN COMMENDAM | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TRUSSELL & ASSOCIATES A PTNRSHP IN COMMENDAM | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TRUSSELL & ASSOCIATES A PTNRSHP IN COMMENDAM | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CALVIN F CORRIE & ANITA J CORRIE REV LIV TR CALVIN CORRIE II ET AL CO-TRST | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CALVIN F CORRIE & ANITA J CORRIE REV LIV TR CALVIN CORRIE II ET AL CO-TRST | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CALVIN F CORRIE & ANITA J CORRIE REV LIV TR CALVIN CORRIE II ET AL CO-TRST | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BENTON ROAD LAND LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BENTON ROAD LAND LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BENTON ROAD LAND LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| EDWARD JAMES HYDRO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| EDWARD JAMES HYDRO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| EDWARD JAMES HYDRO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES NELSON & GLENDA EDBERG | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES NELSON & GLENDA EDBERG | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES NELSON & GLENDA EDBERG | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CAINAN A & DORI W HUGHES | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CAINAN A & DORI W HUGHES | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CAINAN A & DORI W HUGHES | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILLIAM & CHERYL DAY FLETCHER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILLIAM & CHERYL DAY FLETCHER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILLIAM & CHERYL DAY FLETCHER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| APRIL U WRIGHT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| APRIL U WRIGHT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| APRIL U WRIGHT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TERRY O & FLO E P GREER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TERRY O & FLO E P GREER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TERRY O & FLO E P GREER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CYNTHIA TAYLOR | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CYNTHIA TAYLOR | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CYNTHIA TAYLOR | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ANDRE & GLORIA ANN B ANDERSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ANDRE & GLORIA ANN B ANDERSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ANDRE & GLORIA ANN B ANDERSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BILLY BEN BOYD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BILLY BEN BOYD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BILLY BEN BOYD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LEE V JAMES | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LEE V JAMES | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LEE V JAMES | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LQ2 TR A | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LQ2 TR A | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LQ2 TR A | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JASON K & CYNTHIA K B DARNER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JASON K & CYNTHIA K B DARNER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JASON K & CYNTHIA K B DARNER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| EARL ACREE TROY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| EARL ACREE TROY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| EARL ACREE TROY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT TRENT TADLOCK | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT TRENT TADLOCK | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT TRENT TADLOCK | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES GLENN STEELE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES GLENN STEELE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES GLENN STEELE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KINGDOM PROPERTIES LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KINGDOM PROPERTIES LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KINGDOM PROPERTIES LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TERRANCE ALLEN COX | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TERRANCE ALLEN COX | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TERRANCE ALLEN COX | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BOBBY R & NANCY KIZER JOHNSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BOBBY R & NANCY KIZER JOHNSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BOBBY R & NANCY KIZER JOHNSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROGER G & SANDRA I DAY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROGER G & SANDRA I DAY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROGER G & SANDRA I DAY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARTI R SHAGUN BUTT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARTI R SHAGUN BUTT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARTI R SHAGUN BUTT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RILEY & LOTTIE H WALLINGSFORD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RILEY & LOTTIE H WALLINGSFORD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RILEY & LOTTIE H WALLINGSFORD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LINDA DALE JOHNS MC CULLOUGH | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LINDA DALE JOHNS MC CULLOUGH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LINDA DALE JOHNS MC CULLOUGH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MURRAY P & SHELLY R RUMMEL | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MURRAY P & SHELLY R RUMMEL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MURRAY P & SHELLY R RUMMEL | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONALD LOUIS WORLEY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONALD LOUIS WORLEY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONALD LOUIS WORLEY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CLAUDE B & DELORES G RAY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CLAUDE B & DELORES G RAY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CLAUDE B & DELORES G RAY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SPENCER & TIFFANY LOVITT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SPENCER & TIFFANY LOVITT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SPENCER & TIFFANY LOVITT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LESLEE OGLETREE REED | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LESLEE OGLETREE REED | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LESLEE OGLETREE REED | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LOUIS MAYHORN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LOUIS MAYHORN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LOUIS MAYHORN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PAT ERVIN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PAT ERVIN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PAT ERVIN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CARL R & JACQUELYN L M HARPER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CARL R & JACQUELYN L M HARPER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CARL R & JACQUELYN L M HARPER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PAUL V & GALYN MYRE WEBB | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PAUL V & GALYN MYRE WEBB | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PAUL V & GALYN MYRE WEBB | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KEVIN R & SHANNON R CREEL | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KEVIN R & SHANNON R CREEL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KEVIN R & SHANNON R CREEL | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHASEWOOD HOME ASSOCIATION INC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHASEWOOD HOME ASSOCIATION INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHASEWOOD HOME ASSOCIATION INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| VIRGINIA ANN MOORE GIDDENS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| VIRGINIA ANN MOORE GIDDENS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| VIRGINIA ANN MOORE GIDDENS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ANTHONY WAYNE COOPRIDER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ANTHONY WAYNE COOPRIDER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ANTHONY WAYNE COOPRIDER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILLIAM D FLYNN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILLIAM D FLYNN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILLIAM D FLYNN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SOUTHERN PACIFIC RAILROAD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SOUTHERN PACIFIC RAILROAD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SOUTHERN PACIFIC RAILROAD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BILLY WAYNE & MARY SHUE MORRIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BILLY WAYNE & MARY SHUE MORRIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BILLY WAYNE & MARY SHUE MORRIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| VINCENT E & ALAXIE S CONLEY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| VINCENT E & ALAXIE S CONLEY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| VINCENT E & ALAXIE S CONLEY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MAXINE GARY BROWN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MAXINE GARY BROWN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MAXINE GARY BROWN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BEN R & JUDITH E C HOLLAND | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BEN R & JUDITH E C HOLLAND | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BEN R & JUDITH E C HOLLAND | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KENNETH ALAN THURMAN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KENNETH ALAN THURMAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KENNETH ALAN THURMAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KENNETH R & SCARLET S B WELLS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KENNETH R & SCARLET S B WELLS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KENNETH R & SCARLET S B WELLS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LOIS JOYCE SMITH CURTIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LOIS JOYCE SMITH CURTIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LOIS JOYCE SMITH CURTIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CLARENCE D & NANCY J M CHALER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CLARENCE D & NANCY J M CHALER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CLARENCE D & NANCY J M CHALER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHN DAVID GOLEMAN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHN DAVID GOLEMAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHN DAVID GOLEMAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DOUGLAS JON HAWKINS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DOUGLAS JON HAWKINS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DOUGLAS JON HAWKINS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PETER JAMES & CATHERINE BOULAY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PETER JAMES & CATHERINE BOULAY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PETER JAMES & CATHERINE BOULAY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GEORGE H RICHARDSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GEORGE H RICHARDSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GEORGE H RICHARDSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT E & MARTHA C BURNLEY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT E & MARTHA C BURNLEY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT E & MARTHA C BURNLEY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES VAUGHN STEADMAN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES VAUGHN STEADMAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES VAUGHN STEADMAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SHARON DENISE SIMS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SHARON DENISE SIMS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SHARON DENISE SIMS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERTHA CHAMBERS MCCANN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERTHA CHAMBERS MCCANN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERTHA CHAMBERS MCCANN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILLIAM OSCAR ALBRITTON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILLIAM OSCAR ALBRITTON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILLIAM OSCAR ALBRITTON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CECIL FOSTER CARTER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CECIL FOSTER CARTER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CECIL FOSTER CARTER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WALTER PAUL QUINN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WALTER PAUL QUINN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WALTER PAUL QUINN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHAQUETTA ADRIENNE MCCANN COX | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHAQUETTA ADRIENNE MCCANN COX | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHAQUETTA ADRIENNE MCCANN COX | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBBIE J & CATHY S RICHARDS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBBIE J & CATHY S RICHARDS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBBIE J & CATHY S RICHARDS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CENTEX HOME EQUITY CO LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CENTEX HOME EQUITY CO LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CENTEX HOME EQUITY CO LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STEVEN P & ELICIA APOSTOLOPE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STEVEN P & ELICIA APOSTOLOPE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STEVEN P & ELICIA APOSTOLOPE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT FRANCIS BATEN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT FRANCIS BATEN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ROBERT FRANCIS BATEN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KERI DENISE ANDERSON BEAM | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KERI DENISE ANDERSON BEAM | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KERI DENISE ANDERSON BEAM | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONNIE DEAN & SHARON L RAY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONNIE DEAN & SHARON L RAY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONNIE DEAN & SHARON L RAY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DELMA BAKER DOWLER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DELMA BAKER DOWLER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DELMA BAKER DOWLER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| FLOY LORRAINE ALEXANDER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| FLOY LORRAINE ALEXANDER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| FLOY LORRAINE ALEXANDER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARVIN WAYNE NUGENT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARVIN WAYNE NUGENT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARVIN WAYNE NUGENT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TAMARA ANN CARTER COWLEY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TAMARA ANN CARTER COWLEY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TAMARA ANN CARTER COWLEY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LLOYD HUGH & ANNETTE B GUEVARA | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LLOYD HUGH & ANNETTE B GUEVARA | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LLOYD HUGH & ANNETTE B GUEVARA | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LEE STERLING MUDD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LEE STERLING MUDD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LEE STERLING MUDD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BENNIE EMILE RIZZO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BENNIE EMILE RIZZO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BENNIE EMILE RIZZO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JESUS E & ELY SALOME BULNES | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JESUS E & ELY SALOME BULNES | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JESUS E & ELY SALOME BULNES | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JANET PETITTO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JANET PETITTO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JANET PETITTO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LOTTIE MARY MADEY KASPRZYK | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LOTTIE MARY MADEY KASPRZYK | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LOTTIE MARY MADEY KASPRZYK | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONALD D & KATHY E FURLOW | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONALD D & KATHY E FURLOW | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONALD D & KATHY E FURLOW | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RONALD JOSEPH PAGE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONALD JOSEPH PAGE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONALD JOSEPH PAGE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SANDRA RAY GENT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SANDRA RAY GENT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SANDRA RAY GENT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD O & PAMELA J B ROBERTS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD O & PAMELA J B ROBERTS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD O & PAMELA J B ROBERTS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOSEPH & WALBURGA HUBER URFIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOSEPH & WALBURGA HUBER URFIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOSEPH & WALBURGA HUBER URFIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SYLVIA WERY SMITH | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SYLVIA WERY SMITH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SYLVIA WERY SMITH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PRESTON SCOTT IVEY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PRESTON SCOTT IVEY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PRESTON SCOTT IVEY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GERALD FREEMAN MILLER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GERALD FREEMAN MILLER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GERALD FREEMAN MILLER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| FRANCES MARGARET SLAYTER BALL | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| FRANCES MARGARET SLAYTER BALL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| FRANCES MARGARET SLAYTER BALL | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAVID BRUCE CARRINGTON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAVID BRUCE CARRINGTON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAVID BRUCE CARRINGTON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BARBARA ANN KENDRICK | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BARBARA ANN KENDRICK | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BARBARA ANN KENDRICK | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| W A HUDGINS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| W A HUDGINS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| W A HUDGINS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TERRY ORLAN & FLO ELLEN GREER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TERRY ORLAN & FLO ELLEN GREER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TERRY ORLAN & FLO ELLEN GREER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PONDER F & ALICE C MCINNIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PONDER F & ALICE C MCINNIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PONDER F & ALICE C MCINNIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| AMY LYNN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| AMY LYNN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| AMY LYNN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RAYMOND WILLIAM BRAGG | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RAYMOND WILLIAM BRAGG | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RAYMOND WILLIAM BRAGG | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BENNY JACKSON DRYE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BENNY JACKSON DRYE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BENNY JACKSON DRYE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ELSIE STONE EDMONDS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ELSIE STONE EDMONDS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ELSIE STONE EDMONDS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES WALTER SLAYTER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES WALTER SLAYTER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES WALTER SLAYTER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES EDWARD & KIMBERLY HARPER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES EDWARD & KIMBERLY HARPER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES EDWARD & KIMBERLY HARPER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAKE REAL CULLICK EST | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAKE REAL CULLICK EST | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAKE REAL CULLICK EST | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LOZAN M POLLARD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LOZAN M POLLARD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LOZAN M POLLARD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STEVEN JACK & SHARON KAY GAREY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STEVEN JACK & SHARON KAY GAREY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STEVEN JACK & SHARON KAY GAREY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KELLEY NICOLE ALLEN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KELLEY NICOLE ALLEN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KELLEY NICOLE ALLEN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROGER M & PAULETTE D DILLON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROGER M & PAULETTE D DILLON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROGER M & PAULETTE D DILLON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT & SAMANTHA R GRIFFITH | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT & SAMANTHA R GRIFFITH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT & SAMANTHA R GRIFFITH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HEATHER DAWN HUNTER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HEATHER DAWN HUNTER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HEATHER DAWN HUNTER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DEUTSCHE BANK TR CO AMERICAS ET AL | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DEUTSCHE BANK TR CO AMERICAS ET AL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DEUTSCHE BANK TR CO AMERICAS ET AL | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ALAN KIETH & LOIS R H BUCKLEY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ALAN KIETH & LOIS R H BUCKLEY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ALAN KIETH & LOIS R H BUCKLEY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JONATHAN A & WHITNEY G OGBURN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JONATHAN A & WHITNEY G OGBURN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JONATHAN A & WHITNEY G OGBURN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROY BROOKS TARKINGTON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROY BROOKS TARKINGTON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROY BROOKS TARKINGTON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RAMIRO BENAVIDEZ | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RAMIRO BENAVIDEZ | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RAMIRO BENAVIDEZ | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DALE B & KAREN W HALL | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DALE B & KAREN W HALL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DALE B & KAREN W HALL | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MACK CARROLL HARVILLE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MACK CARROLL HARVILLE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MACK CARROLL HARVILLE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ANDREW FRANKLIN JOBE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ANDREW FRANKLIN JOBE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ANDREW FRANKLIN JOBE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAVID NEAL & JUDY K S HARALSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAVID NEAL & JUDY K S HARALSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAVID NEAL & JUDY K S HARALSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KENNETH OLIN GREEN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KENNETH OLIN GREEN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KENNETH OLIN GREEN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT BEZIGIAN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT BEZIGIAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT BEZIGIAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BOBBY R & JANIE JOHNSON BARNES | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BOBBY R & JANIE JOHNSON BARNES | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BOBBY R & JANIE JOHNSON BARNES | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARK JACOB & TABATHA B MATLOCK | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARK JACOB & TABATHA B MATLOCK | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARK JACOB & TABATHA B MATLOCK | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KEITHVILLE LAND CO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KEITHVILLE LAND CO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KEITHVILLE LAND CO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JEFFERY A & SHARON S HOGAN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JEFFERY A & SHARON S HOGAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JEFFERY A & SHARON S HOGAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STACY MICHELLE SMITH | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STACY MICHELLE SMITH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STACY MICHELLE SMITH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LENA LORINE PARKER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LENA LORINE PARKER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LENA LORINE PARKER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ALICE EGERIA ROARK | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ALICE EGERIA ROARK | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ALICE EGERIA ROARK | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DONALD J & LANE A DOYLE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DONALD J & LANE A DOYLE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DONALD J & LANE A DOYLE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JACQUELINE LACY HAWBOLDT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JACQUELINE LACY HAWBOLDT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JACQUELINE LACY HAWBOLDT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STEPHEN P & DANA L KANOZAK | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STEPHEN P & DANA L KANOZAK | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STEPHEN P & DANA L KANOZAK | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CALVIN J & MARY R W HOTARD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CALVIN J & MARY R W HOTARD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CALVIN J & MARY R W HOTARD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JASON M & MARJORIE R HOWARD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JASON M & MARJORIE R HOWARD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JASON M & MARJORIE R HOWARD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHN EARL SCOTTO JR | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHN EARL SCOTTO JR | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHN EARL SCOTTO JR | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT M JOHNSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT M JOHNSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT M JOHNSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD G & LINDA SUE GOFF | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD G & LINDA SUE GOFF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD G & LINDA SUE GOFF | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RANDALL DAN DUNKLIN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RANDALL DAN DUNKLIN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RANDALL DAN DUNKLIN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| IVY ANTHONY LAWRENCE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| IVY ANTHONY LAWRENCE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| IVY ANTHONY LAWRENCE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHN ANDREW CASCIO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHN ANDREW CASCIO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHN ANDREW CASCIO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PAUL KEVIN ANDERSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PAUL KEVIN ANDERSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PAUL KEVIN ANDERSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JESSICA DANIELLE WILLIAMS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JESSICA DANIELLE WILLIAMS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JESSICA DANIELLE WILLIAMS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| THOMAS WADE & REBECCA WOODRUFF | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| THOMAS WADE & REBECCA WOODRUFF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| THOMAS WADE & REBECCA WOODRUFF | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LAWRENCE EDWARD HART | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LAWRENCE EDWARD HART | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LAWRENCE EDWARD HART | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAVID P & TAMMIE L BAKALIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAVID P & TAMMIE L BAKALIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAVID P & TAMMIE L BAKALIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARK LOGAN & KATHY J DE MANE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARK LOGAN & KATHY J DE MANE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARK LOGAN & KATHY J DE MANE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TREY & ANNE JEANETTE PETERSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TREY & ANNE JEANETTE PETERSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TREY & ANNE JEANETTE PETERSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DE ANN JAY ARNDT GUILLAUME | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DE ANN JAY ARNDT GUILLAUME | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DE ANN JAY ARNDT GUILLAUME | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DENISE BOHANNON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DENISE BOHANNON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DENISE BOHANNON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL W & GLENDA A HUDSPETH | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL W & GLENDA A HUDSPETH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL W & GLENDA A HUDSPETH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARIE E SHELTON WILLIAMS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARIE E SHELTON WILLIAMS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARIE E SHELTON WILLIAMS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TINA M HABLE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TINA M HABLE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TINA M HABLE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| THOMAS EARL SEPULVADO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| THOMAS EARL SEPULVADO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| THOMAS EARL SEPULVADO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| C S & ELIZABETH J A LENZINI | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| C S & ELIZABETH J A LENZINI | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| C S & ELIZABETH J A LENZINI | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| FERMIN & DORITHY ELLENE HABANS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| FERMIN & DORITHY ELLENE HABANS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| FERMIN & DORITHY ELLENE HABANS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TOMMIE LEE & LINDA J H BYFORD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TOMMIE LEE & LINDA J H BYFORD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TOMMIE LEE & LINDA J H BYFORD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES RUSSELL MC INNIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES RUSSELL MC INNIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHARLES RUSSELL MC INNIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHN DAVID & GWEN L TAYLOR | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHN DAVID & GWEN L TAYLOR | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHN DAVID & GWEN L TAYLOR | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HIBERNIA NATIONAL BANK | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HIBERNIA NATIONAL BANK | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HIBERNIA NATIONAL BANK | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WENDY CARPENTER KASPRZYK | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WENDY CARPENTER KASPRZYK | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WENDY CARPENTER KASPRZYK | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CYNTHIA A CRUMPTON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CYNTHIA A CRUMPTON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CYNTHIA A CRUMPTON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAVID FRANCIS & PAULA KELLY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAVID FRANCIS & PAULA KELLY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAVID FRANCIS & PAULA KELLY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JESSE FAY HILTON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JESSE FAY HILTON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JESSE FAY HILTON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KEITH L & STACEY D T SIMPSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KEITH L & STACEY D T SIMPSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KEITH L & STACEY D T SIMPSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAY & PAMELA L TAYLOR WHITTEN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAY & PAMELA L TAYLOR WHITTEN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAY & PAMELA L TAYLOR WHITTEN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| DONALD C & SANDRA D WILSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DONALD C & SANDRA D WILSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DONALD C & SANDRA D WILSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MEGAN G & JAMES PATRICK DAVIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MEGAN G & JAMES PATRICK DAVIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MEGAN G & JAMES PATRICK DAVIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TOMMY D & CALEY M WILKERSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TOMMY D & CALEY M WILKERSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TOMMY D & CALEY M WILKERSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BRUCE LEE GANER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BRUCE LEE GANER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BRUCE LEE GANER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TOMMY EDWARD & MARSHA T HOLMAN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TOMMY EDWARD & MARSHA T HOLMAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TOMMY EDWARD & MARSHA T HOLMAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TINA A LEE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TINA A LEE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TINA A LEE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAN R & CHARRIS E W GLASS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAN R & CHARRIS E W GLASS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAN R & CHARRIS E W GLASS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LINSLEY CARLTON &MICHELE BURCH | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LINSLEY CARLTON &MICHELE BURCH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LINSLEY CARLTON &MICHELE BURCH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JEFFREY W & CHERYL SMITH | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JEFFREY W & CHERYL SMITH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JEFFREY W & CHERYL SMITH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WANDA SUE WHITE KNAPP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WANDA SUE WHITE KNAPP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WANDA SUE WHITE KNAPP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DEBRA KAREN CARSON TRAHAN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DEBRA KAREN CARSON TRAHAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DEBRA KAREN CARSON TRAHAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD D & ERIN G HOLCOMBE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD D & ERIN G HOLCOMBE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD D & ERIN G HOLCOMBE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD L & PHYLLIS W WILKINS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD L & PHYLLIS W WILKINS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD L & PHYLLIS W WILKINS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARSHINA T ANDERSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARSHINA T ANDERSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARSHINA T ANDERSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LYNETTE & EDWARD JAYNES | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LYNETTE & EDWARD JAYNES | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LYNETTE & EDWARD JAYNES | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| EDWARD & BARBARA JEAN BOYD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| EDWARD & BARBARA JEAN BOYD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| EDWARD & BARBARA JEAN BOYD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JEFFREY R & SHELLEY SAMS GREEN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JEFFREY R & SHELLEY SAMS GREEN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JEFFREY R & SHELLEY SAMS GREEN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMIE P & PHILLIP O RAGLAND | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMIE P & PHILLIP O RAGLAND | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMIE P & PHILLIP O RAGLAND | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HIGH SIERRA TAX SALE PROPERTIES LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HIGH SIERRA TAX SALE PROPERTIES LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HIGH SIERRA TAX SALE PROPERTIES LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SANDY FERRARA | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SANDY FERRARA | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SANDY FERRARA | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STEVEN & KAREN SQUYERS GAUNTT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STEVEN & KAREN SQUYERS GAUNTT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STEVEN & KAREN SQUYERS GAUNTT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHN M & KATHERINE G K RUPERT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHN M & KATHERINE G K RUPERT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHN M & KATHERINE G K RUPERT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBIN HOLLAND CONSTABLE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBIN HOLLAND CONSTABLE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBIN HOLLAND CONSTABLE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RODERICK & REGINA HUGHES HALL | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RODERICK & REGINA HUGHES HALL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RODERICK & REGINA HUGHES HALL | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARK R & DIANE ALEXANDER VOLZ | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARK R & DIANE ALEXANDER VOLZ | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARK R & DIANE ALEXANDER VOLZ | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOSEPH COX | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOSEPH COX | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOSEPH COX | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| NED OLIVER & LYNN M BARRIER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| NED OLIVER & LYNN M BARRIER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| NED OLIVER & LYNN M BARRIER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL E & GINA H PHILLIPS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL E & GINA H PHILLIPS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL E & GINA H PHILLIPS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TOMMY R NELSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TOMMY R NELSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TOMMY R NELSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONALD G & JULIA K P HOUGH | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONALD G & JULIA K P HOUGH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONALD G & JULIA K P HOUGH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DORIS MARIE TERRELL | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DORIS MARIE TERRELL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DORIS MARIE TERRELL | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BETTY EOFF RIDOUT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BETTY EOFF RIDOUT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BETTY EOFF RIDOUT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RENA LA DAWN NIVEN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RENA LA DAWN NIVEN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RENA LA DAWN NIVEN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BRENDA HILLERS & JAMES ELMS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BRENDA HILLERS & JAMES ELMS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BRENDA HILLERS & JAMES ELMS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| NORMAN C & ONETA L F WAILS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| NORMAN C & ONETA L F WAILS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| NORMAN C & ONETA L F WAILS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RHONDA LYNNE LAGESSE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RHONDA LYNNE LAGESSE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RHONDA LYNNE LAGESSE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL EUGENE HINES | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL EUGENE HINES | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL EUGENE HINES | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONALD V & MYRA LONG GRIFFING | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONALD V & MYRA LONG GRIFFING | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RONALD V & MYRA LONG GRIFFING | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JIMMIE L & MILLY D E TALBOT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JIMMIE L & MILLY D E TALBOT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JIMMIE L & MILLY D E TALBOT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| THOMAS & MADDALYNN YOUNGBLOOD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| THOMAS & MADDALYNN YOUNGBLOOD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| THOMAS & MADDALYNN YOUNGBLOOD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BETTY ANN COBB | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BETTY ANN COBB | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BETTY ANN COBB | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BILLY JEFF & ANNIE BYRD GORDON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BILLY JEFF & ANNIE BYRD GORDON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BILLY JEFF & ANNIE BYRD GORDON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT H & KIMBERLY F ALLEN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT H & KIMBERLY F ALLEN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT H & KIMBERLY F ALLEN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MERRELL A &SANDRA S W KNIGHTEN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MERRELL A &SANDRA S W KNIGHTEN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MERRELL A &SANDRA S W KNIGHTEN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILLIAM TALMAGE LYNCH | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILLIAM TALMAGE LYNCH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILLIAM TALMAGE LYNCH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GWENDOLYN A COX | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GWENDOLYN A COX | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GWENDOLYN A COX | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAY R & JESSICA L CARSCADDEN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAY R & JESSICA L CARSCADDEN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAY R & JESSICA L CARSCADDEN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| OLIVE EDWARDS MCINTYRE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| OLIVE EDWARDS MCINTYRE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| OLIVE EDWARDS MCINTYRE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HENRY E & OCANETA CARR BLATT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HENRY E & OCANETA CARR BLATT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HENRY E & OCANETA CARR BLATT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES PINKEY MATHIS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES PINKEY MATHIS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES PINKEY MATHIS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PHYLLIS M THEISEN NELSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PHYLLIS M THEISEN NELSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PHYLLIS M THEISEN NELSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GARY B & NANCY BESENHOFER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GARY B & NANCY BESENHOFER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| GARY B & NANCY BESENHOFER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD & JENNIFER WASHINGTON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD & JENNIFER WASHINGTON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD & JENNIFER WASHINGTON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILBUR D & VENORA W HARR | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILBUR D & VENORA W HARR | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| WILBUR D & VENORA W HARR | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL & MONICA Y DAVENPORT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL & MONICA Y DAVENPORT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL & MONICA Y DAVENPORT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHNNY EDWARDS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHNNY EDWARDS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOHNNY EDWARDS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TERRICK MANDELL LLOYD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TERRICK MANDELL LLOYD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| TERRICK MANDELL LLOYD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DANIEL K & REBECCA S M MIRE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DANIEL K & REBECCA S M MIRE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DANIEL K & REBECCA S M MIRE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD P & BRENDA C NICHOLS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD P & BRENDA C NICHOLS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RICHARD P & BRENDA C NICHOLS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL BRUCE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL BRUCE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL BRUCE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ALICE HANEY OTSTOTT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ALICE HANEY OTSTOTT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ALICE HANEY OTSTOTT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LAUREN MARIE BESENHOFER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LAUREN MARIE BESENHOFER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LAUREN MARIE BESENHOFER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PERRY WILSON | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PERRY WILSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PERRY WILSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARTHA RUTLEDGE BROWN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARTHA RUTLEDGE BROWN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARTHA RUTLEDGE BROWN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BOWMAN PROPERTIES LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BOWMAN PROPERTIES LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| BOWMAN PROPERTIES LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES DARIN BOYD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES DARIN BOYD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES DARIN BOYD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SHELLY CLARK SUMRALL | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SHELLY CLARK SUMRALL | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

Case 20-33239   Document   Filed in TXSB on 11/23/20   Page 1416 of 1650

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| SHELLY CLARK SUMRALL | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PRIMEAUX REALTY LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PRIMEAUX REALTY LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PRIMEAUX REALTY LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PATRICIA SIMMS HART | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PATRICIA SIMMS HART | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| PATRICIA SIMMS HART | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARTIEL HARPER LA CAZE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARTIEL HARPER LA CAZE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARTIEL HARPER LA CAZE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JEFFREY C & JO ANN W HAMMER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JEFFREY C & JO ANN W HAMMER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JEFFREY C & JO ANN W HAMMER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT P & TONI L IVEY | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT P & TONI L IVEY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT P & TONI L IVEY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STEVEN DON LANE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STEVEN DON LANE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| STEVEN DON LANE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARION O LEE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARION O LEE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MARION O LEE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RED HILL ASSOC LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RED HILL ASSOC LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| RED HILL ASSOC LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HOMER J & BARBARA F HUGHES | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HOMER J & BARBARA F HUGHES | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| HOMER J & BARBARA F HUGHES | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SANDRA BUCKNER | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SANDRA BUCKNER | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| SANDRA BUCKNER | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT WINSTON MOTTET | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT WINSTON MOTTET | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT WINSTON MOTTET | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ETHEL CHRISTINE DUNKLIN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ETHEL CHRISTINE DUNKLIN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ETHEL CHRISTINE DUNKLIN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT RICHARD BUTT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT RICHARD BUTT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROBERT RICHARD BUTT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ROSIE ANN RAMIREZ HAWKINS | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROSIE ANN RAMIREZ HAWKINS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROSIE ANN RAMIREZ HAWKINS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ANITA FERN OBRYAN STEADMAN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ANITA FERN OBRYAN STEADMAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ANITA FERN OBRYAN STEADMAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAVID R & SARAH G SMITH | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAVID R & SARAH G SMITH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| DAVID R & SARAH G SMITH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LAVONNE SWARTZ ARNDT | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LAVONNE SWARTZ ARNDT | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| LAVONNE SWARTZ ARNDT | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MALCOLM A & LYNETTE S MCMILLAN | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MALCOLM A & LYNETTE S MCMILLAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MALCOLM A & LYNETTE S MCMILLAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROLAND H PAGE | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROLAND H PAGE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| ROLAND H PAGE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES JENNINGS & FRANCES FAIRBANKS CRAWFORD | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES JENNINGS & FRANCES FAIRBANKS CRAWFORD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JAMES JENNINGS & FRANCES FAIRBANKS CRAWFORD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHRISTIE ROBERTSON REV LIV TR CHRISTIE L ROBERTSON TRST | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHRISTIE ROBERTSON REV LIV TR CHRISTIE L ROBERTSON TRST | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHRISTIE ROBERTSON REV LIV TR CHRISTIE L ROBERTSON TRST | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KRISTIE M WELLS & EDMOND ALONZO OJEDA | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KRISTIE M WELLS & EDMOND ALONZO OJEDA | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| KRISTIE M WELLS & EDMOND ALONZO OJEDA | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL PORRAS & LORAINE MASON GUERRERO | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL PORRAS & LORAINE MASON GUERRERO | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| MICHAEL PORRAS & LORAINE MASON GUERRERO | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| JOYCE BALDWIN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| JOYCE BALDWIN | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| JOYCE BALDWIN | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| JOYCE BALDWIN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| JOYCE BALDWIN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| XTO ENERGY INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| XTO ENERGY INC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| XTO ENERGY INC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| XTO ENERGY INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| XTO ENERGY INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GEP HAYNESVILLE LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| GEP HAYNESVILLE LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| GEP HAYNESVILLE LLC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| GEP HAYNESVILLE LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| GEP HAYNESVILLE LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| VINE OIL & GAS LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| VINE OIL & GAS LP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| VINE OIL & GAS LP | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| VINE OIL & GAS LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| VINE OIL & GAS LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| MATAGORDA WI LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| MATAGORDA WI LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| MATAGORDA WI LLC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| MATAGORDA WI LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| MATAGORDA WI LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| PETROHAWK ENERGY CORP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| PETROHAWK ENERGY CORP | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| PETROHAWK ENERGY CORP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| PETROHAWK ENERGY CORP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| BURK ROYALTY CO LTD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| BURK ROYALTY CO LTD | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| BURK ROYALTY CO LTD | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| BURK ROYALTY CO LTD | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| BURK ROYALTY CO LTD | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| COVEY PARK GAS LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| COVEY PARK GAS LLC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| COVEY PARK GAS LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| COVEY PARK GAS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| SUSAN STEWART | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| SUSAN STEWART | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| SUSAN STEWART | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| SUSAN STEWART | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| SUSAN STEWART | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| PATRICIA H STEPHENS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| PATRICIA H STEPHENS | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| PATRICIA H STEPHENS | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| PATRICIA H STEPHENS | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| PATRICIA H STEPHENS | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BONNIE GOODMAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| BONNIE GOODMAN | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| BONNIE GOODMAN | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| BONNIE GOODMAN | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| BONNIE GOODMAN | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| JUDY THOMPSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| JUDY THOMPSON | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| JUDY THOMPSON | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| JUDY THOMPSON | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| JUDY THOMPSON | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| BEDSOLE WOOD CORPORATION | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| BEDSOLE WOOD CORPORATION | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| BEDSOLE WOOD CORPORATION | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| BEDSOLE WOOD CORPORATION | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| BEDSOLE WOOD CORPORATION | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| B R BEDSOLE ENTERPRISES LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| B R BEDSOLE ENTERPRISES LP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| B R BEDSOLE ENTERPRISES LP | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| B R BEDSOLE ENTERPRISES LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| B R BEDSOLE ENTERPRISES LP | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| NABORS PROPERTIES LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| NABORS PROPERTIES LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| NABORS PROPERTIES LLC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| NABORS PROPERTIES LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| NABORS PROPERTIES LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| EDDIE GALLASPY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| EDDIE GALLASPY | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| EDDIE GALLASPY | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| EDDIE GALLASPY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| EDDIE GALLASPY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CAROLYN COBB | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CAROLYN COBB | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CAROLYN COBB | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CAROLYN COBB | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CAROLYN COBB | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| MARIE SEPULVADO BEDSOLE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| MARIE SEPULVADO BEDSOLE | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| MARIE SEPULVADO BEDSOLE | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| MARIE SEPULVADO BEDSOLE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| MARIE SEPULVADO BEDSOLE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TRAVIS R BEDSOLE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| TRAVIS R BEDSOLE | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| TRAVIS R BEDSOLE | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| TRAVIS R BEDSOLE | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| TRAVIS R BEDSOLE | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| HUEY FRANK GALLASPY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| HUEY FRANK GALLASPY | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| HUEY FRANK GALLASPY | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| HUEY FRANK GALLASPY | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| HUEY FRANK GALLASPY | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CYPRESS OPERATING INC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CYPRESS OPERATING INC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CYPRESS OPERATING INC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CYPRESS OPERATING INC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| ALERION GAS VAR LLC HARTZ CAPITAL INC MGR BLACK STONE MIN CO LP AIF | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| MICHAEL & DOLLYE CALVERT SMITH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| MICHAEL & DOLLYE CALVERT SMITH | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| MICHAEL & DOLLYE CALVERT SMITH | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| MICHAEL & DOLLYE CALVERT SMITH | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| MICHAEL & DOLLYE CALVERT SMITH | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| W E & VERSIA FLEMING | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| W E & VERSIA FLEMING | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| W E & VERSIA FLEMING | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| W E & VERSIA FLEMING | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| W E & VERSIA FLEMING | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| Martin Timber Company LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 09/22/2010 | PUR 960-0003 |
| Martin Timber Company LLC | Chesapeake Energy Louisiana, LLC | PURCHASE AND SALE AGREEMENT DATED 09/22/2010 | PUR 960-0003 |
| KATHRYN L DRAKE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2018 | R17-00000076-000 |
| MATTHEW JOSEPH AND DENISE MAILLET RAINS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/15/2009 | R17-00000110-000 |
| ALBERT BOUZIDEN TRUST 1 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/15/2013 | R35-00000061-000 |
| CORMACK & WILBER LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/17/2014 | R35-00000062-000 |
| BOB SCHAFFLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/30/2015 | R35-00000070-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| STEVEN M. WARD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/15/2015 | R35-00000073-000 |
| BOB SCHAFFLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2015 | R35-00000092-000 |
| LUBER, JOHN M | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/22/2015 | R35-00000095-000 |
| JUSTIN MUEGGENBORG | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/05/2013 | R35-00000388-000 |
| JEFFERY THEMER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/03/2016 | R35-00000431-000 |
| JAMES  & VONDA LEE VINCENT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/26/2016 | R35-00000432-000 |
| FRED W BROWN & BARBRA BORELLI BROWN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/08/2016 | R35-00000526-000 |
| SHARON ROBINSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2016 | R35-00001401-000 |
| IVAN D CALDWELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/31/2016 | R35-00001406-000 |
| RANDALL MOTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/14/2016 | R35-00001408-000 |
| RICHA DARLENE ROSS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/09/2016 | R35-00001426-000 |
| LEONARD & CAROLYN COPELAND LIV TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/25/2016 | R35-00001635-000 |
| SHARON M JACOBSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/29/2016 | R35-00001637-000 |
| EARL EUGENE THIEMS TR DTD 11-17-97 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/16/2016 | R35-00001640-000 |
| PEARL L HILL TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2016 | R35-00001654-000 |
| RAYMOND KOKOJAN REV TRUST, CENTRAL NATIONAL BANK, TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/07/2016 | R35-00001656-000 |
| ANNA LIGHTLE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2016 | R35-00001661-000 |
| SANDY DALE FARMS LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DANED 11/10/2016 | R35-00001995-000 |
| JANET BRISCOE WILLMS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DANET 11/02/2016 | R35-00001996-000 |
| WAYNE AND DONA CAULDER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/30/2016 | R35-00001998-000 |
| SARA L MARNANE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/03/2016 | R35-00001999-000 |
| PATRICIA E BUNCK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/29/2016 | R35-00002000-000 |
| GLEN MAX INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/05/2016 | R35-00002001-000 |
| IRENE G ANDERSON REV TR JOHN W TEASLEY T | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/21/2017 | R35-00002160-000 |
| JOYCE ELAINE REVOCABLE TRUST OSMUS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/03/2017 | R35-00002167-000 |
| REUBEN E TRUST ULRICH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/21/2017 | R35-00002177-000 |
| JOHN A RUTH JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/01/2017 | R35-00002178-000 |
| DOUGLAS LEE MCMURTREY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/28/2017 | R35-00002180-000 |
| PEARL L HILL TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2017 | R35-00002181-000 |
| WAYNARD L TRUST HASENFRATZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/27/2017 | R35-00002182-000 |
| JOHN A MITCHELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/01/2017 | R35-00002183-000 |
| KENNETH P & ANITA D JORDAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/30/2017 | R35-00002185-000 |
| BOBBY D SMITH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/29/2016 | R35-00002188-000 |
| BUDDY C SMITH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/29/2016 | R35-00002189-000 |
| DANNY LAWRENCE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/31/2017 | R35-00002220-000 |
| DANNY LAWRENCE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/24/2017 | R35-00002221-000 |
| LLC KLM FARMS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/22/2017 | R35-00002222-000 |
| RONALD RAY & CATHY J WESSELS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/11/2017 | R35-00002224-000 |
| KLM FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/22/2017 | R35-00002228-000 |
| EWING PROPERTIES LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/05/2017 | R35-00002229-000 |
| JAMES DAVID FOSTER REAL ESTATE TR JAMES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/31/2017 | R35-00002230-000 |
| JUSTIN MUEGGENBORG | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/28/2017 | R35-00002231-000 |
| BRADFORD E POLLARD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/21/2016 | R35-00002232-000 |
| KLM  FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/18/2017 | R35-00002233-000 |
| VIVIAN VINCENT TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/16/2017 | R35-00002235-000 |
| FARRAR LIMOUSIN LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/01/2017 | R35-00002280-000 |
| WERNER & VERENA BUCHMANN REVOCABLE LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/15/2017 | R35-00002283-000 |
| SAMPSON EMERY LIVING TRUST CARE OF CARLA EMERY-CULBERSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/04/2017 | R35-00002284-000 |
| DUSTIN MUNKRES & JODY MUNKRES CHLOUBER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/04/2017 | R35-00002287-000 |
| WERNER AND VERENA BUCHMANN REVOCABLE LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/15/2017 | R35-00002295-000 |
| BULLIS FAMILY FARMS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/06/2017 | R35-00002297-000 |
| GARY A. MUEGGENBORG AND GERALD L. MUEGGENBORG | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/06/2017 | R35-00002298-000 |
| THOMAS V RUSSELL & JULIE RUSSELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/06/2018 | R35-00002306-000 |
| ROBERT WAYNE & ALETHA EIZTEN TRST EIZTEN FAM TR DTD 5/17/17 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/21/2018 | R35-00002307-000 |
| OLIVER DENE STATES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/19/2018 | R35-00002310-000 |
| MUNDY MARTIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/03/2018 | R35-00002311-000 |
| MILLER CATTLE COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/02/2018 | R35-00002312-000 |
| Jack Bill Miller estate | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/17/2018 | R35-00002318-000 |
| JOHN AND TRACY STINE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/20/2018 | R35-00002319-000 |
| TAMMIE LYNNE WARREN-BETZ& EXECUTOR AND PERSONALL REPRESENT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/10/2018 | R35-00002322-000 |
| NOVELLA LYNN WILSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/08/2018 | R35-00002328-000 |
| LADONNA TERRELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/09/2018 | R35-0002330-000 |
| DARRYL TERRELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/06/2018 | R35-00002331-000 |
| DELBERT TERRELL JR. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/20/2018 | R35-00002332-000 |
| HERMAN WHEELER JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2018 | R35-00002333-000 |
| DEE TERRELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/01/2018 | R35-00002336-000 |
| JULIA MAE TERRELL KIMBERLY R STEELE AIF | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/03/2018 | R35-00002339-000 |
| NAOMI BRAME | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/31/2018 | R35-00002340-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RUTH L. FOXWORTH, GWENDOLYN J. WHEELER, PATRICIA A. WHEELER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/13/2019 | R35-00002344-000 |
| JIMMY AND MARGO STITT LIV TRST & JIMMY L. STITT & MARGO STI | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2018 | R35-00002347-000 |
| JOHN M. LUBER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/18/2018 | R35-00002349-000 |
| CHARLES EMMERICH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/18/2018 | R35-00002350-000 |
| DENNIS AND ANITA L. BILYEU FAMILY TRUST DATED 02/15/18 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/26/2019 | R35-00002351-000 |
| DENNIS M. & MACHELLE A. WESTFAHL, HUSBAND AND WIFE WESTFAHL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/07/2019 | R35-00002352-000 |
| KENNETH M. AND MARILYN J. REVOCABLE TRUST FAST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/15/2019 | R35-00002353-000 |
| LADONNA KAY DUPUS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/13/2018 | R35-00002354-000 |
| DOROTHY M TRUST DTD 1/22/90, CATHY CORZINE, SUCC TRST RUSCH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/25/2018 | R35-00002355-000 |
| MELVYN DEAN & EDNA RUTH TRUST, KENTON HARBOUR TRST HARBOUR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/17/2017 | R35-00002356-000 |
| JERALD K. SCHROEDER AND DEBORAH J. SCHROEDER REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/26/2019 | R35-00002357-000 |
| THE RAY KOKOJAN TRUST AGREEMENT, DATED DECEMBER 3, 2008,  & | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/23/2019 | R35-00002359-000 |
| RITA ANN BROWN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/15/2019 | R35-00002360-000 |
| EDWARD EUGENE THIEMS, | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/27/2019 | R35-00002363-000 |
| MARY J. PENNDORF REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/15/2019 | R35-00002364-000 |
| Morris Family Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/23/2020 | R35-00002368-000 |
| WESLEY D AND THERESA L ANDERSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/07/2014 | R351-000001-001 |
| KAREN EDGAR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/17/2014 | R351-000002-001 |
| MERITT FAMILY TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/13/2014 | R351-000003-001 |
| DAVID SCOTT ARMSTRONG | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/18/2014 | R351-000005-001 |
| WILLIAM LANSDOWN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/14/2014 | R351-000006-001 |
| CARL W & GENEVRA JANE HARTWIG | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/03/2014 | R351-000009-001 |
| SAM & BARBARA LONG | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/18/2014 | R351-000024-001 |
| KEVIN MURROW | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/09/2013 | R351-000026-001 |
| MAX AND VERETA MCBRIDE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/15/2014 | R351-000047-001 |
| LARRY COPENHAVER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/07/2015 | R351-000066-001 |
| DEAN HUGHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2014 | R351-000164-001 |
| MIDSTATES PETROLEUM COMPANY LLC | Chesapeake Operating, L.L.C. | SALT WATER DISPOSAL AGREEMENT DATED 06/01/2015 | R351-000172-001 |
| DIANNE K RICE TRUST DTD 5-28-98 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2015 | R351-000173-001 |
| JAMES MAX & VONDA LEE VINCENT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/25/2019 | R351-000192-001 |
| SHUMHURST FARM LIMITED PARTNERSHIP | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT SHUTED 04/13/2018 | R37-00000040-000 |
| ZANE G. & PATTI J. SALSMAN | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT ZANE 10/10/2018 | R37-00000044-000 |
| GRINGITA LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/06/2015 | R42-00000081-000 |
| BETH BOWMAN HARPER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2010 | R42-00000090-000 |
| BETH BOWMAN HARPER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/21/2015 | R42-00000395-000 |
| ROBERT F LARSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2011 | R42-00000919-000 |
| TUNDRA BIG WELLS FEE LAND LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/29/2016 | R42-00001404-000 |
| RITA SUE FERGUSON | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/23/2018 | R42-00001553-000 |
| THOMAS A TIETJEN | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 04/30/2018 | R42-00001571-000 |
| ARCHIE KUBENA - DNU | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 07/17/2018 | R42-00001619-000 |
| NANCY STEFKA AULBAUGH | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 10/05/2017 | R42-00001654-000 |
| William P. Gerke and wife, Amy J. Gerke | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 09/05/2019 | R42-00001702-000 |
| KELLY J & KAREN A MATEJKA | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/05/2020 | R42-00001963-000 |
| PATRICIA MORALES AND CARLOS A. MORALES, JR. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/06/2014 | R421-00001-000 |
| HENRY A & BILLIE LEE GRAY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/16/2012 | R421-00032-000 |
| TRAVIS C CROW | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/17/2017 | R421-00045-000 |
| BRISCOE RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/01/2018 | R421-00068-000 |
| PRIMITIVE RANCHES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/05/2019 | R421-00077-000 |
| 3C-C4 FAMILY LIMITED MINERAL PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/21/2019 | R421-00078-000 |
| SILVERBOW RESOURCES OPERATING, LLC | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 03/15/2020 | R421-00081-000 |
| WILLIAM & SUSAN MURRAY BAUMAN MCCOMB, TRUSTEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/12/2017 | R49-00000011-000 |
| BRAD REESE & ROCKIN' 7 RANCH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/13/2018 | R49-00000012-000 |
| BRIDGET PAICH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/12/2018 | R49-00000021-000 |
| LEBAR RANCH MINERALS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/19/2018 | R49-00000022-000 |
| LEBAR RANCH MINERALS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/19/2018 | R49-00000023-000 |
| LEBAR RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/19/2018 | R49-00000024-000 |
| MILL IRON DIAMOND RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/18/2019 | R49-00000025-000 |
| SCOTT RANCHES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2019 | R49-00000026-000 |
| TABLE MOUNTAIN LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/26/2019 | R49-00000027-000 |
| RANDY E & BETH A COLE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/21/2019 | R49-00000033-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WILLIAM MCCOMB & SUSAN MURRAY BAUMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/18/2019 | R49-00000035-000 |
| TRANSPORTATION COMMISSION OF WY & WY DEPT OF TRANSPORTATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/26/2019 | R49-00000036-000 |
| LINCOLN ENERGY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/01/2020 | R49-00000041-000 |
| TRANSPORTATION COMMISSION OF WY & WY DEPT OF TRANSPORTATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2019 | R49-00000045-000 |
| SMITH SHEEP COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/30/2019 | R49-00000051-000 |
| WERNER RANCHES, LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/16/2019 | R49-00000058-000 |
| JOSEPH & TINA NETZ | Chesapeake Operating, L.L.C. | WATER USE OR PURCHASE AGREEMENT DATED 05/13/2019 | R49-00000061-000 |
| MICHAEL J HORNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/25/2019 | R49-00000064-000 |
| BALIDOR OIL & GAS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/17/2019 | R49-00000075-000 |
| DOUGLAS HORNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/28/2019 | R49-00000076-000 |
| SMITH SHEEP COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/30/2019 | R49-00000077-000 |
| PROSPER ETCHEMENDY REV TR DTD 1-26-2011 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/18/2019 | R49-00000078-000 |
| TRANSPORTATION COMMISSION OF WY & WY DEPT OF TRANSPORTATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/05/2018 | R49-00000080-000 |
| TRANSPORTATION COMMISSION OF WY & WY DEPT OF TRANSPORTATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/05/2018 | R49-00000081-000 |
| MICHAEL J HORNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/21/2019 | R49-00000082-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/18/2019 | R49-00000084-000 |
| BOBETTA JEAN ETCHEMENDY, REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/13/2019 | R49-00000106-000 |
| Brace V. Rhamy and Linda K. Rhamy | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/03/2020 | R49-00000111-000 |
| MOUNTAIN VALLEY LIVESTOCK, INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2020 | R49-00000115-000 |
| SIMS RANCHES, INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2020 | R49-00000117-000 |
| STATE OF WY GAME & FISH DEPT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT | R49-00000118-000 |
| SIMS RANCHES INC., | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/10/2019 | R49-00000119-000 |
| Z LAZY Y RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/07/2020 | R49-00000121-000 |
| DONALD L YORK REV TR DTD 10-5-99 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DONALD 02/10/2020 | R49-00000123-000 |
| Susan Lee Horner | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/24/2020 | R49-00000124-000 |
| TABLE MOUNTAIN LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT TABLE 02/28/2020 | R49-00000126-000 |
| Nancy Ann Horner Meissner | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/12/2020 | R49-00000129-000 |
| Michael J. Horner and June Lynne Horner | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/14/2020 | R49-00000130-000 |
| CAROLE RUSSELL & DANA M ROBERTSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/17/2020 | R49-00000131-000 |
| State of Wyoming | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/26/2017 | R49-00000134-000 |
| State of Wyoming- Office of State Lands and Investments | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/01/2012 | R49-00000135-000 |
| State of Wyoming- Office of State Lands and Investments | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/01/2012 | R49-00000136-000 |
| Wyoming Office of State Lands & Investments | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT | R491-00016-000 |
| TOMI DENE STROCK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2018 | R491-00018-000 |
| BRIDGET PAICH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/20/2019 | R491-00019-000 |
| LAMP CHIMNEY MINERALS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/14/2019 | R491-00020-000 |
| Wyoming Office of State Lands & Investments | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/21/2019 | R491-00026-000 |
| NIEMANN EGAN WESTERN LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2017 | R491-00027-000 |
| CHAMBERLAIN BROTHERS RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/13/2020 | R491-00028-000 |
| Z LAZY Y RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/22/2019 | R491-00029-000 |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 05/07/2010 | REL 001-0002 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 05/07/2010 | REL 001-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Appalachia, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 05/19/2010 | REL 001-0003 |
| CORE APPALACHIA PRODUCTION LLC | Chesapeake Appalachia, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 05/19/2010 | REL 001-0003 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 05/28/2010 | REL 001-0005 |
| UNLEASED INTEREST | Chesapeake Appalachia, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 05/28/2010 | REL 001-0005 |
| RICE DRILLING B LLC | Chesapeake Appalachia, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 05/28/2010 | REL 001-0005 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0002 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0002 |
| RODEN ASSOCIATES LTD | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0002 |
| GERONIMO HOLDINGS CORP | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0002 |
| RODEN PARTICIPANTS LTD | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0002 |
| RODEN EXPLORATION CO | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0002 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| RODEN ASSOCIATES LTD | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0003 |
| GERONIMO HOLDINGS CORP | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0003 |
| RODEN PARTICIPANTS LTD | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0003 |
| RODEN EXPLORATION CO | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0004 |
| RODEN ASSOCIATES LTD | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0004 |
| GERONIMO HOLDINGS CORP | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0004 |
| RODEN PARTICIPANTS LTD | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0004 |
| RODEN EXPLORATION CO | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 12/27/2005 | REL 512-0004 |
| TLW INVESTMENTS LLC | MC Mineral Company, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 05/22/2006 | REL 512-0005 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 05/22/2006 | REL 512-0005 |
| DORCHESTER RESOURCES LP | MC Mineral Company, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 05/22/2006 | REL 512-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 05/22/2006 | REL 512-0005 |
| FOURPOINT ENERGY LLC-SHERATON | MC Mineral Company, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 05/22/2006 | REL 512-0005 |
| FOURPOINT ENERGY LLC-SHERATON | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 05/22/2006 | REL 512-0005 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 03/19/2001 | REL 538-0003 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 03/19/2001 | REL 538-0003 |
| TIPTOP OIL & GAS LLC | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 03/19/2001 | REL 538-0003 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0004 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0004 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0004 |
| EARL PREGLER REV TR EARL PREGLER TRST | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0004 |
| EARL PREGLER REV TR EARL PREGLER TRST | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0004 |
| TOM E JOHNSON OK EXPL LLC | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0004 |
| TOM E JOHNSON OK EXPL LLC | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0004 |
| MARK CROMWELL INC | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0004 |
| MARK CROMWELL INC | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0004 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0005 |
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0005 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0005 |
| HENRY H TAYLOR FAM TR SALISBURY BK & TR CO TRST | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0005 |
| HENRY H TAYLOR FAM TR SALISBURY BK & TR CO TRST | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0005 |
| EARL PREGLER REV TR EARL PREGLER TRST | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0005 |
| EARL PREGLER REV TR EARL PREGLER TRST | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0005 |
| TOM E JOHNSON OK EXPL LLC | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0005 |
| TOM E JOHNSON OK EXPL LLC | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0005 |
| TLW INVESTMENTS LLC | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 09/14/2000 | REL 562-0006 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| TLW INVESTMENTS LLC | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 09/14/2000 | REL 562-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 09/14/2000 | REL 562-0006 |
| DORCHESTER RESOURCES LP | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 09/14/2000 | REL 562-0006 |
| EARL PREGLER REV TR EARL PREGLER TRST | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 09/14/2000 | REL 562-0006 |
| EARL PREGLER REV TR EARL PREGLER TRST | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 09/14/2000 | REL 562-0006 |
| TOM E JOHNSON OK EXPL LLC | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 09/14/2000 | REL 562-0006 |
| TOM E JOHNSON OK EXPL LLC | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 09/14/2000 | REL 562-0006 |
| MARK CROMWELL INC | Chesapeake Exploration, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 09/14/2000 | REL 562-0006 |
| MARK CROMWELL INC | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 09/14/2000 | REL 562-0006 |
| GREGORY L. Walter | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2003 | RW 000-16817-000 |
| HENDERSON FAMILY FARM ENTERPRISES LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/24/2004 | TX0021262-001 |
| DEVON ENERGY PRODUCTION CO LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/28/2009 | TX4330414-001 |
| C RAYMOND ET UX MARTIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/01/1964 | TX4740128-001 |
| TEXAS DEPARTMENT OF TRANSPORTATION | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/07/1967 | TX7159813-000 |
| TEXAS DEPARTMENT OF TRANSPORTATION | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/07/1967 | TX7159848-000 |
| TEXAS DEPARTMENT OF TRANSPORTATION | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/07/1967 | TX7159854-000 |
| TEXAS DEPARTMENT OF TRANSPORTATION | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/07/1967 | TX7159863-000 |
| ST. LOUIS SOUTHWESTERN RAILWAY LINES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/30/1967 | TX7159879-000 |
| FLYING G RANCH INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2009 | TX7680131-001 |
| RUTH BOWMAN RUSSELL | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/07/2006 | TX7680141-000 |
| MONROE BEN NOWOTNY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/01/2012 | TX7680369-003 |
| W.C. PICKENS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/05/2008 | TX9980003-000 |
| JBGS, L.P. | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT 02/28/2008 | TX9990019-000 |
| LUFFEL DTT RANCH LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/12/2008 | TX9990036-000 |
| CARROLL C FASKE MARGARET Z FASKE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2005 | TX9990364-000 |
| GONZALEZ PROPERTIES NO 2 LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/17/1998 | TX9990386-000 |
| GONZALEZ PROPERTIES NO 2 LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/26/2000 | TX9990387-000 |
| GREGORY C & SHANE M HUNT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/16/2005 | TX9990406-000 |
| LAS OVEJAS LTD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/26/2005 | TX9990426-000 |
| SANDRA FAYE HAWK | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/22/2004 | TX9990628-000 |
| SANDRA FAYE HAWK | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/09/1998 | TX9990632-000 |
| PAULA KAY TEER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/09/1998 | TX9990633-000 |
| EXXON CORPORATION | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/08/1988 | TX9991181-000 |
| DON W. SMITH AND CLARA F. SMITH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/28/1988 | TX9991186-000 |
| DUVAL COUNTY RANCH COMPANY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/03/1972 | TX9991194-000 |
| DUVAL COUNTY RANCH COMPANY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/17/1971 | TX9991195-000 |
| EXXON CORPORATION | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/26/1983 | TX9991196-000 |
| JUANITA PETERSON | Chesapeake Exploration, L.L.C. | SALT WATER DISPOSAL AGREEMENT DATED 06/13/2006 | TX9991284-000 |
| PETTY FAMILY LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/23/2009 | TX9991379-000 |
| PETTY FAMILY LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/25/2010 | TX9991379-001 |
| CHARLES E FREDERICK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/06/2008 | TX9991680-000 |
| John Sloane | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2007 | TX9991684-000 |
| LUMINANT MINERAL DEVELOPMENT LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2008 | TX9991874-000 |
| Mary Jane Woods | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/27/2007 | TX9991980-000 |
| ELIZABETH G ROSS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/13/2007 | TX9991989-000 |
| LOS EBANOS GOLF COURSE INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/13/2007 | TX9992286-000 |
| R & P RAMIREZ LTD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2007 | TX9992297-000 |
| EXXONMOBIL CORP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/17/2007 | TX9992319-000 |
| James O. McLain | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/17/2007 | TX9992365-000 |
| OLIVIA VELA AGRAZ | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/29/2007 | TX9992372-000 |
| EXXONMOBIL OIL CORPORATION | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/11/2007 | TX9992375-000 |
| BLANCA & FRANK BARBERIO LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/27/2007 | TX9992379-000 |
| Richard E. DeLoney | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/03/2007 | TX9992399-000 |
| Bobby Klearn | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/14/2007 | TX9992402-000 |
| GUY STANLEY MCBRIDE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/02/2008 | TX9992404-000 |
| CHARLES RAY HARVIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/06/2006 | TX9992405-000 |
| CHARLES FREDERICK FISCHER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/23/2007 | TX9992406-000 |
| Joann Browning Ross | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/24/2007 | TX9992530-000 |
| Oscar Warden Still | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/10/2007 | TX9992535-000 |
| Lemma Willis and Linda Barry | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/19/2007 | TX9992537-000 |
| Alnita Dunn | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/26/2007 | TX9992538-000 |
| Richard E. and James E. DeLoney | Chesapeake Operating, L.L.C. | EASEMENT AGEEMENT DATED 04/03/2007 | TX9992542-000 |
| Richard E. DeLoney | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/25/2007 | TX9992543-000 |
| Mary Jane Woods | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/14/2007 | TX9992544-000 |
| Thomas Isaac Williams | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2007 | TX9992859-000 |
| Mary Jane Woods | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/06/2007 | TX9992896-000 |
| Kim R. Smith Logging Inc. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/21/2008 | TX9992921-000 |
| BONNIE BOWMAN KORBELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2010 | TX9992969-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| MARY WEST TRAYLOR DBA SOLEA VACA RANCH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/14/2019 | TX9992974-000 |
| Timberstar Nacodoches II Lp | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/21/2007 | TX9993361-000 |
| ERNESTO URIBE CATTLE & LAND LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/01/2007 | TX9993432-000 |
| LLM REAL ESTATE HOLDINGS LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/29/2010 | TX9993457-000 |
| Y N & CYNTHIA STRAIT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/16/2008 | TX9993840-000 |
| Y N & CYNTHIA STRAIT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/28/2008 | TX9993841-000 |
| FRANK COYNE JR TRST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/28/2008 | TX9993842-000 |
| Y.N. STRAIT AND GREG COYNE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/28/2008 | TX9993843-000 |
| ALICE RHEA WRIGHT MANAGEMENT TR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/24/2009 | TX9993844-000 |
| RICHARD HURT MELINDA HURT, ROBERT HURT, CYNTHIA HURT, PAMELA HINDES, AND LEROY HINDES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2009 | TX9993845-000 |
| ARTHUR HURT AND WINIFRED HURT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2009 | TX9993846-000 |
| GREG & MINDY COYNE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/10/2008 | TX9993847-000 |
| Y.N. STRAIT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/28/2008 | TX9993848-000 |
| FREDDIE & HENRY ANNE COPPS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2009 | TX9993849-000 |
| STRAIT RANCHES attn: Y.N. STRAIT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/16/2008 | TX9993850-000 |
| Y N & CYNTHIA STRAIT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/16/2008 | TX9993851-000 |
| CLESTINO MURIEL AND DIANA MURIEL | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/03/2008 | TX9993852-000 |
| Y N & CYNTHIA STRAIT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/28/2008 | TX9993853-000 |
| JOE H ANDERSON JR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/28/2008 | TX9993854-000 |
| KARL G. KINSEL | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT KARL 04/30/2010 | TX9993913-000 |
| Eastman Chemical Company | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/23/2007 | TX9994007-000 |
| PETTY FAMILY LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATTED 10/01/2009 | TX9994562-000 |
| C AUSTIN LUCAS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2010 | TX9994623-000 |
| BLANCA & FRANK BARBERIO LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/27/2007 | TX9994690-000 |
| JOE LOUIS JONES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/26/2009 | TX9994874-000 |
| D & N LAND LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/12/2007 | TX9994879-000 |
| ANN MARIE HARVEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/06/2009 | TX9994886-000 |
| MCDONALD & FRANCES M HENLEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/22/2009 | TX9994887-000 |
| R & P RAMIREZ LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2007 | TX9994890-000 |
| HAROLD & MARY JANE DENSON, | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DARED 11/24/2005 | TX9994899-000 |
| HAROLD & MARY JANE DENSON, | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/24/2005 | TX9994900-000 |
| JOSEPH Z ORNELAS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATEH 06/19/2006 | TX9994901-000 |
| DERRICK & KAY DAVIS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/02/2007 | TX9994902-000 |
| MICHAEL B DAVIS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/24/2006 | TX9994903-000 |
| FHF, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/30/2009 | TX9994904-000 |
| J M VELA LAND & CATTLE COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/27/2006 | TX9994913-000 |
| CMWW PARTNERS LTD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2010 | TX9994932-000 |
| MORELAND FAMILY LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2010 | TX9994933-000 |
| LA ESPUELA LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/13/2010 | TX9994934-000 |
| DOUBLE C TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/12/2010 | TX9994935-000 |
| LA ESPUELA LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/13/2010 | TX9994937-000 |
| JAMES GATES BYRD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/28/2010 | TX9994938-000 |
| ROBERT NEWTON | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/17/2010 | TX9994939-000 |
| CLEO BUSTAMANTE, SR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/17/2010 | TX9994940-000 |
| BANRICH, INC. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/08/2010 | TX9994941-000 |
| BAY-MOR VENTURES LTD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/08/2010 | TX9994945-000 |
| CHARLES F BOBBITT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/12/2010 | TX9994947-000 |
| ROBERT LARRY SPEER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/27/2010 | TX9994948-000 |
| PHILLIP J. YOUNG | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/01/2010 | TX9994952-000 |
| BEN F VAUGHAN III REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/01/2010 | TX9994953-000 |
| 7 K INVESTMENTS LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/17/2010 | TX9994954-000 |
| RANCHO DE LA TIERRA ROJA LTD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2010 | TX9994955-000 |
| LUFFEL DTT RANCH LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/09/2010 | TX9994956-000 |
| ROBIN CASEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/01/2010 | TX9994965-000 |
| ROBIN CASEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/01/2010 | TX9994965-000 |
| PAMELA AMANDA ALLEE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/24/2010 | TX9994974-000 |
| JOHN P. TATUM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/02/2010 | TX9994975-000 |
| CHARLES H AND REBECCA M. BARRIER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/30/2010 | TX9994976-000 |
| JIMMY B TURNER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/14/2008 | TX9995108-000 |
| PETTY FAMILY LIMITED PARTNERSHIP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/29/2010 | TX9995144-000 |
| BRISCOE RANCH INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2010 | TX9995145-000 |
| PANSY B. DIETZE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/22/2010 | TX9995169-000 |
| JAMES R NANCE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2010 | TX9995171-000 |
| JEFFREY R. GRISSOM | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/08/2010 | TX9995172-000 |
| JACKSON HARPER RAY AND CANDACE A. RAY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/19/2010 | TX9995173-000 |
| SAENZ FAMILY, L.L.C. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/30/2010 | TX9995174-000 |
| THE UNRUH'S RIVER FARM, INC. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/07/2010 | TX9995176-000 |
| RAMIRO MUNOZ III AND MARIBEL SALAZAR MUNOZ | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2010 | TX9995177-000 |
| GILBERTO GONZALEZ AND DORAELIA GONZALEZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2010 | TX9995178-000 |
| JOSEPHINE W. PETRY AND HINTON BOOTH WRIGHT PETRY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/26/2010 | TX9995179-000 |
| DIMMIT COUNTY DISTRICT CLERK | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2010 | TX9995180-000 |
| ALBERT WILEY BLAKEWAY AND JUDITY REED BLAKEWAY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/03/2010 | TX9995181-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ANNETTE TUMLINSON BLAKEWAY LEGACY TR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/03/2010 | TX9995182-000 |
| CMWW PARTNERS LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2010 | TX9995534-000 |
| FAITH RANCH LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/15/2010 | TX9995672-000 |
| EDWIN M. BLAZEK AND CYNTHIA R. BLAZEK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/08/2010 | TX9995673-000 |
| CHARLES W. WILSON, JR AND DANA G. WILSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/06/2010 | TX9995839-000 |
| MARY WEST TRAYLOR DBA SOLA VACA RANCH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/22/2010 | TX9995840-000 |
| LAURA LEE HEARNE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/17/2009 | TX9995842-000 |
| JACQUELINE E HEARNE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/17/2009 | TX9995843-000 |
| GEORGE CONRAD HEARNE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 12/17/2009 | TX9995844-000 |
| LA ROSITA RANCH CO LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2010 | TX9995848-000 |
| PETTY FAMILY LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/14/2010 | TX9995851-000 |
| WILLIE FRANCES FORSTER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/14/2010 | TX9995852-000 |
| SNOWMASS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/23/2010 | TX9995853-000 |
| MICHAEL S SAINT JOHN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/24/2011 | TX9995941-000 |
| VENADO BROS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/04/2010 | TX9995947-000 |
| EL VENADO, INC. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/27/2010 | TX9995959-000 |
| BRUCE W & MARIA I BARKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/27/2010 | TX9995960-000 |
| MAZIE LEE WICKHAM BARKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/27/2010 | TX9995961-000 |
| BETSY BARKER WYNN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/27/2010 | TX9995962-000 |
| LUFFEL DTT RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATFED 02/24/2011 | TX9995968-000 |
| Delbert G. and Stephanie D. Chunn | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/26/2007 | TX9996008-000 |
| Foshee Family Properties, Frances Foshee Beavers, Mary Foshee Mead, Trustee, Jack N. Foshee, Helen Foshee | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2007 | TX9996009-000 |
| JOE MILLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/01/2007 | TX9996010-000 |
| Deborah Rose Miller | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/01/2007 | TX9996011-000 |
| WILLIAM MILTON COLLINS JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/01/2007 | TX9996012-000 |
| Herman Miller | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/02/2007 | TX9996013-000 |
| Patrice Michelle Miller Fuller | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/05/2007 | TX9996014-000 |
| Pamela Ann Miller Fish | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/06/2007 | TX9996015-000 |
| William Greg Miller | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/05/2007 | TX9996016-000 |
| Myrta Ann Latimer Garrett | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2007 | TX9996017-000 |
| Hazzel Goerl Living Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/19/2007 | TX9996018-000 |
| Paul Patrick David | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/15/2007 | TX9996019-000 |
| Sammy W. and Linda L. Clifton | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/05/2007 | TX9996020-000 |
| Sammy W. and Linda L. Clifton | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/05/2007 | TX9996021-000 |
| Foshee Family Properties, Frances Foshee Beavers, Mary Foshee Mead, Trustee, Jack N. Foshee, Helen Foshee | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2007 | TX9996022-000 |
| Foshee Family Properties, Frances Foshee Beavers, Mary Foshee Mead, Trustee, Jack N. Foshee, Helen Foshee | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2007 | TX9996023-000 |
| David Carr | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/17/2007 | TX9996024-000 |
| Bruce Davidson | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/15/2007 | TX9996025-000 |
| Greg Davidson | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/14/2007 | TX9996026-000 |
| Marilyn Collins | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/15/2007 | TX9996027-000 |
| Greg Davidson | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/14/2007 | TX9996028-000 |
| Susan D. Dykes | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/14/2007 | TX9996029-000 |
| Susan D. Dykes | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/14/2007 | TX9996030-000 |
| ERNEST DUANE SMITH FAM TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/19/2007 | TX9996031-000 |
| ERNEST DUANE SMITH FAM TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/19/2007 | TX9996032-000 |
| ERNEST DUANE SMITH FAM TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/19/2007 | TX9996033-000 |
| ERNEST DUANE SMITH FAM TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/19/2007 | TX9996034-000 |
| Foshee Family Properties, Frances Foshee Beavers, Mary Foshee Mead, Trustee, Jack N. Foshee, Helen Foshee | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2007 | TX9996035-000 |
| Kenneth A. and Donna S. Boyett | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/24/2007 | TX9996036-000 |
| DJ Burks | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/25/2007 | TX9996037-000 |
| DJ Burks | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/25/2007 | TX9996038-000 |
| DJ Burks | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/09/2007 | TX9996039-000 |
| DJ Burks | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/25/2007 | TX9996040-000 |
| Steve Alexander | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2009 | TX9996220-000 |
| SHARON & BILLY MORRIS ELLIS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/22/2009 | TX9996237-000 |
| BRISCOE RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/30/2010 | TX9996276-000 |
| C5 ENTERPRISES LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/04/2011 | TX9996278-000 |
| ARENA ROJA WILDLIFE & HUNTING RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/29/2010 | TX9996282-000 |
| LEONARD H BRIEDEN JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/31/2010 | TX9996283-000 |
| THOMAS R BULLARD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMRNT DATED 01/07/2011 | TX9996284-000 |
| CMWW PARTNERS LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/15/2011 | TX9996287-000 |
| BETH BOWMAN HARPER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2010 | TX9996290-000 |
| CLIFFORD E SAUNDERS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2011 | TX9996296-000 |
| HARRY L MAX JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/09/2010 | TX9996312-000 |
| GERALD W & DONNA S MERZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/07/2010 | TX9996326-000 |
| BETH BOWMAN HARPER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2010 | TX9996330-000 |
| T HULAN YARBROUGH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/15/2011 | TX9996337-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| ROBERT F LARSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2011 | TX9996338-000 |
| ROBERT F LARSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2011 | TX9996339-000 |
| LOUIS & DEBORAH BAUER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2011 | TX9996340-000 |
| H ROADES INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/03/2011 | TX9996341-000 |
| MIGUEL & DORA VASQUEZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/25/2011 | TX9996343-000 |
| JAMES W & GEARY WATTS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/05/2011 | TX9996344-000 |
| JAMES W & GEARY WATTS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/05/2011 | TX9996345-000 |
| FERMIN FLORES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/21/2011 | TX9996346-000 |
| FRANK S MORELLO JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/21/2011 | TX9996347-000 |
| FRANK S MORELLO JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/21/2011 | TX9996348-000 |
| PETTY FAMILY LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/15/2011 | TX9996349-000 |
| MARY KATHERINE WINSLOW | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/11/2011 | TX9996350-000 |
| MICHAEL NAVARRO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2011 | TX9996351-000 |
| MARTHA LANDSMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/29/2011 | TX9996352-000 |
| DAND & CO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/28/2011 | TX9996353-000 |
| MARTHA LANDSMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/29/2011 | TX9996354-000 |
| DAND & CO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/28/2011 | TX9996355-000 |
| WOOSLEY FAM REV TR MARY GAY & HOWARD R W | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/14/2011 | TX9996357-000 |
| WOOSLEY FAM REV TR MARY GAY & HOWARD R W | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/14/2011 | TX9996358-000 |
| KATHERINE L FIEDLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/22/2011 | TX9996375-000 |
| CYNTHIA A CHAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/31/2011 | TX9996376-000 |
| HAROLD R FIEDLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/22/2011 | TX9996377-000 |
| FRED J FIEDLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/16/2011 | TX9996378-000 |
| PAULA J FIEDLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DAUED 05/25/2011 | TX9996379-000 |
| ANNE M FIEDLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/25/2011 | TX9996380-000 |
| HERBERT H FIEDLER III | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/27/2011 | TX9996381-000 |
| PETTY FAMILY LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/15/2010 | TX9996418-000 |
| PETTY FAMILY LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2011 | TX9996419-000 |
| PETTY FAMILY LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2011 | TX9996420-000 |
| CENTAVO DE SUERTE CATTLE CO LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2011 | TX9996424-000 |
| CENTAVO DE SUERTE CATTLE CO LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2011 | TX9996425-000 |
| CORLEY ANNE COPPS COX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/14/2011 | TX9996427-000 |
| LONNIE JACOBS COPPS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/14/2011 | TX9996428-000 |
| MITCHELL DEAN COPPS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/17/2011 | TX9996429-000 |
| CORLEY ANNE COPPS COX | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2011 | TX9996430-000 |
| FREDDIE & HENRY ANNE COPPS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/13/2011 | TX9996431-000 |
| GEORGE & SHARON TRIGO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/10/2011 | TX9996434-000 |
| RAUL RUIZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/19/2011 | TX9996443-000 |
| NAN J HILLYER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/22/2011 | TX9996449-000 |
| DALE MOCKFORD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/05/2012 | TX9996470-000 |
| CIRILO CASTILLEJA JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/31/2010 | TX9996518-000 |
| CHRISJON RANCH LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/16/2011 | TX9996528-000 |
| MARY MINERVA MCCELVEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/12/2012 | TX9996531-000 |
| MELVILLE HARRY STEUBING | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/11/2010 | TX9996584-000 |
| RUDOLFO LEAL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/15/2012 | TX9996586-000 |
| PEGGY SCHULZE VAN CLEVE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/25/2012 | TX9996587-000 |
| VERONICA Y GARZA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/29/2012 | TX9996588-000 |
| WARREN T. SANDLIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/27/2012 | TX9996589-000 |
| CLARENCE EDWARD TEAL - DNU | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2012 | TX9996590-000 |
| JOHN C & SUSAN C MCCAIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/12/2012 | TX9996612-000 |
| GRINGITA LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/28/2011 | TX9996613-000 |
| JEA LANDS LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/01/2012 | TX9996618-000 |
| KATHERINE L FIEDLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2012 | TX9996623-000 |
| CYNTHIA A CHAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/21/2012 | TX9996624-000 |
| HAROLD R FIEDLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2012 | TX9996625-000 |
| PAULA J FIEDLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/17/2012 | TX9996626-000 |
| FRED J FIEDLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2012 | TX9996627-000 |
| ANNE M FIEDLER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/26/2012 | TX9996628-000 |
| HERBERT H FIEDLER III | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/30/2012 | TX9996629-000 |
| KEVIN MALEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/23/2012 | TX9996636-000 |
| KEVIN MALEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/23/2012 | TX9996637-000 |
| STEVEN LEHMANN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/16/2012 | TX9996638-000 |
| ALFREDO ZAMORA JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/29/2012 | TX9996639-000 |
| VINCENT CHAPA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/23/2012 | TX9996640-000 |
| FLAT CREEK RANCH LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2011 | TX9996649-000 |
| FRANK S MORELLO JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2012 | TX9996650-000 |
| JEROME J PAVELKA JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/04/2012 | TX9996651-000 |
| PEGGY SCHULZE VAN CLEVE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/15/2012 | TX9996652-000 |
| CARTER & SONS PARTS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/19/2012 | TX9996653-000 |
| RICHARD G & DORI TREVINO | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/08/2012 | TX9996683-000 |
| ELINOR FLORENCE ARTHUR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/16/2012 | TX9996705-000 |
| RICHARD F BRADBERRY 2011 LIV TR SUZANNE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/15/2012 | TX9996706-000 |
| TOMACITA GARCIA | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/09/2012 | TX9996707-000 |
| FLAT CREEK RANCH LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/20/2012 | TX9996709-000 |
| PRESIDIO RANCH LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/06/2012 | TX9996710-000 |
| JACOBS RANCH MINERALS LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/29/2012 | TX9996713-000 |
| JACOBS RANCH LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/29/2012 | TX9996714-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PEGGY SCHULZE VAN CLEVE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/25/2012 | TX9996715-000 |
| KAREN A KRAFT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/10/2012 | TX9996716-000 |
| ROBERTO L RAMIREZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/25/2012 | TX9996717-000 |
| FLAT CREEK RANCH LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/29/2012 | TX9996723-000 |
| JAYNE BRANTLEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/08/2012 | TX9996741-000 |
| BOBBY & LISA KERSEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/20/2012 | TX9996745-000 |
| MUMME PARTNERS LTD | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/08/2012 | TX9996747-000 |
| RHODES R BOBBITT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/07/2012 | TX9996761-000 |
| JOHN R FUNK - DNU | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/26/2012 | TX9996853-000 |
| W GENE HUMAN JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/12/2012 | TX9996865-000 |
| RUTH BOWMAN RUSSELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/06/2010 | TX9996953-000 |
| RUTH BOWMAN RUSSELL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/16/2013 | TX9996953-001 |
| MONROE NOWOTNY RESIDUARY TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/01/2012 | TX9996953-002 |
| MICHAEL D JR & JULIA A SNYDER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/20/2010 | TX9996954-000 |
| KRAWIETZ FAM TR MARY LEE KRAWIETZ TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/12/2013 | TX9996973-000 |
| LUFFEL DTT RANCH LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/12/2008 | TX9997033-000 |
| DCP MIDSTREAM LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/14/2014 | TX9997064-000 |
| LA ROSITA RANCH CO LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/01/2014 | TX9997065-000 |
| BRISCOE RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/03/2014 | TX9997066-000 |
| BRUCE W BARKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/14/2014 | TX9997069-000 |
| FLAT CREEK RANCH LP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/20/2014 | TX9997070-000 |
| BETTY TEAL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/19/2014 | TX9997071-000 |
| 2 V RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/05/2014 | TX9997072-000 |
| PETTY FAMILY LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/17/2014 | TX9997074-000 |
| VALLEY WELLS, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/10/2014 | TX9997075-000 |
| VALLEY WELLS, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/10/2014 | TX9997077-000 |
| MAZIE WICKHAM BARKER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/27/2010 | TX9997356-000 |
| CHARLES W WILSON JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/06/2010 | TX9997362-000 |
| ADALBERTO BOSQUEZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/19/2010 | TX9997363-000 |
| KKL PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/01/2010 | TX9997365-000 |
| KEVIN AND KATHY SNOW | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2010 | TX9997405-000 |
| CHARLES W III & ELLEN T WAGNER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2010 | TX9997407-000 |
| JOE SHERWOOD & LINDA KORTIS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/30/2010 | TX9997408-000 |
| MARIA AYALA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/27/2010 | TX9997409-000 |
| ROBERT GONZALES, SR AND BARBARA GONZALES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/17/2010 | TX9997410-000 |
| MONROE BEN NOWOTNY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/31/2010 | TX9997411-000 |
| CONCEPCION M. GONZALEZ | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 07/13/2010 | TX9997412-000 |
| FREDERICK GIERISCH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/04/2010 | TX9997413-000 |
| LUMINANT MINERAL DEVELOPMENT COMPANY LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2008 | TX9998001-000 |
| Y N & CYNTHIA STRAIT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/27/2011 | TX9998101-000 |
| STRAIT RANCHES attn: Y.N. STRAIT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/22/2013 | TX9998102-000 |
| RCR RANCH, L.L.C. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/09/2013 | TX9998297-000 |
| SSWW RANCH, LTD. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/05/2015 | TX9998298-000 |
| Ella Mae Brown | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/23/2008 | TX9998706-000 |
| JAMES LEWIS NEAL SR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/14/2008 | TX9998707-000 |
| LUMINANT MINERAL DEVELOPMENT LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2008 | TX9998709-000 |
| Eastman Chemical Company | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 05/16/2005 | TX9999231-000 |
| The 1993 Jerry Revocable Trust | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/16/2003 | TX9999290-000 |
| WILLIAM H. GIERISCH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/03/2008 | TX9999309-000 |
| RALPH CORTEZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/19/2010 | TX9999344-000 |
| Y N & CYNTHIA STRAIT | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/10/2008 | TX9999593-000 |
| MICHAEL L. GIERISCH | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/03/2008 | TX9999594-000 |
| GORDON GENE THOMSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/28/2014 | TX9999598-000 |
| BETTY TEAL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/26/2014 | TX9999599-001 |
| DIANA Y. DELGADO, MICHELLE A. DELGADO, AND RACHEL M. DELGADO | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 06/15/2009 | TX9999646-000 |
| TORNADO VENTURE QUATRO, LLC & TORNADO VENTURE CINCO, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/19/2010 | TX9999648-000 |
| IRONWOOD PARTNERS LTD | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/01/2012 | TX9999660-000 |
| HOMER E & FLORRIE G MARTIN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/10/2012 | TX9999661-000 |
| RICHARD BUSTAMANTE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/04/2012 | TX9999666-000 |
| SSWW RANCH, LTD. | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/11/2008 | TX9999824-001 |
| Dorothy A. Jones | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/10/2009 | TX9999897-000 |
| Joe Louis Jones | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/26/2009 | TX9999898-000 |
| SM Energy Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/27/2017 | UND 43363-0024 |
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/27/2017 | UND 43363-0024 |
| Balidor Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/27/2017 | UND 43363-0024 |
| Transworld Systems Petroleum, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/27/2017 | UND 43363-0024 |
| Herbaly Exploration LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/27/2017 | UND 43363-0024 |
| Western American Resources, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/27/2017 | UND 43363-0024 |
| Wave Petroleum, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/27/2017 | UND 43363-0024 |
| Impact Energy Resources, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/27/2017 | UND 43363-0024 |
| Rocky Mountain Exploration, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/27/2017 | UND 43363-0024 |
| Donald R. Carter, MD | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/27/2017 | UND 43363-0024 |
| Montana Wildhack, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/27/2017 | UND 43363-0024 |
| Carpenter & Sons, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |
| Herbaly Exploration LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| Anadarko E&P Onshore, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |
| Balidor Oil & Gas, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |
| Transworld Systems Petroleum, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |
| Impact Energy Resources, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |
| Donald R. Carter, MD | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |
| Montana Wildhack, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |
| CNOOC Energy U.S.A., LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |
| Occidental Petroleum Corporation | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |
| Cheyenne River LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |
| Fossil Creek Resources | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |
| Hoover & Stacy, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |
| Hoover & Stacy, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |
| Retamco Operating, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |
| Retamco Operating, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/27/2017 | UND 43433-0001 |
| CAMINO NATURAL RESOURCES LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1983 | UND 531-0009 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | UND 734-0004 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| MORTON PRODUCTION CO LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| MORTON PRODUCTION CO LLC | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| MORTON PRODUCTION CO LLC | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| MORTON PRODUCTION CO LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| MORTON PRODUCTION CO LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| RGPG INVESTMENTS | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| RGPG INVESTMENTS | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| RGPG INVESTMENTS | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| RGPG INVESTMENTS | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| RGPG INVESTMENTS | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/28/2015 | UND 734-0005B |
| LARCHMONT RESOURCES LLC BLACK FALCON ENERGY AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/28/2015 | UND 734-0005B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/28/2015 | UND 734-0005B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/28/2015 | UND 734-0005B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/09/2019 | UND 734-0005C |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/09/2019 | UND 734-0005C |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 04/27/2018 | UND 734-0005D |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/27/2018 | UND 734-0005D |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/27/2018 | UND 734-0005D |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/25/2011 | UND 734-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 01/25/2011 | UND 734-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/25/2011 | UND 734-0010 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/25/2011 | UND 734-0010 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 01/25/2011 | UND 734-0010 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/25/2011 | UND 734-0010 |
| PANTHER ENERGY COMPANY III LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/25/2011 | UND 734-0010 |
| PANTHER ENERGY COMPANY III LLC | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 01/25/2011 | UND 734-0010 |
| PANTHER ENERGY COMPANY III LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/25/2011 | UND 734-0010 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| CONOCOPHILLIPS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| CONOCOPHILLIPS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| ANSCHUTZ EXPLORATION CORP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| ANSCHUTZ EXPLORATION CORP | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| LINCOLN ENERGY LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| LINCOLN ENERGY LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| GERE LAND SERVICES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| GERE LAND SERVICES LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| WYOMING MINERAL FUND IV LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WYOMING MINERAL FUND IV LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| LONGS PEAK ENERGY LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| LONGS PEAK ENERGY LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| FX RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| FX RESOURCES LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/07/2012 | UND 734-0011A |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/07/2012 | UND 734-0011A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/07/2012 | UND 734-0011A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/07/2012 | UND 734-0011A |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/15/2013 | UND 734-0011B |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/15/2013 | UND 734-0011B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/15/2013 | UND 734-0011B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/15/2013 | UND 734-0011B |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/08/2019 | UND 734-0011C |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/08/2019 | UND 734-0011C |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/08/2019 | UND 734-0011C |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/08/2019 | UND 734-0011C |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/25/2019 | UND 734-0011D |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/25/2019 | UND 734-0011D |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/25/2019 | UND 734-0011D |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/25/2019 | UND 734-0011D |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/09/2019 | UND 734-0011E |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/09/2019 | UND 734-0011E |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/04/2018 | UND 734-0011F |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| KERR MCGEE CORP | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| KERR MCGEE CORP | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| KERR MCGEE CORP | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| KERR MCGEE CORP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| KERR MCGEE CORP | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/07/2014 | UND 734-0016A |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/07/2014 | UND 734-0016A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/07/2014 | UND 734-0016A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/07/2014 | UND 734-0016A |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 01/22/2015 | UND 734-0016B |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/22/2015 | UND 734-0016B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 01/22/2015 | UND 734-0016B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/22/2015 | UND 734-0016B |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/06/2016 | UND 734-0016C |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/06/2016 | UND 734-0016C |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/06/2016 | UND 734-0016C |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/06/2016 | UND 734-0016C |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2017 | UND 734-0016D |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2017 | UND 734-0016D |
| KERR MCGEE OIL &GAS ONSHORE LP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2017 | UND 734-0016D |
| KERR MCGEE CORP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2017 | UND 734-0016D |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/13/2019 | UND 734-0016E |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/13/2019 | UND 734-0016E |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/13/2019 | UND 734-0016E |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/13/2019 | UND 734-0016E |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 07/28/2011 | UND 734-0021 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/28/2011 | UND 734-0021 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 07/28/2011 | UND 734-0021 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/28/2011 | UND 734-0021 |
| ANADARKO E&P ONSHORE LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 07/28/2011 | UND 734-0021 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/28/2011 | UND 734-0021 |
| ROCKY MOUNTAIN EXPLORATION INC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 07/28/2011 | UND 734-0021 |
| ROCKY MOUNTAIN EXPLORATION INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/28/2011 | UND 734-0021 |
| IMPACT ENERGY RESOURCES LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 07/28/2011 | UND 734-0021 |
| IMPACT ENERGY RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/28/2011 | UND 734-0021 |
| VALEEN ENERGY LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 07/28/2011 | UND 734-0021 |
| VALEEN ENERGY LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/28/2011 | UND 734-0021 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 09/12/2014 | UND 734-0021A |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/12/2014 | UND 734-0021A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 09/12/2014 | UND 734-0021A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/12/2014 | UND 734-0021A |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/26/2018 | UND 734-0021B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/26/2018 | UND 734-0021B |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/26/2018 | UND 734-0021B |
| ROCKY MOUNTAIN EXPLORATION INC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/26/2018 | UND 734-0021B |
| IMPACT ENERGY RESOURCES LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/26/2018 | UND 734-0021B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/13/2019 | UND 734-0021C |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| WARRIOR RESOURCES I LP | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| WARRIOR RESOURCES I LP | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| WARRIOR RESOURCES I LP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| WARRIOR RESOURCES I LP | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 02/03/2016 | UND 734-0022A |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/03/2016 | UND 734-0022A |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/03/2016 | UND 734-0022A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 02/03/2016 | UND 734-0022A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/03/2016 | UND 734-0022A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/03/2016 | UND 734-0022A |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 06/30/2016 | UND 734-0022B |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2016 | UND 734-0022B |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2016 | UND 734-0022B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 06/30/2016 | UND 734-0022B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2016 | UND 734-0022B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2016 | UND 734-0022B |
| WARRIOR RESOURCES I LP | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 06/30/2016 | UND 734-0022B |
| WARRIOR RESOURCES I LP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2016 | UND 734-0022B |
| WARRIOR RESOURCES I LP | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2016 | UND 734-0022B |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| ANADARKO E&P ONSHORE LLC | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| ANADARKO E&P ONSHORE LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| PENDING FINAL LAND RECAP | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| PENDING FINAL LAND RECAP | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| PENDING FINAL LAND RECAP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| PENDING FINAL LAND RECAP | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/29/2015 | UND 734-0023A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/29/2015 | UND 734-0023A |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 02/03/2015 | UND 734-0023B |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/03/2015 | UND 734-0023B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 02/03/2015 | UND 734-0023B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/03/2015 | UND 734-0023B |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 08/10/2015 | UND 734-0023C |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2015 | UND 734-0023C |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 08/10/2015 | UND 734-0023C |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2015 | UND 734-0023C |
| ANADARKO E&P ONSHORE LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 08/10/2015 | UND 734-0023C |
| ANADARKO E&P ONSHORE LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2015 | UND 734-0023C |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/04/2019 | UND 734-0023D |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/04/2019 | UND 734-0023D |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/05/2020 | UND 734-0023E |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/05/2020 | UND 734-0023E |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| WARRIOR RESOURCES I LP | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| WARRIOR RESOURCES I LP | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| WARRIOR RESOURCES I LP | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| WARRIOR RESOURCES I LP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| WARRIOR RESOURCES I LP | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| KHODY LAND & MINERALS CO | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| KHODY LAND & MINERALS CO | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| KHODY LAND & MINERALS CO | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| KHODY LAND & MINERALS CO | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| KHODY LAND & MINERALS CO | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| ARTESIA DOI BALANCING | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| ARTESIA DOI BALANCING | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| ARTESIA DOI BALANCING | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| ARTESIA DOI BALANCING | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| ARTESIA DOI BALANCING | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| MARY K MORGAN | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| MARY K MORGAN | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| MARY K MORGAN | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| MARY K MORGAN | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| MARY K MORGAN | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024A |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024A |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024A |
| ARTESIA DOI BALANCING | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024A |
| ARTESIA DOI BALANCING | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024A |
| ARTESIA DOI BALANCING | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024A |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024B |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024B |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024B |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024C |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024C |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024C |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024C |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024C |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024C |
| ARTESIA DOI BALANCING | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024C |
| ARTESIA DOI BALANCING | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024C |
| ARTESIA DOI BALANCING | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024C |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024D |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024D |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024D |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024D |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/08/2015 | UND 734-0024E |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/08/2015 | UND 734-0024E |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 10/08/2015 | UND 734-0024E |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/08/2015 | UND 734-0024E |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/08/2015 | UND 734-0024E |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 10/08/2015 | UND 734-0024E |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/22/2016 | UND 734-0024F |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/22/2016 | UND 734-0024F |
| JAMESTOWN RESOURCES LLC BLACK FALCON ENERGY LLC AIF | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 01/22/2016 | UND 734-0024F |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/22/2016 | UND 734-0024F |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/22/2016 | UND 734-0024F |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 01/22/2016 | UND 734-0024F |
| ARTESIA DOI BALANCING | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/22/2016 | UND 734-0024F |
| ARTESIA DOI BALANCING | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/22/2016 | UND 734-0024F |
| ARTESIA DOI BALANCING | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 01/22/2016 | UND 734-0024F |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/07/2016 | UND 734-0024G |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/07/2016 | UND 734-0024G |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 03/07/2016 | UND 734-0024G |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | UND 734-0029 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT | UND 734-0029 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/25/2016 | UND 734-0029A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/25/2016 | UND 734-0029A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/25/2014 | UND 734-0046 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/25/2014 | UND 734-0046 |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/04/2016 | UND 734-0046A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/04/2016 | UND 734-0046A |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/24/2019 | UND 734-0046B |
| CNOOC ENERGY USA LLC - NIOBRARA | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/24/2019 | UND 734-0046B |
| Badlands Energy, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | UND 953-0002 |
| Gasco Production Company | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | UND 953-0002 |
| Wapill Oil & Gas II, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | UND 953-0002 |
| XTO Energy, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | UND 953-0002 |
| Enervest Energy Institutional Fund XIII-WIC, LP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | UND 953-0002 |
| Enervest Energy Institutional Fund XIII-A, LP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | UND 953-0002 |
| Enervest Energy Institutional Fund XIII-WIB, LP | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | UND 953-0002 |
| EOG Resources, Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | UND 953-0002 |
| Wapiti Oil & Gas II, LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | UND 953-0002 |
| Liberty Pioneer Energy Source Inc. | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/14/2015 | UND 953-0003 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/1988 | UT9530003-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2013 | UT9530038-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2013 | UT9530039-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2013 | UT9530040-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2013 | UT9530041-000 |
| BLM UTAH STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2013 | UT9530042-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1989 | VA0000003-000 |
| BLM EASTERN STATES STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/1985 | WV0000240-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2011 | WY0010220-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/201 | WY0010222-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2012 | WY-001112-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2011 | WY0012540-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2011 | WY0013705-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2011 | WY0013706-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2011 | WY0013707-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2011 | WY0013708-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2011 | WY0014296-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2011 | WY0014296-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2011 | WY0014297-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2011 | WY0014297-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2011 | WY0014298-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2011 | WY0014298-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2011 | WY0014301-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/1972 | WY0014334-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/1978 | WY0014336-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/1974 | WY0014338-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/1951 | WY0014340-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/1952 | WY0014341-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/1951 | WY0014341-002 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/1952 | WY0014341-003 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/1951 | WY0014342-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/1956 | WY0014343-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1950 | WY0014347-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/1961 | WY0014348-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/1950 | WY0014349-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2001 | WY0014357-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/1984 | WY0014359-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1974 | WY0014360-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/1975 | WY2030036-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2007 | WY4100044-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2008 | WY4100049-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2008 | WY4100051-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2008 | WY4100052-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2008 | WY4100063-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2008 | WY4100064-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2008 | WY4100065-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2008 | WY4100066-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2008 | WY4100067-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2006 | WY4100068-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2007 | WY4100136-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2007 | WY4100157-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2007 | WY4100159-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2007 | WY4100160-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2007 | WY4100161-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2008 | WY4100333-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2008 | WY4100336-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2008 | WY4100337-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100405-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100406-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100408-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2008 | WY4100418-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2008 | WY4100447-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2008 | WY4100449-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2010 | WY4100463-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2010 | WY4100463-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100592-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100593-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100593-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100594-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100594-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100598-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100599-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100601-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100602-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100602-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100603-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100606-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100606-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100608-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100612-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100615-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100618-00 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100643-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100644-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100644-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100647-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100648-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100648-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100649-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100649-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100654-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100654-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100658-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100658-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100682-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100682-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2010 | WY4100685-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2010 | WY4100694-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2010 | WY4100695-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100734-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100734-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100739-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100739-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2006 | WY4100741-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2006 | WY4100745-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2006 | WY4100745-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100747-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100749-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100749-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100753-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100753-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100762-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100762-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2006 | WY4100763-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2006 | WY4100764-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2006 | WY4100769-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2001 | WY4100773-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2008 | WY4100776-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2008 | WY4100776-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100786-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100786-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2001 | WY4100797-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100802-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100802-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2003 | WY4100803-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2003 | WY4100803-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2010 | WY4100804-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2010 | WY4100813-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2009 | WY4100815-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2009 | WY4100817-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2008 | WY4100824-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2010 | WY4100826-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2006 | WY4100831-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100837-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2011 | WY4100862-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2011 | WY4100862-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2009 | WY4100899-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100900-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100901-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100902-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100903-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2007 | WY4100904-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/1971 | WY4100907-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100909-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100909-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100910-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2008 | WY4100911-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2001 | WY4100912-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2001 | WY4100912-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2007 | WY4100913-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100914-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100914-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2001 | WY4100915-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2005 | WY4100916-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2005 | WY4100916-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2003 | WY4100917-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2003 | WY4100917-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2005 | WY4100918-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2005 | WY4100918-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100919-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100920-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100921-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100921-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2006 | WY4100922-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2006 | WY4100923-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/01/1971 | WY4100924-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY4100928-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2001 | WY4100936-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2004 | WY4100937-001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2006 | WY4100953-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4100954-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100955-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/01/2004 | WY4100960-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2006 | WY4100960-002 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4100961-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2006 | WY4101006-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/1969 | WY4101009-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/1971 | WY4101010-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2008 | WY4101027-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2006 | WY4101041-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY4101042-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4101043-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY4101043-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2013 | WY4101094-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/07/2000 | WY4101101-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2006 | WY4101102-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2006 | WY4101102-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2006 | WY4101103-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2006 | WY4101103-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/1978 | WY4101113-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2008 | WY4101117-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2008 | WY4101118-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/1998 | WY4101145-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/1998 | WY4101146-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/1966 | WY4101154-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/1967 | WY4101169-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1968 | WY4101170-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2008 | WY4101173-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/1963 | WY4101186-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2006 | WY4101187-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2010 | WY4101188-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/1971 | WY4336301-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/1964 | WY4336302-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/1968 | WY4336304-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/1980 | WY4336316-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2014 | WY4336317-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2014 | WY4336318-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/1972 | WY4336319-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2008 | WY7340028-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/1998 | WY7340040-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/1998 | WY7340040-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340042-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340042-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2007 | WY7340044-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2007 | WY7340044-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2001 | WY7340045-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2001 | WY7340045-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2005 | WY7340047-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2005 | WY7340047-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2004 | WY7340049-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2004 | WY7340049-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2003 | WY7340058-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2003 | WY7340058-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340060-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340060-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2005 | WY7340061-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2005 | WY7340061-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2005 | WY7340069-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2005 | WY7340069-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340078-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340078-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2005 | WY7340092-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2005 | WY7340092-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2006 | WY7340102-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2006 | WY7340102-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340105-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340105-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2003 | WY7340111-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2003 | WY7340111-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2003 | WY7340112-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2003 | WY7340112-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/01/2002 | WY7340114-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/01/2002 | WY7340114-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2008 | WY7340155-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/2008 | WY7340155-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2008 | WY7340157-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2008 | WY7340157-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2005 | WY7340161-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2005 | WY7340161-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340168-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340168-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2005 | WY7340169-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2005 | WY7340169-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340182-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340182-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2005 | WY7340189-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2005 | WY7340189-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2006 | WY7340195-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2006 | WY7340195-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340200-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340200-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340201-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340201-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340214-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340214-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2006 | WY7340220-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2006 | WY7340220-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340221-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340221-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340231-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340231-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2008 | WY7340244-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2008 | WY7340244-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2001 | WY7340246-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2001 | WY7340246-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340257-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340257-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY7340287-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY7340287-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2010 | WY7340298-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2010 | WY7340298-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2010 | WY7340299-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2010 | WY7340299-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2010 | WY7340301-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2010 | WY7340301-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2010 | WY7340302-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2010 | WY7340302-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2011 | WY7340305-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2011 | WY7340305-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2010 | WY7340309-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/2011 | WY7340310-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY7340311-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY7340311-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2010 | WY7340312-000 |
| LEE & DIXIE HANSEN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/20/2005 | WY7340323-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY7340426-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2010 | WY7340426-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2010 | WY7340446-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2010 | WY7340757-001 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2010 | WY7340757-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2011 | WY7340810-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2011 | WY7340814-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2011 | WY7340814-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2011 | WY7340816-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2011 | WY7340817-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2010 | WY7340823-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/2010 | WY7340823-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340988-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340988-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340989-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340989-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2008 | WY7340990-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/2009 | WY7340991-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/2008 | WY7340992-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/2006 | WY7340993-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2005 | WY7340994-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/01/2005 | WY7340994-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340995-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7340995-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY7340996-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/2009 | WY7340996-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2004 | WY7340997-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2004 | WY7340997-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/01/2007 | WY7340998-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/1977 | WY7342194-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/1962 | WY7344312-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/01/1967 | WY7347314-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/1962 | WY7347315-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1968 | WY7347316-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1953 | WY7347317-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/01/1986 | WY7347318-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/01/1985 | WY7347319-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/01/1966 | WY7347330-001 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/01/2001 | WY7347332-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7347334-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7347334-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7347335-000 |
| BLM WYOMING STATE OFFICE | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/2001 | WY7347335-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/1962 | WY7347337-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 12/01/1962 | WY7347338-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/01/1971 | WY7347343-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/01/1970 | WY7347344-000 |
| BLM WYOMING STATE OFFICE | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/01/1969 | WY7347345-000 |
| HILL SWD AGMT | Chesapeake Operating, L.L.C. | SALT WATER DISPOSAL AGREEMENT DATED 09/01/1996 | WY9990013-001 |
| HILL SWD AGMT | Chesapeake Operating, L.L.C. | SALT WATER DISPOSAL AGREEMENT DATED 01/01/1997 | WY9990013-002 |
| MARGARET MARILYN WERNER | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/07/2007 | WY9990019-000 |
| SANDRA A VITEZ | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/11/2007 | WY9990020-000 |
| VICTORIA L JONES | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/11/2007 | WY9990021-000 |
| VAUGHN L HARTUNG JR | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/11/2007 | WY9990022-000 |
| DONALD G & CAROLYN L MCBRIDE, TRSTS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/13/2018 | WY9990023-000 |
| GAIL HALVERSON & EVA LIVING TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/08/2007 | WY9990024-000 |
| ROBERT W DOWNS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/19/2007 | WY9990025-000 |
| JRJ, INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/18/2007 | WY9990026-000 |
| SEEBAUM LAND & LIVESTOCK INC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/18/2007 | WY9990027-000 |
| CLARA JENSEN BJORN LIVING TRUST | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 02/26/2008 | WY9990034-000 |
| WAGONHOUND LAND & LIVESTOCK COMPANY, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/02/2008 | WY9990038-000 |
| ROBERT W DOWNS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/19/2007 | WY9990042-000 |
| WILLIAM & JEANNIE TRAVERSO | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/21/2008 | WY9990071-000 |
| ROBERT W HOWISEY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/26/2008 | WY9990073-000 |
| STANLEY IRL & LINDA DARLINE DULA | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/10/2008 | WY9990075-000 |
| RUTH L HOWISEY WILLIAMS | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/01/2008 | WY9990078-000 |
| ROBERT EUGENE HOWISEY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/14/2008 | WY9990079-000 |
| CAROL ANN CARNAHAN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/21/2008 | WY9990080-000 |
| SMITH SHEEP COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2009 | WY9990082-000 |
| SMITH SHEEP COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/01/2010 | WY9990083-000 |
| WAGONHOUND LAND & LIVESTOCK COMPANY, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/01/2010 | WY9990084-000 |
| RUSSELL FAMILY TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/22/2010 | WY9990087-000 |
| WILCO RESOURCES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/25/2011 | WY9990088-000 |
| HENRY BORCHARDT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/21/2011 | WY9990089-000 |
| NORMA J CLARK, LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/15/2011 | WY9990090-000 |
| A E & WILMA F BARKMAN | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/21/2011 | WY9990091-000 |
| CARL EISENBARTH JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/08/2011 | WY9990092-000 |
| TOMI DENE STROCK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/01/2011 | WY9990094-000 |
| ESAU FAMILY TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/01/2011 | WY9990096-000 |
| KREJCI FAMILY TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/06/2007 | WY9990097-000 |
| GARY EDWARD HOWISEY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/27/2008 | WY9991084-000 |
| SMITH SHEEP COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/22/2009 | WY9991085-000 |
| ROBERGE FAMILY PARTNERSHIP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/20/2008 | WY9991086-000 |
| KATHLEEN RAE NYE | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/28/2008 | WY9991087-000 |
| JAMES CRAIG HOWISEY | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 08/28/2008 | WY9991088-000 |
| SMITH SHEEP COMPANY AND SMITH LAND COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/15/2010 | WY9991089-000 |
| STATE OF WYOMING BOARD OF LAND COMMISSIONERS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/01/2013 | WY9991104-000 |
| STATE OF WYOMING BOARD OF LAND COMMISSIONERS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/01/2014 | WY9991105-000 |
| CHAMBERLAIN BROTHERS RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/11/2014 | WY9991204-000 |
| WALLIS LAND INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT WALLIS 04/24/2014 | WY9991205-000 |
| HAGEMAN SISTERS RAMBOUILLETS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/18/2014 | WY9991206-000 |
| JACK W AMEN | Chesapeake AEZ Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/11/1991 | WY9992008-000 |
| HARRY L & MARYEVELYN J KREJCI | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2007 | WY9992009-000 |
| SHAWN L & MARLISSA A HALL | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 10/22/2010 | WY9992010-000 |
| SMITH SHEEP COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2011 | WY9992014-000 |
| MOUNTAIN VALLEY LIVESTOCK INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/05/2010 | WY9992016-000 |
| VIRGIL JACKSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2011 | WY9992017-000 |
| MIRIAM BREMER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/21/2011 | WY9992018-000 |
| VIRGINIA R REICHERT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/21/2011 | WY9992019-000 |
| SMITH LAND COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/13/2011 | WY9992020-000 |
| SMITH LAND COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/13/2011 | WY9992021-000 |
| SCOTT RANCHES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/05/2011 | WY9992022-000 |
| THOMAS L & LOYDAINE STROCK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2011 | WY9992023-000 |
| CANNON LAND & LIVESTOCK LIMITED PARTNERSHIP | Chesapeake AEZ Exploration, L.L.C. | EASEMENT AGREEMENT DATED 11/06/1990 | WY9992024-000 |
| CINDY B REYNOLDS | Chesapeake AEZ Exploration, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2005 | WY9992025-000 |
| MANVILLE RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/15/2011 | WY9992029-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| LEE LAND MOORE, TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/02/2011 | WY9992030-000 |
| STEPHEN A & KAY C MOORE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/02/2011 | WY9992031-000 |
| ROBERT L YEIK TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/05/2011 | WY9992033-000 |
| BOYD E AND CHERYL K YEIK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/15/2011 | WY9992034-000 |
| TWILA M SPLINTER, TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/05/2011 | WY9992035-000 |
| TILLARD 55 LP | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 04/14/2011 | WY9992036-000 |
| PHEASANT HILL RANCH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/14/2011 | WY9992047-000 |
| CARROLL J LISCO REV TR DTD 5-25-11 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/22/2011 | WY9992049-000 |
| JAMES R & REA STROCK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2011 | WY9992050-000 |
| ROY A & JENNIE STROCK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/27/2011 | WY9992051-000 |
| BARBARA C LISCO REV TR DTD 7-5-07 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2011 | WY9992053-000 |
| WALKER CREEK RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/13/2011 | WY9992055-000 |
| ROBINSON RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2011 | WY9992056-000 |
| LUKE & JENNIFER CHRISTENSEN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/29/2011 | WY9992058-000 |
| JOSEPH & TINA NETZ | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/28/2011 | WY9992059-000 |
| CHARLES E CLOWE JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/03/2011 | WY9992060-000 |
| THOMAS L & LOYDAINE STROCK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2011 | WY9992062-000 |
| DALE MUNKRES FAMILY TRUST DTD 12-11-96 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/03/2011 | WY9992063-000 |
| FRED A & BETTY LUND | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/16/2011 | WY9992064-000 |
| JAMES W STROCK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2011 | WY9992066-000 |
| JAMES W STROCK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/29/2011 | WY9992067-000 |
| MART MADSEN SHEEP COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2011 | WY9992071-000 |
| W J RANCH LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2011 | WY9992072-000 |
| LEE LAND MOORE, TRUST, ET AL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/12/2011 | WY9992073-000 |
| TILLARD 55 LIMITED PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2011 | WY9992075-000 |
| ESAU FAMILY TRUST, DTD 6/12/85 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/20/2011 | WY9992077-000 |
| DONNA FAE PENNINGTON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/28/2011 | WY9992079-000 |
| WAYNE PARIS FAMILY MINERAL TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/21/2011 | WY9992081-000 |
| RUTH ANN SMATHERS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/18/2011 | WY9992083-000 |
| NEWTON RANCHES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2011 | WY9992086-000 |
| 3 TIER LAND LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/08/2011 | WY9992088-000 |
| THE DONALD L YORK, IRREVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2011 | WY9992096-000 |
| SMITH LAND COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/17/2011 | WY9992103-000 |
| SMITH LAND COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2011 | WY9992106-000 |
| SMITH LAND COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2011 | WY9992107-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/30/2011 | WY9992109-000 |
| RONALD J & DARLENE K HAGEMAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/08/2011 | WY9992111-000 |
| DONALD L YORK REV TR DTD 10-5-1999 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/24/2011 | WY9992114-000 |
| SMITH LAND COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2011 | WY9992117-000 |
| SMITH SHEEP COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2011 | WY9992118-000 |
| SMITH LAND COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2011 | WY9992120-000 |
| SMITH LAND COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2011 | WY9992122-000 |
| SMITH SHEEP COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/31/2011 | WY9992123-000 |
| J P WERNER & SONS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/26/2008 | WY9992126-000 |
| SMITH SHEEP COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/17/2011 | WY9992129-000 |
| WALKER CREEK RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/14/2011 | WY9992130-000 |
| WALKER CREEK RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/14/2011 | WY9992131-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/15/2011 | WY9992133-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/15/2011 | WY9992134-000 |
| JOE PATTERSON RANCH CORPORATION | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/20/2011 | WY9992137-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/31/2012 | WY9992140-000 |
| RUTH ANN SMATHERS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2011 | WY9992143-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/18/2012 | WY9992145-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/18/2012 | WY9992146-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/18/2012 | WY9992147-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/18/2012 | WY9992148-000 |
| J S RANKIN FAMILY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/02/2012 | WY9992150-000 |
| MILL IRON DIAMOND RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2012 | WY9992160-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/15/2011 | WY9992161-000 |
| GLADYS G & THOMAS A HILL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/17/2012 | WY9992164-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/16/2012 | WY9992165-000 |
| VERNON DALE CARSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/29/2012 | WY9992166-000 |
| DUCK CREEK RANCHES INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/24/2012 | WY9992167-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2012 | WY9992171-000 |
| SUSAN DOWNS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/20/2012 | WY9992173-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2012 | WY9992174-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2012 | WY9992175-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2012 | WY9992176-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2012 | WY9992177-000 |
| SMITH SHEEP COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/24/2012 | WY9992178-000 |
| WILLIAM KREJCI | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/12/2012 | WY9992180-000 |
| ROY A & JENNIE STROCK | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/30/2012 | WY9992182-000 |
| QTIP MARITAL TR GEORGE M LEBAR TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/18/2012 | WY9992187-000 |
| HENRY LAND COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/11/2012 | WY9992188-000 |
| RUTH ANN SMATHERS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/08/2011 | WY9992189-000 |
| SARAH C FROEHLICH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/23/2012 | WY9992190-000 |
| ROBERT W DOWNS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/12/2012 | WY9992191-000 |
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/22/2012 | WY9992192-000 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BONER BROS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/23/2012 | WY9992196-000 |
| JS RANKIN FAMILY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/23/2012 | WY9992197-000 |
| LEE HANSON | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/07/2012 | WY9992198-000 |
| DALY RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/20/2013 | WY9992204-000 |
| HANSEN RIVERBEND RANCH, LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/09/2014 | WY9992205-000 |
| LOWELL ROUMPH | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/11/2012 | WY9992208-000 |
| ESTHER ROCHELLE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/18/2012 | WY9992209-000 |
| JERRY J DILTS LIV TRUST DTD 3-11-97 | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/21/2012 | WY9992210-000 |
| DILTS RANCH COMPANY | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/21/2012 | WY9992211-000 |
| JEROME VERN KRAUSE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/13/2012 | WY9992212-000 |
| WALKER CREEK RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/10/2012 | WY9992216-000 |
| WALKER CREEK RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/10/2012 | WY9992217-000 |
| RUTH ANN SMATHERS | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/10/2012 | WY9992219-000 |
| JS RANKIN FAMILY LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/24/2012 | WY9992221-000 |
| ROY H & STEPHANIE V REINHARDT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/09/2012 | WY9992224-000 |
| WALKER CREEK RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/21/2012 | WY9992227-000 |
| WALKER CREEK RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/21/2012 | WY9992228-000 |
| WALKER CREEK RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/04/2012 | WY9992229-000 |
| JACKIE MAXINE STEINBRECHER | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/09/2012 | WY9992230-000 |
| WALKER CREEK RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/04/2012 | WY9992232-000 |
| JAMES E ERNST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/16/2012 | WY9992234-000 |
| MARY K EGAN | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/16/2012 | WY9992235-000 |
| KENNETH & JUDITH ERNST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/16/2012 | WY9992236-000 |
| JAKE JOHNSON INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/01/2012 | WY9992238-000 |
| EVELYN C KLOFT | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/25/2012 | WY9992239-000 |
| LORAS E & LADONNA ERNST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/16/2012 | WY9992240-000 |
| ROBINSON RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/30/2012 | WY9992243-000 |
| VOLLMAN RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/17/2012 | WY9992246-000 |
| VOLLMAN RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/17/2012 | WY9992248-000 |
| WILLIAM & SUSAN BAUMAN, FAMILY TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2015 | WY9992249-000 |
| SCOTT RANCHES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/28/2012 | WY9992250-000 |
| FETTERMAN LAND & MINERALS LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 11/28/2012 | WY9992251-000 |
| SIMS RANCHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 12/19/2012 | WY9992256-000 |
| CHRIS S AND BRANDI L PAQUETTE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/11/2013 | WY9992257-000 |
| CHARLES J BAIRD TRUSTEE SARAH R BAIRD IRREVOCABLE TRST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/12/2013 | WY9992258-000 |
| WAYNE PARIS FAMILY MINERAL TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/10/2013 | WY9992259-000 |
| MOUNTAIN VALLEY LIVESTOCK INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/29/2013 | WY9992264-000 |
| THOMAS A HILL | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/12/2013 | WY9992265-000 |
| CHARLES J THOMAS LIVING TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/25/2013 | WY9992266-000 |
| WAYNE PARIS FAMILY MINERAL TR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/26/2013 | WY9992267-000 |
| SIMS RANCHES | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 04/01/2013 | WY9992268-000 |
| WALLIS LAND INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 01/01/2013 | WY9992269-000 |
| BOBETTA JEAN ETCHEMENDY, REVOCABLE TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/13/2013 | WY9992270-000 |
| JAY R BAUMANN,AND JRB TRUCKING | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 07/24/2013 | WY9992271-000 |
| JS RANKIN RANCHES INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/21/2013 | WY9992275-000 |
| MOUNTAIN VIEW OIL & GAS INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2013 | WY9992276-000 |
| MOUNTAIN VALLEY LIVESTOCK, INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/28/2013 | WY9992277-000 |
| CHARLES E GRIFFIN JR | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/24/2013 | WY9992278-000 |
| FLORA BOURNE | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/26/2013 | WY9992281-000 |
| HANSEN RIVERBEND RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 09/13/2013 | WY9992282-000 |
| ROBINSON RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/27/2011 | WY9992283-000 |
| ROBINSON RANCH LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 05/05/2012 | WY9992284-000 |
| BONER BROTHERS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/19/2012 | WY9992287-000 |
| BONER BROTHERS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 02/07/2013 | WY9992288-000 |
| SCOTT RANCHES LLC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 06/30/2012 | WY9992289-000 |
| MILL IRON DIAMOND RANCH INC | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 08/05/2014 | WY9992291-000 |
| BONER BROTHERS PARTNERSHIP | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 10/17/2014 | WY9992292-000 |
| WILLIAM BAUMAN & SUSAN FAMILY TRUST | Chesapeake Operating, L.L.C. | EASEMENT AGREEMENT DATED 03/23/2015 | WY9992293-000 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | AMI 000-0035 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Appalachia, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | Northern Michigan Exploration Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/03/2007 | AMI 410-0001 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1996 | AMI 506-0010 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/15/1997 | AMI 512-0004 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014K |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021B |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 09/01/1984 | AMI 512-0021C |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/06/2011 | ASN 000-5047C |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/06/2011 | ASN 000-5047C |
| Chesapeake Operating, Inc. | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 03/10/2010 | ASN 121-0081 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 02/25/2009 | ASN 410-0148 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2011 | ASN 43363-0022 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2011 | ASN 43363-0022 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 05/21/2015 | ASN 43363-3312 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 08/19/2013 | ASN 43409-0096 |
| Chesapeake Midstream Gas Services, LLC | Chesapeake Exploration, L.L.C. | EASEMENT AGREEMENT DATED 09/01/2009 | ASN 561-0040 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 09/01/2009 | ASN 589-0004 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 09/01/2009 | ASN 589-0004 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Appalachia, L.L.C. | EASEMENT AGREEMENT DATED 09/01/2009 | ASN 589-0004 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0184 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 11/15/2010 | ASN 927-0185 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 02/10/2011 | ASN 927-0225 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 08/11/2011 | ASN 927-0226 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| CHESAPEAKE PLAINS LLC | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| CHESAPEAKE PLAINS LLC | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| CHESAPEAKE LOUISIANA LP | Empress, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| CHESAPEAKE LOUISIANA LP | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| CHESAPEAKE PLAINS LLC | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 04/09/2014 | ASN 960-0648 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 04/09/2014 | ASN 960-0648 |
| CHESAPEAKE LOUISIANA LP | MC Mineral Company, L.L.C. | EASEMENT AGREEMENT DATED 04/09/2014 | ASN 960-0648 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 04/09/2014 | ASN 960-0648 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | AGENCY AGREEMENT DATED 02/15/2017 | DIV 000-0485L |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | AGENCY AGREEMENT DATED 02/15/2017 | DIV 000-0485L |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | AGENCY AGREEMENT DATED 02/15/2017 | DIV 000-0485L |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/15/2006 | EXA 596-0010 |
| CHESAPEAKE CLEMENTS ACQ LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/15/2006 | EXA 596-0010 |
| CHESAPEAKE CLEMENTS ACQ LLC | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/15/2006 | EXA 596-0010 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 10/07/2014 | FOA 125-0001 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| CHESAPEAKE PLAINS LLC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| CHESAPEAKE LOUISIANA LP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 02/26/2014 | FOA 43376-0002 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/1987 | FOA 43377-0001 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0056 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/11/2003 | FOA 512-0070 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 04/18/1983 | FOA 531-0116 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0093 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0094 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0095 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/04/2004 | FOA 554-0096 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0097 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/2004 | FOA 554-0098 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 10/01/2004 | FOA 554-0099 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 01/26/2005 | FOA 554-0100 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/28/2004 | FOA 554-0101 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/27/2004 | FOA 554-0102 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 05/10/2000 | FOA 562-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 03/07/2014 | FOA 589-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 07/18/2005 | FOA 598-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/31/2012 | FOA 722-0003 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 03/01/2011 | FOA 731-0001 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 10/01/2018 | FOA 954-0001 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| CHESAPEAKE PLAINS LLC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| CHESAPEAKE LOUISIANA LP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 07/15/2004 | FOA 955-0001 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 09/17/2009 | FOA 955-0006 |
| CHESAPEAKE PLAINS LLC | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHESAPEAKE PLAINS LLC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Appalachia, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHESAPEAKE LOUISIANA LP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/11/2003 | FOA 960-0001 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CHESAPEAKE PLAINS LLC | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CHESAPEAKE PLAINS LLC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CHESAPEAKE LOUISIANA LP | Empress, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CHESAPEAKE LOUISIANA LP | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2013 | JDA 000-0001 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 01/25/2013 | JOA 000-0007C |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/19/2012 | JOA 000-0007G |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C5 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C5 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C5 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 12/12/2012 | JOA 000-0013C5 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/11/2013 | JOA 000-0013E3 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/29/2012 | JOA 000-0013F2 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/29/2012 | JOA 000-0013F2 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/13/2012 | JOA 000-0013F3 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M5 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M5 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M5 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M5 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M5 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M5 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M7 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M7 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M7 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M7 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M8 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M8 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M8 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M8 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M8 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013M8 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/25/2013 | JOA 000-0013M9 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/25/2013 | JOA 000-0013M9 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/25/2013 | JOA 000-0013M9 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/25/2013 | JOA 000-0013M9 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/25/2013 | JOA 000-0013M9 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 05/25/2013 | JOA 000-0013M9 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013N1 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 03/25/2013 | JOA 000-0013N1 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 04/09/2013 | JOA 000-0013O2 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/17/2012 | JOA 000-0013Q4 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/17/2012 | JOA 000-0013Q4 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/01/2013 | JOA 000-0013R5 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 02/01/2013 | JOA 000-0013R5 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CHESAPEAKE AEZ EXPLORATION LLC | MC Mineral Company, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Appalachia, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 10/01/2012 | JOA 000-0013X6 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 000-0017 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | RATIFICATION OF JOA AGREEMENT DATED 04/16/2013 | JOA 000-0017B |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2007 | JOA 001-0005 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2008 | JOA 001-0006 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/19/1984 | JOA 001-0021 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2009 | JOA 001-0040 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2009 | JOA 001-0041 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 001-0048 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 001-0048 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2009 | JOA 001-0050 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2010 | JOA 001-0052 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2010 | JOA 001-0052 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2010 | JOA 001-0057 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 001-0058 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0067 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/02/2010 | JOA 001-0092 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 001-0093 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | RATIFICATION OF JOA AGREEMENT DATED 11/05/2012 | JOA 001-0097D |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 001-0098 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2010 | JOA 001-0100 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 001-0104 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/10/2010 | JOA 001-0106 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/25/2010 | JOA 001-0114 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 001-0122 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 001-0126 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/17/2010 | JOA 001-0128 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2010 | JOA 001-0138 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0141 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2010 | JOA 001-0144 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2010 | JOA 001-0154 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/09/2010 | JOA 001-0155 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/09/2010 | JOA 001-0156 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/2010 | JOA 001-0158 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 001-0160 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 001-0162 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0166 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/08/2010 | JOA 001-0174 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/24/2015 | JOA 001-0177 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/02/2010 | JOA 001-0178 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/21/2010 | JOA 001-0179 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/03/2009 | JOA 001-0183 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/02/2010 | JOA 001-0184 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2010 | JOA 001-0187 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2010 | JOA 001-0188 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0194 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2009 | JOA 001-0195 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 001-0198 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2010 | JOA 001-0199 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/22/2010 | JOA 001-0207 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/21/2009 | JOA 001-0208 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 001-0214 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 001-0218 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/14/2010 | JOA 001-0225 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2011 | JOA 001-0233 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2011 | JOA 001-0238 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/21/2011 | JOA 001-0238 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/21/2010 | JOA 001-0241 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/2010 | JOA 001-0244 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 001-0248 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 001-0249 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/26/2010 | JOA 001-0252 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/20/2010 | JOA 22907-0004 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22907-0008 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0017 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2011 | JOA 22907-0019 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22907-0028 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0031 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2010 | JOA 22907-0036 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/02/2011 | JOA 22907-0037 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2010 | JOA 22907-0047 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/17/2010 | JOA 22907-0061 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0067 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/29/2011 | JOA 22907-0068 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22907-0069 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2010 | JOA 22907-0073 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/22/2010 | JOA 22907-0081 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/20/2010 | JOA 22907-0082 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2009 | JOA 22907-0083 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/26/2011 | JOA 22907-0087 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2011 | JOA 22907-0090 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2010 | JOA 22907-0094 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22907-0096 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2012 | JOA 22907-0098 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/09/2012 | JOA 22907-0104 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2012 | JOA 22907-0105 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2012 | JOA 22907-0112 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2012 | JOA 22907-0118 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/09/2010 | JOA 22907-0121 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/04/2010 | JOA 22907-0123 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/26/2012 | JOA 22907-0126 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2015 | JOA 22907-0128 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/03/2012 | JOA 22907-0133 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/11/2011 | JOA 22907-0140 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2012 | JOA 22907-0144 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2012 | JOA 22907-0147 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2012 | JOA 22907-0151 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0153 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2012 | JOA 22907-0154 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/04/2012 | JOA 22907-0160 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2012 | JOA 22907-0161 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2010 | JOA 22907-0169 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE APPALACHIA LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0171 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/28/2009 | JOA 22907-0175 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/30/2012 | JOA 22907-0177 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/05/2012 | JOA 22907-0178 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2012 | JOA 22907-0183 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2012 | JOA 22907-0184 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/2011 | JOA 22907-0185 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/05/2011 | JOA 22907-0187 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2012 | JOA 22907-0188 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/05/2012 | JOA 22907-0189 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/07/2011 | JOA 22907-0190 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2012 | JOA 22907-0192 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2011 | JOA 22907-0194 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/23/2015 | JOA 22907-0196 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0198 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2010 | JOA 22907-0198 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2011 | JOA 22907-0199 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/2011 | JOA 22907-0199 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/27/2015 | JOA 22907-0205 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/03/2012 | JOA 22907-0208 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/11/2012 | JOA 22907-0209 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/25/2012 | JOA 22907-0210 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/28/2014 | JOA 22907-0211 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 22907-0212 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/24/2012 | JOA 22907-0213 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/25/2012 | JOA 22907-0216 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2011 | JOA 22907-0217 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2010 | JOA 22907-0222 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2012 | JOA 22907-0231 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0233 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2009 | JOA 22907-0233 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/2010 | JOA 22907-0234 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/04/2009 | JOA 22907-0235 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2012 | JOA 22907-0236 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2013 | JOA 22907-0238 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2012 | JOA 22907-0243 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 22907-0245 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/21/2012 | JOA 22907-0247 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/13/2013 | JOA 22907-0251 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2013 | JOA 22907-0257 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/31/2013 | JOA 22907-0261 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2013 | JOA 22907-0262 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/23/2009 | JOA 22907-0263 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| CHESAPEAKE APPALACHIA LLC – ACQ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2013 | JOA 22907-0268 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/31/2010 | JOA 22907-0269 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/2009 | JOA 22907-0272 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2013 | JOA 22907-0274 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/29/2010 | JOA 22907-0276 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2008 | JOA 22907-0277 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/28/2015 | JOA 22907-0283 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| CHESAPEAKE APPALACHIA LLC – ACQ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/21/2014 | JOA 22907-0289 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/08/2013 | JOA 22907-0291 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/28/2015 | JOA 22907-0293 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2015 | JOA 22907-0295 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/11/2009 | JOA 22907-0296 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/15/2012 | JOA 22907-0297 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/14/2012 | JOA 22907-0298 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 22907-0299 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/22/2010 | JOA 22908-0002 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/17/2010 | JOA 22908-0004 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/30/2010 | JOA 22908-0008 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22908-0010 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2011 | JOA 22908-0012 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22908-0013 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/2011 | JOA 22908-0016 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2011 | JOA 22908-0019 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/25/2011 | JOA 22908-0020 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22908-0021 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/13/2011 | JOA 22908-0024 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2011 | JOA 22908-0025 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0027 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/15/2011 | JOA 22908-0029 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0030 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/10/2009 | JOA 22908-0032 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2012 | JOA 22908-0034 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/18/2015 | JOA 22908-0035 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/22/2012 | JOA 22908-0037 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/09/2012 | JOA 22908-0041 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 22908-0044 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 22908-0044 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 22908-0044 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2012 | JOA 22908-0045 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/20/2010 | JOA 22908-0047 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/23/2012 | JOA 22908-0050 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2012 | JOA 22908-0053 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/18/2012 | JOA 22908-0054 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/30/2012 | JOA 22908-0055 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2012 | JOA 22908-0056 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/30/2012 | JOA 22908-0057 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2009 | JOA 22908-0059 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/02/2009 | JOA 22908-0061 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2009 | JOA 22908-0062 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/24/2014 | JOA 22908-0063 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 22908-0065 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 22908-0068 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/22/2011 | JOA 22908-0069 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0071 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22908-0073 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/06/2010 | JOA 22908-0074 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/16/2010 | JOA 22908-0075 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2014 | JOA 22908-0076 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/26/2009 | JOA 22908-0078 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/06/2013 | JOA 22908-0081 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22932-0012 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0013 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0013 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 22932-0029 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2009 | JOA 22932-0040 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/2010 | JOA 22932-0042 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 22932-0047 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 22932-0055 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0002 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/28/2014 | JOA 22933-0003 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/2010 | JOA 22933-0005 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/17/2010 | JOA 22933-0007 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/16/2010 | JOA 22933-0008 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2010 | JOA 22933-0009 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/20/2010 | JOA 22933-0011 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/23/2011 | JOA 22933-0012 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/12/2010 | JOA 22933-0018 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0022 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/18/2011 | JOA 22933-0024 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0038 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2010 | JOA 22933-0044 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |
| CHESAPEAKE APPALACHIA LLC – ACQ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0048 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0049 |
| CHESAPEAKE APPALACHIA LLC – ACQ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/26/2010 | JOA 22933-0049 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/03/2011 | JOA 22933-0052 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/28/2012 | JOA 22933-0056 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/13/2012 | JOA 22933-0059 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/2012 | JOA 22933-0061 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/04/2012 | JOA 22933-0062 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2011 | JOA 22933-0080 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| CHESAPEAKE APPALACHIA LLC – ACQ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0081 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0088 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/23/2009 | JOA 22933-0089 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/08/2010 | JOA 22933-0091 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/17/2011 | JOA 22933-0095 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/06/2016 | JOA 22933-0108 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0109 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2010 | JOA 22933-0110 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2011 | JOA 22933-0112 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/03/2012 | JOA 22933-0116 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2010 | JOA 22933-0124 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/2015 | JOA 22933-0128 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2011 | JOA 22933-0129 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/28/2009 | JOA 22933-0139 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/03/2009 | JOA 22933-0140 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0144 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2013 | JOA 22933-0145 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 22933-0148 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 22933-0165 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/15/2010 | JOA 22933-0173 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/2014 | JOA 22933-0176 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2014 | JOA 22933-0179 |
| CHESAPEAKE APPALACHIA LLC – ACQ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/23/2014 | JOA 22933-0179 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| CHESAPEAKE APPALACHIA LLC – ACQ | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/05/2014 | JOA 22933-0180 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2012 | JOA 22933-0183 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/2013 | JOA 22933-0184 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/11/2012 | JOA 22933-0185 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2013 | JOA 22933-0186 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/2011 | JOA 22950-0003 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2011 | JOA 22950-0012 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/08/2014 | JOA 22950-0016 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| CHESAPEAKE ROYALTY LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| CHESAPEAKE ROYALTY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| CHESAPEAKE ROYALTY LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1972 | JOA 270-0001 |
| Chesapeake Permian, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 290-001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/02/1980 | JOA 321-0003 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| Chesapeake Permian, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Chesapeake Permian, LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/31/2006 | JOA 345-0002 |
| Chesapeake Permian, LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/10/2006 | JOA 345-0011 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/23/1978 | JOA 365-0013 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/03/2008 | JOA 410-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2007 | JOA 410-0002 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/31/2007 | JOA 410-0002 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/27/2008 | JOA 410-0003 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2011 | JOA 433-0003 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/04/2011 | JOA 433-0012 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2007 | JOA 43363-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2009 | JOA 43363-0002 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/23/2009 | JOA 43363-0002 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 43363-0003 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 43363-0003 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 43363-0003 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 43363-0003 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 43363-0003 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 43363-0003 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2007 | JOA 43363-0007 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2007 | JOA 43363-0007 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2007 | JOA 43363-0007 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/15/2007 | JOA 43363-0007 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 43363-0009 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 43363-0009 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 43363-0009 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2010 | JOA 43363-0009 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0010 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0010 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0011 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2011 | JOA 43363-0013 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2011 | JOA 43363-0013 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2011 | JOA 43363-0013 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2011 | JOA 43363-0013 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2011 | JOA 43363-0013 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE AEZ EXPLORATION LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/15/2011 | JOA 43363-0013 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0014 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0014 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0015 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0015 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0016 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/02/2011 | JOA 43363-0016 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/12/2011 | JOA 43363-0017 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2011 | JOA 43363-0018 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/2011 | JOA 43363-0018 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2012 | JOA 43363-0025 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/2012 | JOA 43363-0025 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2012 | JOA 43363-0032 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2013 | JOA 43363-0037 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2019 | JOA 43363-0038 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/01/2013 | JOA 43363-0039 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2013 | JOA 43363-0040 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2011 | JOA 43363-0041 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/1980 | JOA 43367-0022 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| CHESAPEAKE PLAINS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| CHESAPEAKE LOUISIANA LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1980 | JOA 43376-0030 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/19/1985 | JOA 43376-0037 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/11/2004 | JOA 43376-0042 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1977 | JOA 43376-0049 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/14/1985 | JOA 43376-0060 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1982 | JOA 43376-0064 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/16/1981 | JOA 512-0145 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/1984 | JOA 512-0158 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/23/1995 | JOA 512-0249 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/26/1985 | JOA 512-0387 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/01/1981 | JOA 512-0401 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 512-0402 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/1983 | JOA 512-0448 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 512-0468 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| CHESAPEAKE PLAINS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| CHESAPEAKE PLAINS LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| CHESAPEAKE LOUISIANA LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| CHESAPEAKE LOUISIANA LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2004 | JOA 512-0659 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2006 | JOA 521-0011 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2006 | JOA 521-0011 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/26/2005 | JOA 521-0013 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/26/2005 | JOA 521-0013 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/30/1969 | JOA 531-0209 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| CHESAPEAKE EXPL LLC (CELP) | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/2004 | JOA 541-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/27/1978 | JOA 543-0013 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 03/01/2006 | JOA 554-0106 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/02/1981 | JOA 567-0041 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/13/1981 | JOA 596-0022 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/1981 | JOA 597-0017 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/17/1985 | JOA 597-0028 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/13/1983 | JOA 598-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/23/2009 | JOA 722-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 12/21/2009 | JOA 722-0006 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 722-0008 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/20/2010 | JOA 722-0009 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 04/15/2010 | JOA 722-0010 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2010 | JOA 722-0011 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/15/2010 | JOA 722-0015 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2010 | JOA 722-0016 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 722-0017 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/08/2010 | JOA 722-0020 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/08/2010 | JOA 722-0020 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/13/2013 | JOA 722-0022 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/13/2013 | JOA 722-0022 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/13/2013 | JOA 722-0022 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/13/2013 | JOA 722-0022 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2011 | JOA 731-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/2011 | JOA 731-0003 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 734-0003 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/2007 | JOA 734-0003 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/2007 | JOA 734-0005 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/18/2007 | JOA 734-0005 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2007 | JOA 734-0006 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2007 | JOA 734-0006 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2007 | JOA 734-0007 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/24/2007 | JOA 734-0007 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/22/2005 | JOA 734-0008 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| CHESAPEAKE EXPL LLC (CELP) | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| CHESAPEAKE AEZ EXPLORATION LLC | Northern Michigan Exploration Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/03/2007 | JOA 734-0009 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2007 | JOA 734-0010 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/17/2007 | JOA 734-0010 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 734-0012 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/01/2008 | JOA 734-0012 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2006 | JOA 734-0015 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/09/2006 | JOA 734-0015 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2010 | JOA 734-0016 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2010 | JOA 734-0016 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2010 | JOA 734-0016 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/07/2010 | JOA 734-0016 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2010 | JOA 734-0018 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/03/2010 | JOA 734-0018 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/10/2010 | JOA 734-0020 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0022 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/28/2011 | JOA 734-0026 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 734-0027 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/13/2010 | JOA 734-0028 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/14/2010 | JOA 734-0029 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2011 | JOA 734-0035 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/09/2011 | JOA 734-0035 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2014 | JOA 734-0048 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/25/2014 | JOA 734-0048 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/19/2011 | JOA 768-0024 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2014 | JOA 768-0041 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0050 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2018 | JOA 768-0051 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/15/2011 | JOA 771-0003 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/01/2007 | JOA 791-0002 |
| CHESAPEAKE LOUISIANA LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/06/1964 | JOA 918-0006 |
| CHESAPEAKE PLAINS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| CHESAPEAKE LOUISIANA LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/10/2008 | JOA 936-0001 |
| CHESAPEAKE PLAINS LLC | GSF, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/05/2009 | JOA 936-0023 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/05/2009 | JOA 936-0023 |
| CHESAPEAKE PLAINS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| CHESAPEAKE PLAINS LLC | GSF, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| CHESAPEAKE LOUISIANA LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| CHESAPEAKE LOUISIANA LP | GSF, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2018 | JOA 954-0001 |
| CHESAPEAKE PLAINS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHESAPEAKE LOUISIANA LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0001 |
| CHESAPEAKE PLAINS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHESAPEAKE LOUISIANA LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/24/2005 | JOA 955-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/08/2005 | JOA 955-0003 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| CHESAPEAKE LOUISIANA LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| CHESAPEAKE LOUISIANA LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| CHESAPEAKE LOUISIANA LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0012 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| CHESAPEAKE PLAINS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 955-0151 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 955-0151 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2009 | JOA 955-0151 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 10/01/2008 | JOA 955-0152 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0158 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/21/2011 | JOA 955-0159 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 07/09/2010 | JOA 955-0160 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/01/2009 | JOA 955-0163 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| CHESAPEAKE PLAINS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| CHESAPEAKE PLAINS LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| CHESAPEAKE LOUISIANA LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/2010 | JOA 960-0015 |
| CHESAPEAKE PLAINS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| CHESAPEAKE LOUISIANA LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 06/01/2010 | JOA 960-0019 |
| CHESAPEAKE PLAINS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHESAPEAKE PLAINS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHESAPEAKE PLAINS LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHESAPEAKE PLAINS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHESAPEAKE LOUISIANA LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHESAPEAKE LOUISIANA LP | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| CHESAPEAKE PLAINS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHESAPEAKE PLAINS LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHESAPEAKE PLAINS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHESAPEAKE LOUISIANA LP | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHESAPEAKE LOUISIANA LP | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| CHESAPEAKE PLAINS LLC | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 960-0026 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 960-0026 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0027 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0028 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/13/2017 | JOA 960-0029 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JV CHK09500000 |
| CHESAPEAKE APPALACHIA LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2007 | JV CHK09561000 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/20/2013 | LAG 22907-0004 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/10/2018 | LAG 22907-0006 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/29/2011 | LAG 22908-0001 |
| CHESAPEAKE APPALACHIA LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/04/2010 | LAG 22933-0005 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/07/2010 | LAG 332-0000 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/24/2010 | LAG 353-0002 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 03/03/2008 | LAG 410-0002 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 08/22/2008 | LAG 410-0003 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/30/2011 | LAG 43363-0002 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2011 | LAG 43363-0002 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/30/2011 | LAG 43363-0002 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 03/30/2011 | LAG 43363-0002 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2012 | LAG 43363-0006 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 01/12/2012 | LAG 43363-0006 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2015 | LAG 43363-0021 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/19/2015 | LAG 43363-0021 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 06/11/2018 | LAG 43363-0028 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/11/2018 | LAG 43363-0028 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/15/2012 | LAG 4337-0030 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake-Clements Acquisition, L.L.C. | LETTER AGREEMENT DATED 07/14/2015 | LAG 43376-0106 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/19/2012 | LAG 43377-0015 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT | LAG 43377-0031 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/26/2010 | LAG 43377-0033 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/28/2014 | LAG 43377-0104 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/27/2019 | LAG 43377-0178 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/13/2016 | LAG 43384-0086 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/21/2016 | LAG 43384-0090 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/01/2016 | LAG 43384-0098 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/20/2016 | LAG 43384-0099 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/29/2016 | LAG 43384-0121 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0199 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/15/2017 | LAG 43384-0200 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0201 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/14/2017 | LAG 43384-0202 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| CHESAPEAKE ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/23/2017 | LAG 43384-0256 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| CHESAPEAKE ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0257 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| CHESAPEAKE ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/12/2017 | LAG 43384-0258 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| CHESAPEAKE ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0259 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| CHESAPEAKE ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 10/11/2017 | LAG 43384-0260 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| CHESAPEAKE ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0261 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| CHESAPEAKE ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/03/2017 | LAG 43384-0262 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| CHESAPEAKE ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/20/2017 | LAG 43384-0264 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| CHESAPEAKE ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/22/2017 | LAG 43384-0265 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| CHESAPEAKE ROYALTY LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/28/2017 | LAG 43384-0266 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/13/2017 | LAG 43384-0270 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/25/2010 | LAG 43405-0003 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/13/2007 | LAG 43409-0006 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/10/2015 | LAG 43413-0930 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/30/2008 | LAG 508-0119 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2008 | LAG 508-0169 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2008 | LAG 508-0170 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/26/2008 | LAG 508-0178 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0113 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0113 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0144 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/03/2003 | LAG 512-0144 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2004 | LAG 512-0173 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0026 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/04/2008 | LAG 513-0027 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 513-0028 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0030 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0067 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/11/2008 | LAG 528-0068 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 09/08/2008 | LAG 529-0066 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/08/2008 | LAG 529-0066 |
| CHESAPEAKE EXPL LLC – ACQ | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/21/2009 | LAG 529-0085 |
| CHESAPEAKE EXPL LLC – ACQ | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/29/2009 | LAG 529-0086 |
| CHESAPEAKE EXPL LLC – ACQ | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/30/2009 | LAG 529-0088 |
| CHESAPEAKE EXPL LLC – ACQ | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/05/2010 | LAG 529-0089 |
| CHESAPEAKE EXPL LLC – ACQ | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/25/2010 | LAG 529-0091 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CHESAPEAKE PLAINS LLC | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CHESAPEAKE LOUISIANA LP | MC Louisiana Minerals, L.L.C. | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/01/2015 | LAG 69841-0000 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 734-0004 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 734-0004 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 734-0004 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 734-0004 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 734-0004 |
| CHESAPEAKE AEZ EXPLORATION LLC | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/21/2008 | LAG 734-0004 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 07/15/2010 | LAG 734-0007 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2010 | LAG 734-0012 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 09/27/2010 | LAG 734-0012 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | LAG 734-0013 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 11/16/2004 | LAG 734-0013 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 06/01/2004 | LAG 734-0016 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/24/2004 | LAG 734-0019 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2004 | LAG 734-0019 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 05/24/2004 | LAG 734-0019 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/24/2004 | LAG 734-0019 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 05/24/2004 | LAG 734-0019 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | LETTER AGREEMENT DATED 05/24/2004 | LAG 734-0019 |
| Chesapeake Exploration LLC | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/01/2010 | LAG 782-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/27/2009 | LAG 927-0003 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/25/2008 | LAG 936-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/25/2008 | LAG 936-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/25/2008 | LAG 936-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 01/18/2010 | LAG 954-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/07/2007 | LAG 955-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/07/2007 | LAG 955-0001 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 08/28/2019 | LAG 955-0008 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 10/29/2013 | LAG 960-0014 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 10/29/2013 | LAG 960-0014 |
| CHESAPEAKE PLAINS LLC | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| CHESAPEAKE LOUISIANA LP | Empress, L.L.C. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CHESAPEAKE PLAINS LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CHESAPEAKE PLAINS LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CHESAPEAKE PLAINS LLC | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CHESAPEAKE PLAINS LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CHESAPEAKE LOUISIANA LP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CHESAPEAKE LOUISIANA LP | MC Louisiana Minerals, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CHESAPEAKE LOUISIANA LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/30/2008 | PAG 000-0546 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/17/2007 | PAG 410-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/25/2007 | PAG 410-0002 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake-Clements Acquisition, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 11/18/2004 | PAG 596-0015 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/31/2009 | PAG 722-0001 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/31/2009 | PAG 722-0001 |
| CHESAPEAKE PLAINS LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHESAPEAKE LOUISIANA LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 07/15/2008 | PAG 955-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHESAPEAKE PLAINS LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE PLAINS LLC | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHESAPEAKE PLAINS LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHESAPEAKE LOUISIANA LP | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHESAPEAKE LOUISIANA LP | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 03/08/2017 | PSA 768-0005 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | PRODUCTION SHARING AGREEMENT DATED 07/11/2018 | PSA 768-0011 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CHESAPEAKE EXPL LLC (CELP) | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CHESAPEAKE PLAINS LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CHESAPEAKE LOUISIANA LP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CHESAPEAKE EXPL LLC (CELP) | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 04/11/1996 | PUR 523-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/06/2006 | PUR 562-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 11/23/2009 | PUR 734-0001 |
| Chesapeake Land Development Company LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 12/20/2011 | PUR 771-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 926-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 926-0002 |
| CHESAPEAKE PLAINS LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHESAPEAKE PLAINS LLC | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHESAPEAKE PLAINS LLC | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHESAPEAKE PLAINS LLC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHESAPEAKE LOUISIANA LP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHESAPEAKE LOUISIANA LP | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 05/07/2008 | PUR 954-0003 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 05/07/2008 | PUR 954-0003 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 05/07/2008 | PUR 954-0003 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 05/28/2008 | PUR 955-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 05/28/2008 | PUR 955-0001 |
| CHESAPEAKE PLAINS LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| CHESAPEAKE LOUISIANA LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 01/18/2010 | PUR 955-0002 |
| CHESAPEAKE PLAINS LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CHESAPEAKE LOUISIANA LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 03/03/2010 | PUR 955-0003 |
| CHESAPEAKE PLAINS LLC | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHESAPEAKE LOUISIANA LP | MC Mineral Company, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 10/01/2010 | PUR 955-0004 |
| CHESAPEAKE PLAINS LLC | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CHESAPEAKE PLAINS LLC | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CHESAPEAKE LOUISIANA LP | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CHESAPEAKE LOUISIANA LP | Empress Louisiana Properties, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CHESAPEAKE LOUISIANA LP | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| CHESAPEAKE PLAINS LLC | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 09/02/2009 | PUR 960-0002 |
| CHESAPEAKE PLAINS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 09/02/2009 | PUR 960-0002 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 07/08/2000 | REL 562-0001 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 07/08/2000 | REL 562-0002 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 07/08/2000 | REL 562-0003 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0004 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 06/26/2000 | REL 562-0005 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 09/14/2000 | REL 562-0006 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 09/19/2000 | REL 562-0007 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 09/19/2000 | REL 562-0008 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | SURFACE DAMAGE RELEASE AGREEMENT DATED 09/19/2000 | REL 562-0009 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/30/2010 | UND 734-0005 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/28/2015 | UND 734-0005B |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/28/2015 | UND 734-0005B |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/09/2019 | UND 734-0005C |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/09/2019 | UND 734-0005C |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 04/27/2018 | UND 734-0005D |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/27/2018 | UND 734-0005D |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 04/27/2018 | UND 734-0005D |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 04/27/2018 | UND 734-0005D |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/24/2011 | UND 734-0011 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/07/2012 | UND 734-0011A |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 09/07/2012 | UND 734-0011A |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/15/2013 | UND 734-0011B |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/15/2013 | UND 734-0011B |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/08/2019 | UND 734-0011C |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/08/2019 | UND 734-0011C |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/25/2019 | UND 734-0011D |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/25/2019 | UND 734-0011D |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/09/2019 | UND 734-0011E |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/09/2019 | UND 734-0011E |
| CHESAPEAKE E EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/14/2010 | UND 734-0016 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/07/2014 | UND 734-0016A |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 01/22/2015 | UND 734-0016B |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/06/2016 | UND 734-0016C |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/13/2019 | UND 734-0016E |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/13/2019 | UND 734-0016E |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 07/28/2011 | UND 734-0021 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 09/12/2014 | UND 734-0021A |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 07/19/2011 | UND 734-0022 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 02/03/2016 | UND 734-0022A |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/03/2016 | UND 734-0022A |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 02/03/2016 | UND 734-0022A |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/03/2016 | UND 734-0022A |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 06/30/2016 | UND 734-0022B |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2016 | UND 734-0022B |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 06/30/2016 | UND 734-0022B |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/30/2016 | UND 734-0022B |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 10/13/2010 | UND 734-0023 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 02/03/2015 | UND 734-0023B |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 08/10/2015 | UND 734-0023C |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Royalty, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Appalachia, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 08/10/2011 | UND 734-0024 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024A |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024A |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024A |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024A |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024B |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024B |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024B |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024B |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024C |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024C |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024C |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024C |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024D |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/03/2015 | UND 734-0024D |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/08/2015 | UND 734-0024E |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 10/08/2015 | UND 734-0024E |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 10/08/2015 | UND 734-0024E |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 10/08/2015 | UND 734-0024E |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/22/2016 | UND 734-0024F |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 01/22/2016 | UND 734-0024F |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 01/22/2016 | UND 734-0024F |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 01/22/2016 | UND 734-0024F |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/07/2016 | UND 734-0024G |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 03/07/2016 | UND 734-0024G |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 03/07/2016 | UND 734-0024G |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake E&P Holding, L.L.C. | AGENCY AGREEMENT DATED 03/07/2016 | UND 734-0024G |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT | UND 734-0029 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT | UND 734-0029 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/25/2016 | UND 734-0029A |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 05/25/2016 | UND 734-0029A |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/25/2014 | UND 734-0046 |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/25/2014 | UND 734-0046 |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/04/2016 | UND 734-0046A |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 02/04/2016 | UND 734-0046A |
| CHESAPEAKE EXPL LLC (CELP) | Chesapeake AEZ Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/24/2019 | UND 734-0046B |
| CHESAPEAKE AEZ EXPLORATION LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 11/24/2019 | UND 734-0046B |
| WHR EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/28/1991 | AMI 149-0001 |
| WHR EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 08/28/1991 | JDA 149-0002 |
| WHR EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/01/1998 | JDA 189-0001 |
| WHR EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/04/1995 | JOA 160-0011 |
| WHR EAGLE FORD LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2002 | JOA 168-0068 |
| Gothic Energy LLC | Chesapeake Exploration, L.L.C. | AGENCY AGREEMENT DATED 06/26/2019 | ASN 43440-0009 |
| Empress Properties, L.L.C. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 04/01/2013 | FOA 591-0002 |
| MKR Holdings LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| MKR Holdings LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/16/2012 | JOA 22907-0165 |
| MKR Holdings LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| MKR Holdings LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/11/2013 | JOA 22907-0242 |
| MKR Holdings LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| MKR Holdings LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| MKR Holdings LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/23/2011 | JOA 22908-0026 |
| MKR Holdings LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2010 | JOA 22932-0054 |
| MKR Holdings LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/26/2010 | JOA 22932-0054 |
| MKR Holdings LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22933-0071 |
| MKR Holdings LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/01/2010 | JOA 22933-0071 |
| MKR Holdings LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| MKR Holdings LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/21/2012 | JOA 22933-0072 |
| MKR Holdings LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| MKR Holdings LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/22/2011 | JOA 22933-0076 |
| MKR Holdings LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22950-0008 |
| MKR Holdings LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/05/2012 | JOA 22950-0008 |
| MKR Holdings LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/29/2013 | JOA 22950-0011 |
| MKR Holdings LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/29/2013 | JOA 22950-0011 |
| MKR Holdings LLC | Chesapeake Appalachia, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/19/2013 | JOA 22950-0014 |
| CELLC VPP #4 (SMID/ANADARKO) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | AMI 512-0036 |
| CHK CLEVELAND TONKAWA LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/18/1999 | AMI 515-0001C |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | AGENCY AGREEMENT DATED 08/11/2015 | ASN 508-0183 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 03/08/2010 | ASN 522-1658 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | EASEMENT AGREEMENT DATED 09/04/2009 | ASN 583-0041 |
| EMPRESS LLC | Chesapeake Louisiana, L.P. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| EMPRESS LLC | Chesapeake Plains, LLC | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| EMPRESS LLC | MC Louisiana Minerals, L.L.C. | EASEMENT AGREEMENT DATED 10/12/2010 | ASN 960-0487 |
| RDH Enterprises, Inc. | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/14/1995 | DOK103FRMOUT2 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/23/2003 | FOA 508-0001 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/23/2003 | FOA 508-0002 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | FOA 508-0007 |
| CELLC VPP #3 (ANADARKO) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0621 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CELLC VPP #3 (ANADARKO) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0622 |
| CELLC VPP #3 (ANADARKO) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 07/01/2003 | FOA 512-0623 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/06/2004 | FOA 527-0002 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/06/2004 | FOA 527-0002 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/23/2006 | FOA 527-0006 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/28/2009 | FOA 527-0017 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 11/17/2004 | FOA 528-0002 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 05/07/2007 | FOA 529-0003 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 05/07/2007 | FOA 529-0003 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2007 | FOA 529-0004 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 06/11/2007 | FOA 529-0004 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/12/2003 | FOA 538-0026 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/19/2003 | FOA 538-0027 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/25/2001 | FOA 554-0029 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 08/17/2009 | FOA 555-0001 |
| EMPRESS LLC | Chesapeake Louisiana, L.P. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| EMPRESS LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| EMPRESS LLC | MC Louisiana Minerals, L.L.C. | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| EMPRESS LLC | Chesapeake Plains, LLC | FARMOUT AGREEMENT DATED 06/01/2009 | FOA 960-0002 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 06/28/2013 | JDA 000-0001 |
| CELLC - FAITH OPERATING CWI | Chesapeake E&P Holding, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CELLC - FAITH OPERATING CWI | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2010 | JOA 000-0014 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/08/1966 | JOA 258-0007 |
| CELLC VPP #4 (SMID/ANADARKO) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| CELLC VPP #4 (SMID/ANADARKO) | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| CELLC VPP #4 (SMID/ANADARKO) | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/15/1982 | JOA 322-0002 |
| CELLC VPP #3 (ANADARKO) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/20/1998 | JOA 360-0018 |
| CELLC VPP #3 (ANADARKO) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/16/1975 | JOA 367-0034 |
| CELLC VPP #4 (SMID/ANADARKO) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 04/01/1971 | JOA 43367-0010 |
| EMPRESS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| EMPRESS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| EMPRESS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| EMPRESS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/18/2000 | JOA 512-0614 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/16/1981 | JOA 528-0048 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/15/2007 | JOA 529-0027 |
| CELLC VPP #2 (NORTHERN MIDCON) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/17/2003 | JOA 538-0133 |
| CELLC VPP #4 (SMID/ANADARKO) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/15/1979 | JOA 554-0140 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/10/1986 | JOA 572-0019 |
| CRATON ENERGY COMPANY II, LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 10/01/2005 | JOA 925-0001 |
| GSF LLC (CHK) | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/05/2009 | JOA 936-0023 |
| GSF LLC (CHK) | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 11/05/2009 | JOA 936-0023 |
| GSF LLC (CHK) | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 11/05/2009 | JOA 936-0023 |
| GSF LLC (CHK) | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| GSF LLC (CHK) | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| GSF LLC (CHK) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| GSF LLC (CHK) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| GSF LLC (CHK) | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| GSF LLC (CHK) | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2003 | JOA 936-0027 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0006 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0007 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/01/2008 | JOA 955-0008 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2008 | JOA 955-0009 |
| EMPRESS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| EMPRESS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| EMPRESS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0010 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| EMPRESS LA PROPERTIES LP (CHK) | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| EMPRESS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| EMPRESS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2013 | JOA 955-0011 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2008 | JOA 955-0146 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 03/29/2006 | JOA 955-0147 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 05/01/2008 | JOA 955-0149 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 02/01/2009 | JOA 955-0161 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JOA 960-0007 |
| EMPRESS LA PROPERTIES LP (CHK) | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JOA 960-0007 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/2006 | JOA 960-0007 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMPRESS LA PROPERTIES LP (CHK) | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMPRESS LA PROPERTIES LP (CHK) | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMPRESS LLC | Chesapeake Royalty, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMPRESS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMPRESS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMPRESS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMPRESS LLC | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/03/2011 | JOA 960-0020 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EMPRESS LA PROPERTIES LP (CHK) | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EMPRESS LA PROPERTIES LP (CHK) | Empress, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EMPRESS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EMPRESS LLC | MC Louisiana Minerals, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EMPRESS LLC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EMPRESS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| EMPRESS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EMPRESS LLC | Empress Louisiana Properties, L.P. | JOINT OPERATING AGREEMENT DATED 08/01/2008 | JOA 960-0023 |
| EMPRESS LLC | Chesapeake Plains, LLC | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 960-0026 |
| EMPRESS LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 01/01/2010 | JOA 960-0026 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/01/2012 | LAG 43368-0249 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 04/11/2019 | LAG 43413-0995 |
| CELLC VPP #3 (ANADARKO) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 04/05/2004 | LAG 506-0109 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/02/2008 | LAG 508-0114 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/17/2008 | LAG 508-0117 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/30/2008 | LAG 508-0119 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/29/2008 | LAG 508-0120 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0125 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/11/2008 | LAG 508-0126 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/21/2008 | LAG 508-0131 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/21/2008 | LAG 508-0131 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/20/2008 | LAG 508-0132 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/2008 | LAG 508-0132 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/19/2008 | LAG 508-0133 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/19/2008 | LAG 508-0133 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/07/2008 | LAG 508-0141 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/28/2008 | LAG 508-0143 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/30/2008 | LAG 508-0144 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/03/2008 | LAG 508-0145 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/02/2008 | LAG 508-0147 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | FARMOUT AGREEMENT DATED 06/06/2008 | LAG 508-0154 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 508-0157 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/18/2008 | LAG 508-0157 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/26/2008 | LAG 508-0158 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 06/26/2008 | LAG 508-0158 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 508-0164 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2008 | LAG 508-0165 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/22/2008 | LAG 508-0166 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/03/2008 | LAG 508-0168 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/03/2008 | LAG 508-0168 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/14/2002 | LAG 508-0174 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0175 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/16/2008 | LAG 508-0176 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/24/2008 | LAG 508-0180 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/23/2008 | LAG 508-0182 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/21/1999 | LAG 508-2017 |
| CELLC VPP #4 (SMID/ANADARKO) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/18/2002 | LAG 512-0177 |
| CELLC VPP #4 (SMID/ANADARKO) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/25/2002 | LAG 512-0178 |
| CELLC VPP #4 (SMID/ANADARKO) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2003 | LAG 512-0179 |
| CELLC VPP #4 (SMID/ANADARKO) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/04/2003 | LAG 512-0233 |
| CELLC VPP #4 (SMID/ANADARKO) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/20/1995 | LAG 512-0236 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0026 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/04/2008 | LAG 513-0027 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/21/2008 | LAG 513-0028 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/11/2008 | LAG 513-0030 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/10/2006 | LAG 522-0025 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0008 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/06/2004 | LAG 527-0009 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/02/2006 | LAG 527-0031 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/01/2007 | LAG 527-0034 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/28/2009 | LAG 527-0089 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/20/2003 | LAG 528-0002 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0004 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0004 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0007 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/20/2007 | LAG 528-0037 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/19/2007 | LAG 528-0040 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/06/2007 | LAG 528-0043 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/13/2007 | LAG 528-0052 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/26/2007 | LAG 528-0058 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/05/2007 | LAG 528-0060 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/21/2008 | LAG 528-0061 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/31/2007 | LAG 528-0062 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/07/2008 | LAG 528-0064 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0065 |
| CELLC VPP #9 (SAHARA) | MC Mineral Compal Company, L.L.C. | LETTER AGREEMENT DATED 12/18/2006 | LAG 528-0066 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/10/2008 | LAG 528-0067 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/11/2008 | LAG 528-0068 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/20/2007 | LAG 528-0072 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/07/2007 | LAG 528-0074 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/09/2007 | LAG 528-0075 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/14/2007 | LAG 528-0079 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/27/2007 | LAG 528-0080 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/21/2006 | LAG 528-0081 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/07/2006 | LAG 528-0082 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0085 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0086 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0087 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 528-0088 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/05/2008 | LAG 528-0089 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/10/2007 | LAG 528-0090 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/11/2007 | LAG 528-0091 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/28/2008 | LAG 528-0092 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/04/2008 | LAG 528-0093 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/01/2007 | LAG 528-0094 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/09/2007 | LAG 528-0098 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/31/2008 | LAG 528-0099 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/08/2007 | LAG 528-0100 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/18/2008 | LAG 528-0106 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/15/2008 | LAG 528-0107 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/08/2008 | LAG 528-0112 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/03/2009 | LAG 528-0113 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/20/2007 | LAG 529-0003 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/05/2008 | LAG 529-0049 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/12/2008 | LAG 529-0054 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/06/2008 | LAG 529-0057 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 02/25/2008 | LAG 529-0058 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/21/2008 | LAG 529-0060 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/21/2008 | LAG 529-0060 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 05/22/2008 | LAG 529-0063 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 06/09/2008 | LAG 529-0064 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 12/10/2008 | LAG 529-0074 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/10/2008 | LAG 529-0074 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 11/25/2008 | LAG 529-0075 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 11/25/2008 | LAG 529-0075 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/21/2008 | LAG 529-0076 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/21/2008 | LAG 529-0076 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/27/2009 | LAG 529-0079 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/21/2009 | LAG 529-0085 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 09/29/2009 | LAG 529-0086 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 529-0087 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/18/2010 | LAG 529-0087 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 12/30/2009 | LAG 529-0088 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/05/2010 | LAG 529-0089 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/25/2010 | LAG 529-0091 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/20/2000 | LAG 538-0011 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/05/2001 | LAG 538-0013 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/14/2007 | LAG 540-0002 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 01/25/2007 | LAG 540-0003 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/05/2007 | LAG 540-0019 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/02/2007 | LAG 540-0020 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/11/2007 | LAG 540-0022 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 08/01/2007 | LAG 540-0023 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/12/2007 | LAG 540-0024 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0029 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0030 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG 540-0031 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/30/2007 | LAG 540-0032 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG 540-0036 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/26/2008 | LAG 540-0037 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/22/2008 | LAG 540-0038 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/10/2008 | LAG 540-0039 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 03/20/2008 | LAG 540-0040 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/21/2008 | LAG 540-0041 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 04/25/2008 | LAG 540-0042 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/10/2009 | LAG 540-0053 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/08/2009 | LAG 540-0054 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/15/2009 | LAG 540-0055 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 08/05/2009 | LAG 540-0056 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/28/2009 | LAG 540-0057 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2009 | LAG 540-0058 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/14/2009 | LAG 540-0059 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/19/2009 | LAG 540-0060 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/26/2009 | LAG 540-0061 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 07/01/2009 | LAG 540-052 |
| CELLC VPP #4 (SMID/ANADARKO) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 02/08/2000 | LAG 554-0005 |
| CELLC VPP #4 (SMID/ANADARKO) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CELLC VPP #3 (ANADARKO) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/16/2003 | LAG 554-0038 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/21/2008 | LAG 574-0080 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 05/27/2008 | LAG 574-0081 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 07/07/2008 | LAG 574-0094 |
| EMPRESS LLC | Chesapeake Louisiana, L.P. | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| EMPRESS LLC | Chesapeake Plains, LLC | LETTER AGREEMENT DATED 05/01/2018 | LAG 960-0016 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/23/2007 | LAG-540-0001 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| CELLC VPP #9 (SAHARA) | Chesapeake Royalty, L.L.C. | LETTER AGREEMENT DATED 10/22/2007 | LAG-540-0002 |
| CELLC VPP #4 (SMID/ANADARKO) | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 05/21/2003 | PAG 512-0001 |
| CELLC VPP #9 (SAHARA) | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 02/11/1999 | PAG 538-0001 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EMPRESS LA PROPERTIES LP (CHK) | Empress, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EMPRESS LA PROPERTIES LP (CHK) | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EMPRESS LLC | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EMPRESS LLC | Chesapeake Plains, LLC | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EMPRESS LLC | Chesapeake Louisiana, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EMPRESS LLC | Empress Louisiana Properties, L.P. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| EMPRESS LLC | MC Mineral Company, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 04/05/2010 | PAG 960-0536 |
| CELLC - FAITH OPERATING CWI | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CELLC - FAITH OPERATING CWI | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CELLC - FAITH OPERATING CWI | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| CELLC - FAITH OPERATING CWI | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 07/10/2008 | PUR 000-0004 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EMPRESS LA PROPERTIES LP (CHK) | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EMPRESS LA PROPERTIES LP (CHK) | Empress, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/24/2009 | PUR 926-0005 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| EMPRESS LA PROPERTIES LP (CHK) | MC Louisiana Minerals, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| EMPRESS LA PROPERTIES LP (CHK) | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 06/29/2009 | PUR 960-0001 |
| EMPRESS LLC | Chesapeake Plains, LLC | PURCHASE AND SALE AGREEMENT DATED 09/02/2009 | PUR 960-0002 |
| EMPRESS LLC | Chesapeake Louisiana, L.P. | PURCHASE AND SALE AGREEMENT DATED 09/02/2009 | PUR 960-0002 |
| Oracle Resources Oklahoma, LP | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/09/2008 | AMI 579-0003 |
| Oracle Resources Oklahoma, LP | Chesapeake Royalty, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 01/09/2008 | AMI 579-0003 |
| Cheapeake Energy Corporation | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 01/01/2005 | JOA 290-001 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| PRODUCERS ENGINEERING CO, ATTN: FREDERICK DWIGHT | WHR Eagle Ford, LLC | FARMOUT AGREEMENT DATED 09/13/1994 | FOA 43456-0002 |
| 1 TIMOTHY 6 LLC | WHR Eagle Ford, LLC | FARMOUT AGREEMENT DATED 09/13/1994 | FOA 43456-0002 |
| WINCHESTER ENERGY LLC, ATTN: MARK MORRIS | WHR Eagle Ford, LLC | FARMOUT AGREEMENT DATED 09/13/1994 | FOA 43456-0002 |
| LONSDALE RESOURCES LLC, ATTN: MICHAEL LEE | WHR Eagle Ford, LLC | FARMOUT AGREEMENT DATED 09/13/1994 | FOA 43456-0002 |
| PRODUCERS ENGINEERING CO, ATTN: FREDERICK DWIGHT | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/18/1994 | JOA 43456-0176 |
| 1 TIMOTHY 6 LLC | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/18/1994 | JOA 43456-0176 |
| WINCHESTER ENERGY LLC, ATTN: MARK MORRIS | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/18/1994 | JOA 43456-0176 |
| LONSDALE RESOURCES LLC, ATTN: MICHAEL LEE | WHR Eagle Ford, LLC | JOINT OPERATING AGREEMENT DATED 05/18/1994 | JOA 43456-0176 |
| ARMOR ENERGY LLC | WHR Eagle Ford, LLC | ASSIGNMENT DATED 03/10/2020 | ASN 43448-0064 |
| ARMOR ENERGY LLC | WHR Eagle Ford, LLC | PURCHASE AND SALE AGREEMENT DATED 03/10/2020 | PUR 43448-0003 |
| NELSON/OXLEY-EXPLOR.AGREE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014H |
| NELSON/OXLEY-EXPLOR.AGREE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014I |
| NELSON/OXLEY-EXPLOR.AGREE | Chesapeake Exploration, L.L.C. | JOINT DEVELOPMENT AGREEMENT DATED 03/23/2001 | AMI 512-0014J |
| BILLINGTON | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/26/1951 | D0698 |
| CATREN | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/24/1953 | D3293 |
| ENNIS NO. 1 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/14/1957 | D3301 |
| LAKE UNIT W1 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 05/28/1970 | D3315 |
| SEABA UNIT #1 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/27/1969 | D3396 |
| E TONKAWA UNIT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/13/1955 | D3527 |
| E TONKAWA UNIT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/21/1956 | D3531 |
| WEAVER HEIRS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/02/1970 | D3542 |
| W. W. WOODSWORTH | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/24/1955 | D3621 |
| STATE 'H' UNIT #1 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATE 08/01/1975 | D3765 |
| #1 AMKER | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/12/1977 | D3843 |
| STEHR 1-21 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/19/1979 | D3888 |
| STEPHENS TRUST | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/05/1980 | D3988 |
| ESSARY - HUSEBY #1-20 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 10/29/1980 | D3994 |
| WUNDERLICH #1 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 12/15/1980 | D4000 |
| VALARIUS | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/09/1981 | D4045 |
| AMERADA FARMER #1-20 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/20/1981 | D4050 |
| JENNINGS #1-4 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/14/1981 | D4063 |
| AMOCO AMERADA #1 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/17/1981 | D4065 |
| MCCLURE #1-15 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/18/1981 | D4067 |
| YEARWOOD #1-33 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/03/1981 | D4090 |
| CAMPBELL #14-2 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/25/1981 | D4092 |
| L H FLANSBURG #1-1 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 01/27/1982 | D4115 |
| SCHAPANSKY 1-32 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 03/01/1982 | D4128 |
| GRAY WOLF #1-7 | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 06/07/1982 | D4143 |
| WILBURN #1-10 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 06/23/1981 | D4150 |
| ANDERSON DAVENPORT NO 1-20 | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 05/20/1984 | D4231 |
| ROBERTSON 1-10 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/26/1984 | D4235 |
| MOSTELLOR #1-30 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/18/1985 | D4277 |
| RICH #2-32 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/28/1986 | D4320 |
| RICH #2-32 | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 02/28/1986 | D4320 |
| PETUSKEY #1-22 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/22/1986 | D4329 |
| PETUSKEY #1-22 | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 09/22/1986 | D4329 |
| THOMAS 1-A | Chesapeake Royalty, L.L.C. | FARMOUT AGREEMENT DATED 05/15/1987 | D4339 |
| MARIETTA PROSPECT | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 09/07/1984 | D4429 |
| COPENHAVER 1-20 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/26/1988 | D4611 |
| HUNTER SE (CARMEN) | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 11/28/1988 | D4697 |
| CEMENT FIELD/JOSIE NOVOTNY | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 10/01/1990 | D5404 |
| NORTHWEST OAKDALE FIELD | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 07/31/1992 | D5645 |
| CEMENT AREA | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 09/03/1992 | D5679 |
| BERRYMAN E, B, H, UNITS | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 12/01/1993 | D5714 |
| GIVINS UNIT NO. 2 | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 02/21/1993 | D5727 |
| NORTHWEST CEMENT | Chesapeake Exploration, L.L.C. | FARMOUT AGREEMENT DATED 08/13/1993 | D5788 |
| CEMENT UNIT THURMAN H WILLIAMS | Chesapeake Exploration, L.L.C. | PURCHASE AND SALE AGREEMENT DATED 01/01/1995 | D6198 |
| GARY 22-1 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT | JOA 360-0023 |
| COMMANCHE EXPLOR/CELP | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/13/2003 | JOA 512-0133 |
| TENNECO OIL CO/THE RESERVE PET | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 11/11/1976 | JOA 515-0011 |
| COI/BELCO/MULLICAN"A"1-31 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/11/1995 | JOA 523-0010 |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| WARD PETR/CELP/BURTON 1-11 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/03/2004 | JOA 523-0022 |
| BOSWELL ENERGY CORP 36-8N-2W | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/22/1984 | JOA 550-0002 |
| WOODS PETR CORP/LANG UNIT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1972 | JOA 554-0011 |
| WOODS PETR CORP/LANG UNIT | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 05/10/1972 | JOA 554-0011 |
| UNIVERSAL RESOURCES/HOLLMAN | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/16/1978 | JOA 554-0017 |
| NEWFIELD/CHESAPEAKE, ORC | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/01/2003 | JOA 554-0020 |
| WARD PETROLEUM/CELP/GROENDYKE | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/07/2003 | JOA 554-0022 |
| SANGUINE, LTD/LEFTHAND #1 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/01/1977 | JOA 554-0026 |
| FAGADAU/CELP (MCCRARY 1-25) | MC Mineral Company, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1997 | JOA 554-0044 |
| FAGADAU/CELP (MCCRARY 1-25) | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 09/01/1997 | JOA 554-0044 |
| UNIT PETROLEUM COMPANY | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 03/30/2003 | JOA 554-0124 |
| D & J OIL CO UNDERWOOD 1-14 | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 06/20/1983 | JOA 556-0002 |
| ANDOVER OIL CO NE/4 34-12N-5W | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1979 | JOA 556-0006 |
| ANDOVER OIL CO NE/4 34-12N-5W | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 08/01/1979 | JOA 556-0006 |
| DLB OIL & GAS SW 10-19N-7W | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT | JOA 556-0009 |
| DLB OIL & GAS SW 10-19N-7W | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT | JOA 556-0009 |
| PAN AMERICAN/TENNECO ETAL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/1965 | JOA 556-0013 |
| PAN AMERICAN/TENNECO ETAL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 02/24/1965 | JOA 556-0013 |
| Alta Operating Company, LLC | Chesapeake Appalachia, L.L.C. | Joint Operating Agreement Dated 11/29/2009 | JOA 22933-0195 |
| Southwestern Energy Production Company | Chesapeake Appalachia, L.L.C. | Joint Operating Agreement Dated 1/1/2020 | JOA 22933-0196 |
| PETRO-ENERGY/HE BARNES, ET AL | Chesapeake Exploration, L.L.C. | JOINT OPERATING AGREEMENT DATED 12/15/1980 | JOA 556-0030 |
| OCC RANGE PRODUCTION COMPANY | Chesapeake Exploration, L.L.C. | LETTER AGREEMENT DATED 12/15/2006 | LAG 542-0004 |
| **Total** | | | |

## EXHIBIT D

### Rejected Executory Contracts and Unexpired Leases Schedule

The schedule contained in this **Exhibit D** remains subject to continuing negotiations among the Debtors and interested parties with respect thereto.  The Debtors reserve all rights, with the consent of any applicable counterparties to the extent required under the Plan or the Restructuring Support Agreement, to amend, revise, or supplement the Plan Supplement, and any of the documents and designations contained herein, at any time before the Effective Date of the Plan, or any such other date as may be provided for by the Plan or by order of the Bankruptcy Court. Each of the documents contained in the Plan Supplement or its amendments are subject to certain consent and approval rights to the extent provided in the Plan or Restructuring Support Agreement.

On the Effective Date, except as otherwise provided herein, all Executory Contracts or Unexpired Leases not otherwise assumed or rejected will be deemed assumed by the applicable Reorganized Debtor in accordance with the provisions and requirements of sections 365 and 1123 of the Bankruptcy Code, other than those that are: (1) identified on the Rejected Executory Contracts and Unexpired Leases Schedule; (2) previously expired or terminated pursuant to their own terms; (3) have been previously assumed or rejected by the Debtors pursuant to a Final Order; (4) are the subject of a motion to reject that is pending on the Effective Date; or (5) have an ordered or requested effective date of rejection that is after the Effective Date.

Entry of the Confirmation Order shall constitute an order of the Bankruptcy Court approving the assumptions, assumptions and assignments, or rejections of the Executory Contracts or Unexpired Leases as set forth in the Plan, the Assumed Executory Contract and Unexpired Leases Schedule, or the Rejected Executory Contracts and Unexpired Leases Schedule, pursuant to sections 365(a) and 1123 of the Bankruptcy Code.  Except as otherwise specifically set forth herein, assumptions or rejections of Executory Contracts and Unexpired Leases pursuant to the Plan are effective as of the Effective Date.  Each Executory Contract or Unexpired Lease assumed pursuant to the Plan or by Bankruptcy Court order but not assigned to a third party before the Effective Date shall re-vest in and be fully enforceable by the applicable contracting Reorganized Debtor in accordance with its terms, except as such terms may have been modified by the provisions of the Plan or any order of the Bankruptcy Court authorizing and providing for its assumption.  Any motions to assume Executory Contracts or Unexpired Leases pending on the Effective Date shall be subject to approval by a Final Order on or after the Effective Date but may be withdrawn, settled, or otherwise prosecuted by the Reorganized Debtors.

| Contract Counterparty | Contract Description | Legal Entity |
|---|---|---|
| **1776 ENERGY OPERATORS** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **5th Method Consulting LLC** | | |
| | MSA - Standard dated 10/15/2015 | Chesapeake Operating, L.L.C. |
| **8587 BRR, LLC,** | | |
| | Tolling Agreement | Chesapeake Exploration, L.L.C. |
| **AEP GENERATING COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **AETHON UNITED GAS LP** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **AFS Petrologix** | | |
| | Onsight safety consultant - MSA dated 4/7/11 | Chesapeake Operating, L.L.C. |
| **AGRIUM U.S. INC.** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **ALABAMA GAS CORPORATION** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **American Tower Deleware Corporation** | | |
| | Tower Lease | Chesapeake Operating Inc |
| **American Tower Management, LLC** | | |
| | Tower Lease | Chesapeake Operating Inc |
| **Anadarko Energy Services Company** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **ANCOVA ENERGY LLC** | | |
| | Legal Contract | Chesapeake Energy Corporation |
| **Ancova Energy, L.L.C.** | | |
| | Consulting Agreement | Chesapeake Operating, L.L.C. |
| **APPALACHIA POWER COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **ATLAS BARNETT LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **ATMOS ENERGY MARKETING LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **AUSTIN ENERGY LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **AUTOMOTIVE RENTALS, INC.** | | |
| | FLEET MANAGEMENT AGREEMENT Dated 05/31/2019 | CHESAPEAKE OPERATING , INC. |
| **BARCLAYS BANK PLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **BEACON PETROLEUM MANAGEMENT INC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **BEAR CREEK ENERGY, INC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **BHP BILLITON PETROLEUM** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **BLACK HILLS ENERGY SERVICES COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **BRAZOS ELECTRIC POWER COOPERATIVE** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **CARIRIZO EAGLE FORD LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **Caterpiller Financial Services Corporation; Caterpiller Financial Commercial Account Corporation** | | |
| | Guaranty Agreement dated 10/09/2018 | Brazos Valley Longhorn, L.L.C. |
| | Guaranty Agreement dated 10/09/2018 | Brazos Valley Longhorn, L.L.C. |
| | Guaranty Agreement dated 10/09/2018 | Brazos Valley Longhorn, L.L.C. |
| | Guaranty Agreement dated 10/09/2018 | Brazos Valley Longhorn, L.L.C. |
| | Guaranty Agreement dated 10/09/2018 | Brazos Valley Longhorn, L.L.C. |
| | Guaranty Agreement dated 10/09/2018 | Brazos Valley Longhorn, L.L.C. |
| | Guaranty Agreement dated 10/09/2018 | Brazos Valley Longhorn, L.L.C. |
| | Guaranty Agreement dated 10/09/2018 | Brazos Valley Longhorn, L.L.C. |
| | Guaranty Agreement | Brazos Valley Longhorn, L.L.C. |
| | Guaranty Agreement | Brazos Valley Longhorn, L.L.C. |
| **CBS Energy, L.L.C.** | | |
| | Letter Agreement | Chesapeake Exploration, L.L.C. |
| | Letter Agreement | Chesapeake Operating, L.L.C. |
| **CCP Coast to Coast Partners, L.L.C.** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **CENTERPOINT ENERGY SERVICES INC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **CEOG, LLC** | | |
| | Settlement Agreement | Chesapeake Energy Marketing, L.L.C. |
| | Settlement Agreement | Chesapeake Operating, L.L.C. |
| **CHENIERE MARKETING INC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **CITIGROUP ENERGY INC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **CITY OF TALLAHASSEE** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **CITY UTILITIES OF SPRINGFIELD MISSOURI** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **Clint Holman** | | |
| | MSA - Standard dated 12/01/2015 | Chesapeake Operating, L.L.C. |
| **COLUMBIA GAS OF KENTUCKY INC** | | |
| | NAESB | Chesapeake Energy Marketing, L.L.C. |
| **COLUMBIA GAS OF OHIO INC** | | |
| | NAESB | CHESAPEAKE APPALACHIA LLC |
| **Creamer Investments, Inc.** | | |
| | Common Interest & Information Sharing | Chesapeake Energy Corporation |
| **CREDIT SUISSE ENERGY LLC** | | |

| Contract Counterparty | Contract Description | Legal Entity |
|---|---|---|
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **Dallas/Fort Worth International Airport Board, City of Forth Worth, and City of Dallas** | | |
| | High/Low Settlement Agreement dated February 21, 2017, in Cause No. 236-286059-16 | Chesapeake Exploration, L.L.C. |
| **Dand & Co., Ltd.** | | |
| | Tolling Agreement | Chesapeake Exploration, L.L.C. |
| **DELTA ENERGY LLC** | | |
| | NAESB | Chesapeake Energy Marketing, L.L.C. |
| **DOMINION ENERGY OHIO** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **DOMINION HOPE** | | |
| | NAESB | CHESAPEAKE APPALACHIA LLC |
| **Dorchester Resources, L.P.** | | |
| | Supplemental Joint Operating Services Agreement | Chesapeake Energy Corporation |
| | Supplemental Joint Operating Services Agreement dated 06/01/2016 | Chesapeake Energy Corporation |
| **DUBACH GAS COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **DUKE ENERGY CAROLINAS LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **DUKE ENERGY INDIANA LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **DUKE ENERGY KENTUCKY INC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **DUKE ENERGY PROGRESS INC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **EAGLE FORD GATHERING LLC** | | |
| | Gathering/Processing Agreement | CHESAPEAKE ENERGY MARKETING LLC |
| **Eagle Ford Gathering, LLC** | | |
| | Guaranty dated 10/22/2010 | Chesapeake Energy Corporation |
| **EMPIRE NATURAL GAS CORPORATION** | | |
| | NAESB | Chesapeake Energy Marketing, L.L.C. |
| **ENBRIDGE G&P (OKLAHOMA) L.P.** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **ENBRIDGE PIPELINES (EAST TEXAS)** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **ENDURE ENERGY LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **ENERGY TRANSFER FUEL, LP ETC KATY PIPELINE LLC HOUSTON PIPELINE COMPANY LP OASIS PIPELINE LP** | | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC |
| **ENERGYNORTH NATURAL GAS** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **ENLINK OKLAHOMA GAS PROCESSING LP** | | |
| | Gathering/Processing Agreement Dated 07/22/2015 | Chesapeake Exploration, L.L.C |
| **ENTERGY MISSISSIPPI INC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **EQUITABLE ENERGY LLC** | | |
| | NAESB | CHESAPEAKE APPALACHIA LLC |
| | NAESB | CHESAPEAKE APPALACHIA LLC |
| | NAESB | CHESAPEAKE APPALACHIA LLC |
| | NAESB | CHESAPEAKE APPALACHIA LLC |
| **ETC PROLIANCE ENERGY LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **ETC TEXAS PIPELINE LTD** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **ETC TIGER PIPELINE LLC** | | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC |
| **FITCHBURG GAS & ELECTRIC LIGHT COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **FLEXERA SOFTWARE LLC** | | |
| | IT Agreement dated  12/13/2019 | Chesapeake Operating, L.L.C. |
| **FRONTIER MIDSTREAM LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **GAZPROM MARKETING & TRADING USA** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **Glass Mountain Pipeline, LLC** | | |
| | Guaranty dated 05/04/2012 | Chesapeake Energy Corporation |
| **HALL PHOENIX ENERGY LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **HOLCIM (US) INC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **INTERGRA ENERGY LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **INTERNATIONAL PAPER COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **Jamestown Resources, L.L.C.** | | |
| | Supplemental Joint Operating Services Agreement dated 11/30/2016 | Chesapeake Energy Corporation |
| **JLA ENERGY LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **JP MORGAN VENTURES ENERGY CORPORATION** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **KASTNER LAND SERVICES LLC** | | |
| | MSA - Land Services Agreement dated 03/11/2019 | Chesapeake Operating, L.L.C. |
| | MSA - Land Services Agreement dated 07/19/2019 | Chesapeake Operating, L.L.C. |
| **KINDER MORGAN TEXAS PIPELINE LP** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **LACLEDE GAS COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **Larchmont Resources, L.L.C.** | | |
| | Supplemental Joint Operating Services Agreement dated 11/30/2016 | Chesapeake Energy Corporation |

| Contract Counterparty | Contract Description | Legal Entity |
|---|---|---|
| **LDC GAS SUPPLY GROUP** | | |
| | NAESB | Chesapeake Energy Marketing, L.L.C. |
| **LOUISVILLE GAS & ELECTRIC COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **LOUISVILLE GAS & ELECTRIC MARKETING LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **LUMINANT ENERGY COMPANY LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **MISSOURI GAS ENERGY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **MLB Consulting, LLC** | | |
| | MSA - HR dated 04/13/2017 | Chesapeake Operating, L.L.C. |
| **MRC ENERGY COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **NAVIGANT CONSULTING INC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **NCL NATURAL RESOURCES LLC** | | |
| | NAESB | CHESAPEAKE APPALACHIA LLC |
| **NDR ENERGY GROUP LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **NEW ENGLAND GAS COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **NEW JERSEY NATURAL GAS COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **NGL CRUDE LOGISTICS LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| | Crude Agreement | Chesapeake Energy Marketing, LLC |
| **NORTHERN UTILITIES INC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **O.I.L. Niagaran, L.L.C.** | | |
| | First Amendment to Guaranty dated 06/23/2010 | Chesapeake Energy Corporation |
| | Guaranty Agreement dated 06/23/2010 | Chesapeake Energy Corporation |
| | Guaranty Agreement dated 08/31/2010 | Chesapeake Energy Corporation |
| | Guaranty Agreement dated 10/01/2010 | Chesapeake Energy Corporation |
| | Guaranty dated 05/20/2010 | Chesapeake Energy Corporation |
| **OASIS PIPELINE LP** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **OIL Niagaran LLC** | | |
| | Legal Contract | Chesapeake Energy Corporation |
| **OKLAHOMA ENERGY SOURCE, LLC** | | |
| | NAESB | COMPASS MANUFACTURING LLC |
| **OKLAHOMA GAS & ELECTRIC COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **Oklahoma Produced Water Solutions, LLC** | | |
| | Water Gathering and Disposal Agreement Dated 05/06/2019 | Chesapeake Operating, L.L.C. |
| **ONEOK ENERGY MARKETING AND TRADING** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **ONETA POWER LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **ORLANDO ULTILITIES COMMISSION** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **Oseberg, Inc** | | |
| | Renewal Quote 03/23/2019 | Chesapeake Operating, L.L.C. |
| **P2 ENERGY SOLUTIONS, INC.** | | |
| | License dated 02/01/2019 | Chesapeake Operating, L.L.C. |
| **PANDA SHERMAN POWER LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **PANDA TEMPLE POWER LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **PANHANDLE EASTERN PIPE LINE COMPANY** | | |
| | Transport Contract 96161 dated February 1, 1994 | Chesapeake Energy Marketing, LLC |
| **Pelican Energy, L.L.C.** | | |
| | Supplemental Joint Operating Services Agreement dated 11/30/2016 | Chesapeake Energy Corporation |
| **PENNEAST PIPELINE COMPANY LLC** | | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC |
| **PEOPLES GAS SYSTEM** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **PEOPLES NATURAL GAS COMPANY LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **PETROCHINA INTERNATIONAL (AMERICA), INC.** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **Petroquest Energy LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **PIEDMONT NATURAL GAS COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **Politico Pro** | | |
| | News subscription | Chesapeake Operating, LLC |
| **PRYOR CHEMICAL COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **PUBLIC SERVICE COMPANY OF COLORADO** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **PUBLIC SERVICE COMPANY OF OKLAHOMA** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **RBS Sempra Commodities LLP** | | |
| | NAESB | CHESAPEAKE APPALACHIA LLC |
| **Revolution Midstream LLC** | | |
| | Pipeline Water Gathering Agreement Dated 11/08/2019 | Chesapeake Operating, L.L.C. |
| **Robert Half International** | | |
| | MSA - CPS dated 01/12/2012 | Chesapeake Operating, L.L.C. |
| **RT Specialty LLC** | | |
| | SS - Service - General dated 08/01/2016 | Chesapeake Operating, L.L.C. |
| **SABINE OIL & GAS LLC** | | |

| Contract Counterparty | Contract Description | Legal Entity |
|---|---|---|
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **SAINT-GOBAIN CERAMICS & PLASTICS** | | |
| | NAESB | Chesapeake Energy Marketing, L.L.C. |
| **Samson Resources Company** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **Schonwald Land, Inc.** | | |
| | MSA - Land Services Agreement dated 06/14/2018 | Chesapeake Operating, L.L.C. |
| **SEI ENERGY MARKETING LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **SHELL ENERGY NORTH AMERICA (US) LP** | | |
| | NAESB | WILDHORSE RESOURCES MGMT CO LLC |
| **SOCIETE GERNERALE ENERGY CORPORATION** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **SOUTHWESTERN ELECTRIC POWER COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **SPRAGUE OPERATING RESOURCES LLC** | | |
| | NAESB | Chesapeake Energy Marketing, L.L.C. |
| **SUEZ ENERGY MARKETING NA INC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **SUPERIOR APPALACHIAN PIPELINE LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **TALL OAK MIDCON LLC** | | |
| | Gas Purchase Contract | Chesapeake Energy Marketing, LLC |
| | Gas Purchase Contract | Chesapeake Energy Marketing, LLC |
| **TALLGRASS INTERSTATE GAS TRANSMISSION, LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **TAMPA ELCTRIC COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **Tennessee Gas Pipeline Company, L.L.C.** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **TEXAS AMERICAN RESOURCES COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **Texas Eastern Transmission, LP** | | |
| | Transport Agreement | CHESAPEAKE ENERGY MARKETING LLC |
| **TEXON LO** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **THE BERKSHIRE GAS COMPANY** | | |
| | NAESB | Chesapeake Energy Marketing, L.L.C. |
| **THE EMPIRE DISTRICT ELECTRIC COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **TRAKOPOLIS** | | |
| | VEHICLE EQUIPMENT | CHESAPEAKE OPERATING , INC. |
| **TRISTAR PRODUCER SERVICES OF TEXAS LP** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **UGI PENN NATURAL GAS INC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **UNION POWER PARTNERS LO** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **UNITED STATES GYPSUM COMPANY** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **VALLEY ENERGY INC** | | |
| | NAESB | Chesapeake Energy Marketing, L.L.C. |
| **VERNON E FAULCONER INC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **VINEYARD OIL & GAS** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **VINLAND ENERGY EASTERN LLC** | | |
| | NAESB | CHESAPEAKE APPALACHIA LLC |
| **WESTAR ENERGY INC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **William N. Hickey,** | | |
| | Tolling Agreement | Chesapeake Exploration, L.L.C. |
| | Tolling Agreement | Chesapeake Exploration, L.L.C. |
| | Tolling Agreement | Chesapeake Operating, L.L.C. |
| **WILLIAMS MLP OPERATING LLC** | | |
| | Gathering Agreement | CHESAPEAKE ENERGY MARKETING LLC |
| **WPX ENERGY MARKETING LLC** | | |
| | NAESB | CHESAPEAKE ENERGY MARKETING LLC |
| **Y.N. Strait,** | | |
| | Tolling Agreement | Chesapeake Exploration, L.L.C. |

| Counterparty | Debtor Entity | Contract Description | Unique ID |
|---|---|---|---|
| BCE-MACH LLC | Chesapeake Exploration, L.L.C. | CHESAPEAKE EXPLORATION LLC DATED 01/29/2018 | DIV 955 |
| PXP Louisiana, LLC | Chesapeake Louisiana, L.P. | JOINT OPERATING AGREEMENT DATED 06/30/2008 | JOA 000-0006 |

**EXHIBIT E**

**Schedule of Retained Causes of Action**

The provisions contained in this **Exhibit E** remain subject to continuing negotiations among the Debtors and interested parties with respect thereto.  The Debtors reserve all rights, with the consent of any applicable counterparties to the extent required under the Plan or the Restructuring Support Agreement, to amend, revise, or supplement the Plan Supplement, and any of the documents and designations contained herein, at any time before the Effective Date of the Plan, or any such other date as may be provided for by the Plan or by order of the Bankruptcy Court. Each of the documents contained in the Plan Supplement or its amendments are subject to certain consent and approval rights to the extent provided in the Plan or Restructuring Support Agreement.

**Schedule of Retained Causes of Action**

Article IV.S of the Plan provides as follows:

In accordance with section 1123(b) of the Bankruptcy Code, but subject to Article VIII hereof, each Reorganized Debtor, as applicable, shall retain and may enforce all rights to commence and pursue, as appropriate, any and all Causes of Action of the Debtors, whether arising before or after the Petition Date, including any actions specifically enumerated in the Schedule of Retained Causes of Action, and the Reorganized Debtors' rights to commence, prosecute, or settle such Causes of Action shall be preserved notwithstanding the occurrence of the Effective Date, other than: (i) the Causes of Action released by the Debtors pursuant to the releases and exculpations contained in the Plan, including in Article VIII hereof, which shall be deemed released and waived by the Debtors and the Reorganized Debtors as of the Effective Date; and (ii) all Causes of Action that arise under sections 544, 547, 548, and 549 of the Bankruptcy Code and state fraudulent conveyance law.

The Reorganized Debtors may pursue such retained Causes of Action, as appropriate, in accordance with the best interests of the Reorganized Debtors. **No Entity (other than the Released Parties) may rely on the absence of a specific reference in the Plan, the Plan Supplement, or the Disclosure Statement to any Cause of Action against it as any indication that the Debtors or the Reorganized Debtors, as applicable, will not pursue any and all available Causes of Action of the Debtors against it. The Debtors and the Reorganized Debtors expressly reserve all rights to prosecute any and all Causes of Action against any Entity, except as otherwise expressly provided in the Plan, including Article VIII hereof. Unless otherwise agreed upon in writing by the parties to the applicable Cause of Action, all objections to the Schedule of Retained Causes of Action must be Filed with the Bankruptcy Court on or before thirty (30) days after the Effective Date. Any such objection that is not timely Filed shall be disallowed and forever barred, estopped, and enjoined from assertion against any Reorganized Debtor, without the need for any objection or responsive pleading by the Reorganized Debtors or any other party in interest or any further notice to or action, order, or approval of the Bankruptcy Court**. The Reorganized Debtors may settle any such objection without any further notice to or action, order, or approval of the Bankruptcy Court. If there is any dispute regarding the inclusion of any Cause of Action on the Schedule of Retained Causes of Action that remains unresolved by the Debtors or Reorganized Debtors, as applicable, and the objection party for thirty (30) days, such objection shall be resolved by the Bankruptcy Court. Unless any Causes of Action of the Debtors against an Entity are expressly waived, relinquished, exculpated, released, compromised, or settled in the Plan or a Final Order, the Reorganized Debtors expressly reserve all Causes of Action, for later adjudication, and, therefore, no preclusion doctrine, including the doctrines of res judicata, collateral estoppel, issue preclusion, claim preclusion, estoppel (judicial, equitable, or otherwise), or laches, shall apply to such Causes of Action upon, after, or as a consequence of the Confirmation or Consummation.

The Reorganized Debtors reserve and shall retain such Causes of Action of the Debtors notwithstanding the rejection or repudiation of any Executory Contract or Unexpired Lease during the Chapter 11 Cases or pursuant to the Plan. In accordance with section 1123(b)(3) of the Bankruptcy Code, any Causes of Action that a Debtor may hold against any Entity shall vest in the Reorganized Debtors, except as otherwise expressly provided in the Plan, including Article VIII hereof.  The applicable Reorganized Debtors, through their authorized agents or representatives, shall retain and may exclusively enforce any and all such Causes of Action.  The Reorganized Debtors shall have the exclusive right, authority, and discretion to determine and to initiate, file, prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any such Causes of Action and to decline to do any of the foregoing without the consent or approval of any third party or further notice to or action, order, or approval of the Bankruptcy Court.

Notwithstanding and without limiting the generality of Article IV.S of the Plan and subject to the DIP Order and Article VIII of the Plan, the Debtors and the Reorganized Debtors, as applicable, expressly reserve all Causes of Action, including the following types of claims:

## I.    Claims Related to Insurance Policies.

Unless otherwise released by the Plan or the DIP Order, the Debtors expressly reserve all Causes of Action based in whole or in part upon any and all insurance contracts and insurance policies to which any Debtor or Reorganized Debtor is a party or pursuant to which any Debtor or Reorganized Debtor has any rights whatsoever, regardless of whether such contract or policy is specifically identified in the Plan, this Plan Supplement, or any amendments thereto, including, without limitation, Causes of Action against insurance carriers, reinsurance carriers, insurance brokers, underwriters, occurrence carriers, or surety bond issuers relating to coverage, indemnity, contribution, reimbursement, or any other matters.  Without limiting the generality of the foregoing, the Debtors' expressly reserve all Causes of Action against the Entities identified in **Schedule E(i)** attached hereto.

## II.   Claims Related to Tax Obligations.

Unless otherwise released by the Plan or the DIP Order, the Debtors expressly reserve all Causes of Action based in whole or in part upon any and all tax obligations to which any Debtor or Reorganized Debtor is a party or pursuant to which any Debtor or Reorganized Debtor has any rights whatsoever, including, without limitation, against or related to all Entities that owe or that may in the future owe money related to tax refunds to the Debtors or the Reorganized Debtors, regardless of whether such Entity is specifically identified herein.  Without limiting the generality of the foregoing, the Debtors' expressly reserve all Causes of Action against the Entities identified in **Schedule E(ii)** attached hereto.

## III.  Claims, Defenses, Cross-Claims, and Counter-Claims Related to Litigation and Possible Litigation.

Unless otherwise released by the Plan or the DIP Order, the Debtors expressly reserve all Causes of Action against or related to all Entities that are party to or that may in the future

2

become party to litigation, arbitration, or any other type of adversarial proceeding or dispute resolution proceeding, whether formal or informal or judicial or non-judicial, regardless of whether such Entity is specifically identified in the Plan, this Plan Supplement, or any amendments thereto.  Without limiting the generality of the foregoing, the Debtors' expressly reserve all Causes of Action against the Entities identified in **Schedule E(iii)** attached hereto.

## IV.    Claims Related to Contracts and Leases.

Unless otherwise released by the Plan or the DIP Order, the Debtors and Reorganized Debtors, as applicable, expressly reserve Causes of Action based in whole or in part upon any and all contracts and leases joint operating agreements, and similar instruments, to which any of the Debtors or Reorganized Debtors is a party or pursuant to which any of the Debtors or Reorganized Debtors has any rights whatsoever (regardless of whether such contract or lease is specifically identified in the Plan, this Plan Supplement, or any amendments thereto), including without limitation all contracts and leases that are assumed pursuant to the Plan or were previously assumed by the Debtors.  The claims and Causes of Action reserved include Causes of Action against vendors, suppliers of goods and services, or any other parties:  (a) for overpayments, back charges, duplicate payments, improper holdbacks, deductions owing or improper deductions taken, deposits, warranties, guarantees, indemnities, recoupment, or setoff; (b) for wrongful or improper termination, suspension of services or supply of goods, or failure to meet other contractual or regulatory obligations; (c) for failure to fully perform or to condition performance on additional requirements under contracts with any one or more of the Debtors before the assumption or rejection, if applicable, of such contracts; (d) for payments, deposits, holdbacks, reserves or other amounts owed by any creditor, utility, supplier, vendor, insurer, surety, factor, lender, bondholder, lessor or other party; (e) for any liens, including mechanics', artisans', materialmens', possessory or statutory liens held by any one or more of the Debtors; (f) arising out of environmental or contaminant exposure matters against landlords, lessors, environmental consultants, environmental agencies or suppliers of environmental services or goods; (g) for counter-claims and defenses related to any contractual obligations; (h) for any turnover actions arising under section 542 or 543 of the Bankruptcy Code; and (i) for unfair competition, interference with contract or potential business advantage, breach of contract, infringement of intellectual property or any business tort claims.

## V.    Claims Related to Accounts Receivable and Accounts Payable.

Unless otherwise released by the Plan or the DIP Order, the Debtors expressly reserve all Causes of Action against or related to all Entities that owe or that may in the future owe money to the Debtors or Reorganized Debtors, regardless of whether such Entity is expressly identified in the Plan, this Plan Supplement, or any amendments thereto.  Furthermore, the Debtors expressly reserve all Causes of Action against or related to all Entities who assert or may assert that the Debtors or Reorganized Debtors, as applicable, owe money to them.

3

**VI.     Claims Related to Deposits/ Prepayments, Adequate Assurance Postings, and Other Collateral Postings.**

Unless otherwise released by the Plan or the DIP Order, the Debtors expressly reserve all Causes of Action based in whole or in part upon any and all postings of a security deposits, adequate assurance payment, or any other type of deposit, prepayment, or collateral, regardless of whether such posting of security deposit, adequate assurance payment, or any other type of deposit, prepayment or collateral is specifically identified herein.[1]

**VII.    Claims Related to Liens.**

Unless otherwise released by the Plan or the DIP Order, the Debtors expressly reserve all Causes of Action based in whole or in part upon any and all liens regardless of whether such lien is specifically identified herein.

---

[1]   For the avoidance of doubt, the Debtors reserve all rights with respect to any deposit provided in accordance with the *Order (I) Approving the Debtors Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief* [Docket No. 143] or otherwise provided as "adequate assurance of payment" (as that term is used by Section 366 of the Bankruptcy Code).

4

## Exhibit E(i)

## Claims Related to Insurance Policies

| Policy Coverage | Insurance Carrier(s) | Policy Number | Policy Term / Completion Date |
|---|---|---|---|
| Automobile Liability | Starr Indemnity & Liability Company | 1000198809191 | 07/01/2019 - 07/01/2020 |
| Automobile Liability | Starr Indemnity & Liability Company | 1000198809201 | 07/01/2020-07/01/2021 |
| Non-Owned Aviation Liability | Starr Indemnity & Liability Company | 1000237637-02 | 07/01/2019 - 07/01/2020 |
| Non-Owned Aviation Liability | Starr Indemnity & Liability Company | 1000237637-03 | 07/01/2020-07/01/2021 |
| Commercial General Liability | Starr Indemnity & Liability Company | 1000090505191 | 07/01/2019 - 07/01/2020 |
| Commercial General Liability | Starr Indemnity & Liability Company | 1000090505201 | 07/01/2020-07/01/2021 |
| Control of Well Liability | Lloyd's of London | B1263EG0048419 | 01/01/2019 - 07/01/2020 |
| Control of Well Liability | Lloyd's of London | B0702GU3166600 | 07/01/2020-07/01/2021 |
| Directors & Officers Liability | National Union Fire Insurance Company of Pittsburg, Pa. | 03-986-07-64 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Berkshire Hathaway | 47-EPC-307083-02 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | XL | ELU16604620 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | AXIS | P0010000028523001 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Beazley | V135DE200801 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Allianz | USF00002620 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Munich Re | B0509FINMW2000060 | 02/04/2020 - 02/04/2021 |

| Policy Coverage | Insurance Carrier(s) | Policy Number | Policy Term / Completion Date |
|---|---|---|---|
| Directors & Officers Liability | ANV | ANV136206A | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Argo | MLX-7601798-4 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | QBE | 100005557 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Hiscox | B0509FINMW2000062 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Sompo | DOX10008516904 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Euclid | EUW1522527 02 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Old Republic | ORPRO43927 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | RSUI | NHS685613 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Everest | SC8EX00013-201 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Continental Casualty (CNA) | 596868661 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Hartford | 83DA034707620 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | AIG (Bermuda) | 17206079 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Lloyds | B0509FINM2000080 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Arch | ABX100002001 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Asco | MLXS201000000201 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Everest | SC8EX00112-201 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Argonaut | MLX42447220 | 02/04/2020 - 02/04/2021 |

2

| Policy Coverage | Insurance Carrier(s) | Policy Number | Policy Term / Completion Date |
|---|---|---|---|
| Directors & Officers Liability | Allianz | USF00002720 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Berkshire Hathaway | 47-EPC-150135-07 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | AIG | 39861369 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Chubb (Bermuda) | 13143007-A | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | Old Republic | ORPRO43939 | 02/04/2020 - 02/04/2021 |
| Directors & Officers Liability | AIG (Bermuda) | 17206080 | 02/04/2020 - 02/04/2021 |
| Fiduciary Liability | National Union Fire Insurance Company of Pittsburg, Pa. | 39879741 | 02/27/2020 - 02/27/2021 |
| Fiduciary Liability (1st Excess Policy) | Allianz Global Risks US Insurance Company | USF00044520 | 02/27/2020 - 02/27/2021 |
| Fiduciary Liability (2nd Excess Policy) | XL Specialty Insurance Company | ELU16626320 | 02/27/2020 - 02/27/2021 |
| Fiduciary Liability (3rd Excess Policy) | QBE Insurance Corporation | 100006178 | 02/27/2020 - 02/27/2021 |
| Fiduciary Liability (4th Excess Policy) | Hartford | 83IA03483520 | 02/27/2020 - 02/27/2021 |
| Pollution Liability | Steadfast Insurance Company | EPC 0198243-03 | 01/01/2019 - 07/01/2020 |
| Pollution Liability | Steadfast Insurance Company | EPC 0198243-04 | 07/01/2020-07/01/2021 |
| Pollution Liability (Excess Policy) | Ironshore Specialty Insurance Company | 540509 | 07/01/2019 - 07/01/2020 |
| Pollution Liability (Excess Policy) | Ironshore Specialty Insurance Company | 540509 | 07/01/2020-07/01/2021 |
| Property Liability (Commercial Inland Marine) | Hanover Insurance Company | IHD D616673 02 | 08/03/2019 - 08/03/2020 |
| Property Liability | Affiliated FM | IB074 | 04/01/2020 - 04/01/2021 |

| Policy Coverage | Insurance Carrier(s) | Policy Number | Policy Term / Completion Date |
|---|---|---|---|
| Property Liability (Burleson Sand leased equipment) | Starr Tech | EPR N 43 37 61 1 | 12/01/2019-12/01/2020 |
| Special Events Liability | United States Fire Insurance Company | SRPGAPML-101-0719 | 07/01/2019 - 07/01/2020 |
| Lead Umbrella Excess Liability | Starr Indemnity & Liability | 1000095339191 | 07/01/2019 - 07/01/2020 |
| Lead Umbrella Excess Liability | Starr Indemnity & Liability | 1000095339201 | 07/01/2020-07/01/2021 |
| Umbrella Excess Liability | Westchester Fire Insurance Company | G27616100 005 | 07/01/2019 - 07/01/2020 |
| Umbrella Excess Liability | Westchester Fire Insurance Company | G27616100 006 | 07/01/2020-07/01/2021 |
| Umbrella Excess Liability | Markel Lloyds Syndicate # 3000 and various other Lloyds syndicates | B1263EG0329819 | 07/01/2019 - 07/01/2020 |
| Umbrella Excess Liability | Markel Lloyds Syndicate # 3000 and various other Lloyds syndicates | B0702GL3111400 | 07/01/2020-07/01/2021 |
| Umbrella Excess Liability | Energy Insurance Mutual Limited | 254366-19GL | 07/01/2019 - 07/01/2020 |
| Umbrella Excess Liability | Energy Insurance Mutual Limited | 254366-20GL | 07/01/2020-07/01/2021 |
| Umbrella Excess Liability | Syndicate ASC 1414 at Lloyd's | EL19MM043N2X | 07/01/2019 - 07/01/2020 |
| Umbrella Excess Liability | Syndicate ASC 1414 at Lloyd's | EL20MM043Q3X | 07/01/2020-07/01/2021 |
| Umbrella Excess Liability | Ironshore Insurance Services LLC | 538909 | 07/01/2019 - 07/01/2020 |
| Umbrella Excess Liability | Ironshore Insurance Services LLC | 538910 | 07/01/2020-07/01/2021 |
| Umbrella Excess Liability | Various Lloyd's of London Syndicates | B1263EG0329919 | 07/01/2019 - 07/01/2020 |
| Umbrella Excess Liability | Various Lloyd's of London Syndicates | B0702GL3111500 | 07/01/2020-07/01/2021 |
| Workers' Compensation Liability | Starr Indemnity & Liability Company | 100 0003275 | 07/01/2019 - 07/01/2020 |

4

5

| Policy Coverage | Insurance Carrier(s) | Policy Number | Policy Term / Completion Date |
|---|---|---|---|
| Workers' Compensation Liability | Starr Indemnity & Liability Company | 100 0003275 | 07/01/2020-07/01/2021 |
| Employment Practices Liability | Beazley | V23A06180201 | 02/27/2020 - 02/27/2021 |
| Crime | XL | ELU166265-20 | 02/27/2020 - 02/27/2021 |
| Crime | Great American Insurance Company | 273611294 | 05/15/2018 – 02/27/2021 |

**Exhibit E(ii)**

**Claims Related to Tax Obligations**

| Taxing Authority | Tax Type | Address |
|---|---|---|
| ALABAMA DEPARTMENT OF REVENUE | Income and Withholding Taxes & Environmental and Business Fees | 50 NORTH RIPLEY ST MONTGOMERY, AL 36104 |
| ALABAMA DEPT OF REVENUE BUSINESS PRIVILEGE TAX SECTION | Income and Withholding Taxes | 50 NORTH RIPLEY ST MONTGOMERY, AL 36104 |
| ALBANY TOWNSHIP | Sales, Use, and Excise Taxes | 817 DOG FARM RD NEW ALBANY, PA 18833-8740 |
| ALFALFA COUNTY CLERK | Property Tax | 300 S GRAND AVE CHEROKEE, OK 73728-2548 |
| ALFALFA COUNTY TREASURER CAROLYN STANDS | Property Tax | 300 S GRAND AVE CHEROKEE, OK 73728-2548 |
| AMERICAN PETROLEUM INSTITUTE | Environmental and Business Fees | PO BOX 1425 MERRIFIELD, VA 22116-1425 |
| ANN HARRIS BENNETT TAX ASSESSOR COLLECTOR & VOTER REGISTRAR | Property Tax | 1001 PRESTON ST. HOUSTON, TX 77002 |
| APACHE TRIBAL TAX COMMISSION | Severance Tax | 511 E. COLORADO ST. ANADARKO, OK 73005 |
| ARKANSAS SECRETARY OF STATE | Franchise Tax | EXECUTIVE OFFICE STATE CAPITOL SUITE 256 500 WOODLANE AVENUE LITTLE ROCK, AR 72201 |
| ARLINGTON ISD | Sales, Use, and Excise Taxes | 1203 W. PIONEER PKWY ARLINGTON, TX 76013 |
| ASYLUM TOWNSHIP | Property Tax | PO BOX 267 WELLSBORO, PA 16901-0267 |
| ATASCOSA COUNTY | Property Tax | 1001 OAK ST JOURDANTON, TX 78026-2849 |
| ATHENS AREA SCHOOL DISTRICT | Sales, Use, and Excise Taxes | 100 CANAL ST ATHENS, PA 18810-1004 |
| ATHENS AREA SCHOOL DISTRICT AASD RE TAXES | Property Tax | 100 CANAL ST ATHENS, PA 18810 |
| ATHENS TOWNSHIP AUTHORITY | Sales, Use, and Excise Taxes | 2523 PENNA AVE SAYRE, PA 18840 |
| AUBURN TOWNSHIP | Sales, Use, and Excise Taxes | 5675 STATE ROUTE 3001 MESHOPPEN, PA 18630-8270 |
| AUSTIN COUNTY APPRAISAL DISTRICT | Property Tax | 906 E AMELIA ST BELLVILLE, TX 77418-2843 |
| AXPC AMERICAN EXPLORATION & PRODUCTION COUNCIL | Environmental and Business Fees | 3500 ONE WILLIAMS CTR STE 2600 TULSA, OK 74172-0135 |
| BACA COUNTY TREASURER | Property Tax | 741 MAIN ST STE 2 SPRINGFIELD, CO 81073-1548 |
| BARTON COUNTY TREASURER | Property Tax | 1400 MAIN ST, ROOM 107 GREAT BEND, KS 67530 |
| BASTROP COUNTY TAC | Property Tax | 211 JACKSON ST BASTROP, TX 78602 |
| BEAVER COUNTY COURTHOUSE | Property Tax | 810 3RD ST |

| Taxing Authority | Tax Type | Address |
|---|---|---|
| RECORDER OF DEEDS | | BEAVER, PA 15009-2139 |
| BEAVER COUNTY TREASURER PA | Property Tax | BEAVER COUNTY TREASURER PA<br>810 3RD ST<br>BEAVER, PA 15009-2139 |
| BELL COUNTY SHERIFF | Property Tax | 101 COURTHOUSE SQ<br>PINEVILLE, KY 40977 |
| BENT COUNTY TREASURER | Property Tax | 725 BENT AVE<br>LAS ANIMAS, CO 81054 |
| BETTER BUSINESS BUREAU SHREVEPORT | Environmental and Business Fees | PO BOX 52035<br>SHREVEPORT, LA 71135-2035 |
| BEXAR COUNTY TAX A-C ALBERT URESTI MPA PCC | Property Tax | VISTA VERDE PLAZA BUILDING<br>233 N. PECOS LA TRINIDAD<br>SAN ANTONIO, TX 78207 |
| BEXAR COUNTY TAX ASSESSOR COLLECTOR SYLVIA S ROMO CPA RTA CTA | Property Tax | VISTA VERDE PLAZA BUILDING233 N. PECOS LA TRINIDADSAN ANTONIO, TX 78207 |
| BIENVILLE PARISH SALES USE TAX COMMISSION | Sales, Use, and Excise Taxes | PO BOX 746<br>ARCADIA, LA 71001 |
| BLAINE COUNTY CLERK | Property Tax | 212 N WEIGLE AVE<br>WATONGA, OK 73772-3844 |
| BLAINE COUNTY TREASURER | Property Tax | 212 N WEIGLE AVE #102<br>WATONGA, OK 73772 |
| BOONE COUNTY SHERIFF | Property Tax | 200 STATE ST STE 102<br>MADISON, WV 25130-1152 |
| BOSSIER CHAMBER OF COMMERCE | Environmental and Business Fees | 710 BENTON RD<br>BOSSIER CITY, LA 71111-3797 |
| BOSSIER PARISH CLERK OF COURT | Sales, Use, and Excise Taxes | 204 BURT BLVD<br>BENTON, LA 71006 |
| BOSSIER PARISH SALES/USE TAX DIVISION | Severance Tax | 620 BENTON RD<br>BOSSIER CITY, LA 71111 |
| BOSSIER PARISH TAX COLLECTOR | Property Tax | 204 BURT BLVD<br>BENTON, LA 71006 |
| BRADFORD CO TAX CLAIM BUREAU | Property Tax | BRADFORD COUNTY COURTHOUSE<br>301 MAIN ST<br>TOWANDA, PA 18848-1851 |
| BRADFORD COUNTY CLERK | Property Tax | 301 MAIN ST<br>TOWANDA, PA 18848-1851 |
| BRADFORD COUNTY COMMISSIONERS | Property Tax | 301 MAIN ST<br>TOWANDA, PA 18848-1851 |
| BRAINTRIM TOWNSHIP | Sales, Use, and Excise Taxes | 220 MAIN ST<br>LACEYVILLE, PA 18623-6704 |
| BRAINTRIM TWP TAX COLLECTOR | Property Tax | 11020 SR 6<br>LACEYVILLE, PA 18623-6775 |
| BRANCHLAND-MIDKIFF PUBLIC SERV DISTRICT | Sales, Use, and Excise Taxes | 3670 MCCLELLAN HWY<br>BRANCHLAND, WV 25506-8720 |
| BRAXTON COUNTY SHERIFF | Property Tax | 300 MAIN ST<br>SUTTON, WV 26601 |
| BRAZOS COUNTY | Property Tax | 2617 W HIGHWAY 21<br>BRYAN, TX 77803-1232 |
| BRAZOS COUNTY TAX OFFICE | Property Tax | 4151 COUNTY PARK CT<br>BRYAN, TX 77802 |
| BRAZOS RIVER AUTHORITY | Sales, Use, and Excise Taxes | 4600 COBBS DR<br>WACO, TX 76710 |

2

| Taxing Authority | Tax Type | Address |
|---|---|---|
| BREATHITT COUNTY CLERK | Property Tax | 1137 MAIN ST<br>JACKSON, KY 41339-1119 |
| BROOKE COUNTY CLERK OF COURT | Property Tax | 632 MAIN ST<br>WELLSBURG, WV 26070 |
| BROOME COUNTY CLERK | Property Tax | BROOME COUNTY OFFICE BUILDING<br>THIRD FL<br>60 HAWLEY ST<br>BINGHAMTON, NY 13902 |
| BRYAN COUNTY TREASURER | Property Tax | 323 W. BEECH ST<br>DURANT, OK 74701 |
| BUCHANAN COUNTY TREASURER | Property Tax | BUCHANAN COUNTY COURTHOUSE<br>1012 WALNUT ST<br>SUITE 104<br>GRUNDY, VA 24614 |
| BURCHAM ELEMENTARY | Sales, Use, and Excise Taxes | 516 N BROADWAY ST<br>WEATHERFORD, OK 73096-4910 |
| BUREAU OF LAND MANAGEMENT | Environmental and Business Fees | 2987 PROSPECTOR DR<br>CASPER, WY 82604-2968 |
| BURLESON COUNTY | Environmental and Business Fees | 100 W BUCK ST STE 303CALDWELL, TX 77836-1764 |
| BURLESON COUNTY CLERK | Property Tax | 100 W BUCK ST STE 202<br>CALDWELL, TX 77836-1762 |
| BURLESON COUNTY TAX OFFICE | Property Tax | 100 W BUCK ST STE 407<br>CALDWELL, TX 77836-1778 |
| BURTON ISD ROSA BLUM TAX COLLECTOR | Property Tax | 701 N RAILRD ST<br>BURTON, TX 77835 |
| CABELL COUNTY SHERIFF | Property Tax | 2726 HOWELL'S MILL RD<br>ONA, WV 25545 |
| CADDO COUNTY CLERK | Property Tax | 110 SW 2ND ST #207<br>ANADARKO, OK 73005 |
| CADDO COUNTY TREASURER | Property Tax | 110 SW 2ND ST #103<br>ANADARKO, OK 73005 |
| CADDO PARISH SALES-USE TAX DIV | Severance Tax | 3300 DEE ST<br>SHREVEPORT, LA 71105 |
| CADDO PARISH SHERIFF-TAX | Property Tax | 501 TEXAS ST RM 101<br>SHREVEPORT, LA 71101-5402 |
| CADDO TAX COMMISSION-OIL & GAS SEVERANCE TAX | Severance Tax | PO BOX 487<br>BINGER, OK 73009-0487 |
| CADIZ TOWNSHIP | Sales, Use, and Excise Taxes | 128 COURT ST<br>CADIZ, OH 43907 |
| CAMPBELL COUNTY TRUSTEE | Property Tax | 570 MAIN ST #202<br>JACKSBORO, TN 37757 |
| CANADIAN COUNTY | Property Tax | 201 N CHOCTAW AVE<br>EL RENO, OK 73036-2679 |
| CANADIAN ISD | Sales, Use, and Excise Taxes | 800 HILLSIDE<br>CANADIAN, TX 79014 |
| CANISTEO-GREENWOOD CSD | Property Tax | 84 GREENWOOD ST<br>CANISTEO, NY 14823 |
| CANTON AREA SCHOOL DISTRICT | Property Tax | 509 E MAIN ST<br>CANTON, PA 17724 |
| CAROLE DAVIS | Property Tax | 230 SCOTTSVILLE RD<br>MEHOOPANY, PA 18629-7754 |
| CARROLL COUNTY ENGINEER | Property Tax | 200 KENSINGTON RD NE |

| Taxing Authority | Tax Type | Address |
|---|---|---|
|  |  | CARROLLTON, OH 44615 |
| CARROLL COUNTY TREASURER | Property Tax | 119 SOUTH LISBON ST<br>SUITE 103<br>CARROLLTON, OH 44615 |
| CARROLLTON FARMERS BRANCH ISD | Sales, Use, and Excise Taxes | 1445 NORTH PERRY RD<br>CARROLLTON, TX 75006 |
| CARSON COUNTY APPRAISAL DIST | Property Tax | 102 MAIN ST.<br>PANHANDLE, TX 79068 |
| CASPER AREA CHAMBER OF COMMERCE | Environmental and Business Fees | PO BOX 399<br>CASPER, WY 82602-0399 |
| CENTRAL BRADFORD COUNTY CHAMBER OF COMMERCE | Environmental and Business Fees | 304 MAIN ST FL 3<br>TOWANDA, PA 18848-1806 |
| CHARLOTTE ISD ZORAIDA R CASARES | Sales, Use, and Excise Taxes | 102 E. HINDES AVE<br>CHARLOTTE, TX 78011 |
| CHAVES COUNTY TREASURER | Property Tax | #1 ST. MARY'S PLACE<br>SUITE 200<br>ROSWELL, NM 88203 |
| CHEROKEE COUNTY APPRAISAL | Property Tax | 107 EAST SIXTH ST<br>RUSK, TX 75785 |
| CHEROKEE COUNTY TAX OFFICE | Property Tax | COURTHOUSE 135 S MAIN<br>RUSK, TX 75785 |
| CHERRY TOWNSHIP | Sales, Use, and Excise Taxes | 6218 DUTCH MOUNTAIN RD<br>LOPEZ, PA 18628-9027 |
| CHEYENNE & ARAPAHO TAX SEVERANCE TAX DIVISION | Severance Tax | PO BOX 68CONCHO, OK 73022-0068 |
| CITY AND COUNTY OF DENVER TREASURY | Property Tax | 201 W. COLFAX AVE.<br>DEPARTMENT 1009<br>DENVER, CO 80202 |
| CITY OF ALVARADO | Sales, Use, and Excise Taxes | 104 W. COLLEGE ST<br>ALVARADO, TX 76009 |
| CITY OF ARLINGTON MAIL STOP 01-0260 | Sales, Use, and Excise Taxes | 101 W. ABRAM ST<br>MAIL STOP 01-0260<br>ARLINGTON, TX 76010 |
| CITY OF BENBROOK TEXAS | Sales, Use, and Excise Taxes | 911 WINSCOTTT RD<br>BENBROOK, TX 76126 |
| CITY OF BORGER | Sales, Use, and Excise Taxes | CITY HALL<br>600 N MAIN ST<br>BORGER, TX 79008 |
| CITY OF BOSSIER | Property Tax | 620 BENTON RD<br>BOSSIER CITY, LA 71111 |
| CITY OF BRYAN TX | Sales, Use, and Excise Taxes | ATTN: BRENDA GALVAN<br>1111 WACO ST<br>BRYAN, TX 77803-3405 |
| CITY OF CALDWELL | Sales, Use, and Excise Taxes | 107 S HILL ST<br>CALDWELL, TX 77836-1735 |
| CITY OF COLLEGE STATION | Sales, Use, and Excise Taxes | 1101 TEXAS AVE<br>COLLEGE STATION, TX 77840 |
| CITY OF COTULLA | Sales, Use, and Excise Taxes | 117 N FRONT ST<br>COTULLA, TX 78014 |
| CITY OF CROWLEY | Sales, Use, and Excise Taxes | 201 E MAIN ST<br>CROWLEY, TX 76036 |
| CITY OF ELK CITY | Sales, Use, and Excise Taxes | 320 3RD ST<br>ELK CITY, OK 73644 |

4

| Taxing Authority | Tax Type | Address |
|---|---|---|
| CITY OF ENID | Sales, Use, and Excise Taxes | DR. MARTIN LUTER KING, JR. MUNICIPAL CENTER 401 WEST OWEN K. GARRIOTT RD ENID, OK 73701 |
| CITY OF FORT WORTH CONSUMER HEALTH | Sales, Use, and Excise Taxes | HAZEL HARVEY PEACE CENTER FOR NIGHBORHOODS 818 MISSOURI AVE FORT WORTH, TX 76199 |
| CITY OF GRAMBLING TAX COLLECTOR | Property Tax | 127 KING ST GRAMBLING, LA 71245 |
| CITY OF GRAND PRAIRIE WATER | Sales, Use, and Excise Taxes | 300 W MAIN ST GRAND PRAIRE, TX 75050 |
| CITY OF GRAPEVINE WATER DEPT | Sales, Use, and Excise Taxes | MUNICIPAL SERVICE CENTER 501 SHADY BROOK DR GRAPEVINE, TX 76051 |
| CITY OF LOUISVILLE UTILITY BILL | Sales, Use, and Excise Taxes | 215 S MILL ST LOUISVILLE, OH 44641-1699 |
| CITY OF MANSFIELD | Property Tax | 705 POLK ST MANSFIELD, LA 71052 |
| CITY OF MIDLOTHIAN | Sales, Use, and Excise Taxes | 104 WEST AVENUE E MIDLOTHIAN, TX 76065 |
| CITY OF NORTH RICHLAND HILLS | Sales, Use, and Excise Taxes | 4301 CITY POINT DR NORTH RICHLAND HILLS, TX 76180 |
| CITY OF PIKEVILLE DIVISION OF TAX COLLECTION | Sales, Use, and Excise Taxes | 243 MAIN ST PIKEVILLE, KY 41501-3882 |
| CITY OF SHREVEPORT-REVENUE DIVISION | Property Tax | 505 TRAVIS ST SHREVEPORT, LA 71101 |
| CITY OF WAYNOKA CITY HALL | Sales, Use, and Excise Taxes | CITY HALL 1759 CECIL STWAYNOKA, OK 73860 |
| CITY OF WESTWEGO | Sales, Use, and Excise Taxes | 1100 4TH ST WESTWEGO, LA 70094 |
| CITY PAPER COMPANY | Sales, Use, and Excise Taxes | 880 MONTCLAIR RD SUITE 350 BIRMINGHAM, AL 35213 |
| CITY TREASURER | Sales, Use, and Excise Taxes | STORM WATER QUALITY MGMT 420 WEST MAIN STE 700 OKLAHOMA CITY, OK 73102 |
| CLARK COUNTY TREASURER | Property Tax | 913 HIGHLAND ASHLAND, KS 67831 |
| CLAY COUNTY TAX ADMINISTRATOR | Property Tax | CLAY COUNTY COURTHOUSE 100 N BRIDGE ST HENRIETTA, TX 76365 |
| CLEVELAND COUNTY TREASURER | Property Tax | 201 S JONES AVE STE 100 NORMAN, OK 73069-6076 |
| CLINTON PUBLIC WORKS AUTHORITY | Sales, Use, and Excise Taxes | 415 W GARY BLVD (CITY HALL) CLINTON, OK 73601 |
| COAL COUNTY TREASURER | Property Tax | 4 N MAIN ST COALGATE, OK 74538 |
| CODE ENFORCEMENT OFFICER - DALE BOLT | Sales, Use, and Excise Taxes | 200 S MAIN ST STE 203 GIDDINGS, TX 78942-3209 |
| COLLEY TOWNSHIP | Sales, Use, and Excise Taxes | SUPERVISORS OFFICE 5815 ROUTE 487 LOPEZ, PA 18628-9040 |

| Taxing Authority | Tax Type | Address |
|---|---|---|
| COLORADO DEPARTMENT OF REVENUE | Environmental and Business Fees | 1375 SHERMAN ST DENVER, CO 80203 |
| COMMISSIONER OF TAXATION AND FINANCE | Sales, Use, and Excise Taxes | ACCOUNTING UNIT WA HARRIMAN CAMPUS BLDG 9 ROOM 234 ALBANY, NY 12227-0001 |
| COMMISSIONER OF TX GENERAL LAND OFFICE | Sales, Use, and Excise Taxes | 1700 N CONGRESS AVE STE 935 AUSTIN, TX 78701-1496 |
| COMMISSIONERS OF THE LAND OFFICE | Sales, Use, and Excise Taxes | 204 N ROBINSON AVE STE 900 OKLAHOMA CITY, OK 73102-6806 |
| COMMONWEALTH OF PENNSYLVANIA | Sales, Use, and Excise Taxes | 400 WATERFRONT DR PITTSBURGH, PA 15222-4739 |
| COMMONWEALTH OF PENNSYLVANIA | Severance Tax | LOBBY STRWABERRY SQ KEYSTONE BLDG HARRISBURG, PA 17120 |
| CONSOLIDATED TAX COLLECTIONS OF WASHINGTON COUNTY | Property Tax | 1301 NIEBUHR ST BRENHAM, TX 77833 |
| CONVERSE COUNTY ROAD AND BRIDGE | Property Tax | 10 TWIN BRIDGES RD DOUGLAS, WY 82633 |
| CONVERSE COUNTY TREASURER JOEL SCHELL | Property Tax | 107 N 5TH ST RM 129 DOUGLAS, WY 82633-2447 |
| CONVERSE COUNTY WYOMING | Severance Tax | 107 N 5TH ST RM 129 DOUGLAS, WY 82633-2447 |
| CONWAY COUNTY CIRCUIT CLERK | Property Tax | 115 S MOOSE ST RM 206 MORRILTON, AR 72110-3425 |
| COOKE COUNTY APPRAISAL DISTRICT | Property Tax | 201 N DIXON ST GAINESVILLE, TX 76240 |
| COTULLA ISD | Property Tax & Sales, Use, and Excise Taxes | 310 N MAIN ST COTULLA, TX 78014-2153 |
| COUNTY COMMISSIONER OF GARRETT | Property Tax | 203 S 4TH ST RM 107AOAKLAND, MD 21550-1591 |
| COUNTY OF CLARION DEBRA L JOHNSON TAX COLLECTOR | Property Tax | 940 LAWSONHAM RD RIMERSBURG, PA 16248-3912 |
| CREEK COUNTY TREASURER | Property Tax | DON ENGLE 317 E LEE AVE RM 201 SAPULPA, OK 74066-4342 |
| CREEK COUNTY TREASURER | Property Tax | BYRON DAVIS COLLINS BLDG - 317 E LEE - RM 201 SAPULPA, OK 74066-4342 |
| CROCKETT COUNTY TAX ASSESSOR | Property Tax | 909 AVENUE D OZANA, TX 96943-9998 |
| CRYSTAL CITY HIGH SCHOOL | Sales, Use, and Excise Taxes | 805 E CROCKETT ST CRYSTAL CITY, TX 78839-2711 |
| CULBERSON COUNTY TAX A/C AMALIA HERNANDEZ | Property Tax | 300 LA CAVERNA DR VAN HORN, TX 79855 |
| CUSTER COUNTY CLERK | Property Tax | 675 WEST B ST ARAPAHO, OK 73620 |
| CUSTER COUNTY TREASURER | Property Tax | 675 WEST B ST ARAPAHO, OK 73620 |
| CUSTER COUNTY TREASURER | Property Tax | P O BOX 200 ARAPAHO, OK 73620 |

6

| Taxing Authority | Tax Type | Address |
|---|---|---|
| DALLAS COUNTY TAX A C | Property Tax | 1201 ELM ST SUITE2600 DALLAS, TX 75270 |
| DANIEL R YEMMA MAHONING COUNTY | Property Tax | 120 MARKET ST YOUNGSTOWN, OH 44503 |
| DARLINGTON TOWNSHIP | Property Tax | 3590 DARLINGTON RD DARLINGTON, PA 16115-2520 |
| DAWSON CO CENTRAL APPRL DIST | Property Tax | 1806 LUBBOCK HWY LAMESA, TX 79331 |
| DC TREASURER | Sales, Use, and Excise Taxes | 1101 4TH ST SW SUITE 270 WEST WASHINGTON, DC 20024 |
| DEBRA L JOHNSON - TAX COLLECTOR | Sales, Use, and Excise Taxes | 940 LAWSONHAM RD RIMERSBURG, PA 16248-3912 |
| DELAWARE SECRETARY OF STATE | Franchise Tax | DIVISION OF CORPORATIONS JOHN G. TOWNSEND BLDG 401 FEDERAL ST SUITE 4 DOVER, DE 19901 |
| DELAWARE STATE TREASURER | Sales, Use, and Excise Taxes | OFFICE OF THE STATE TREASURER 820 SILVER LAKE BLVD STE 100 DOVER, DE 19904-2464 |
| DENISE J LONG | Property Tax | RICHMOND TWP TAX COLL 1579 S MAIN ST MANSFIELD, PA 16933-9504 |
| DEPARTMENT OF REVENUE | Income and Withholding Taxes | 500 CLINTON CENTER DR CLINTON, MS 39056 |
| DESOTO PARISH CHAMBER OF COMMERCE | Environmental and Business Fees | 115 N WASHINGTON AVE MANSFIELD, LA 71052-2437 |
| DESOTO PARISH COC - GOLDSBY CONCURSUS CASE NO 75656 | Sales, Use, and Excise Taxes | 101 TEXAS ST MANSFIELD, LA 71052 |
| DESOTO PARISH SALES & USE TAX COMMISSION | Severance Tax | 211 CROSBY ST MANSFIELD, LA 71052 |
| DEWEY COUNTY CLERK | Property Tax | BRDWAY TALOGA, OK 73667 |
| DEWEY COUNTY TREASURER CINDY FARRIS | Property Tax | BRDWAY TALOGA, OK 73667 |
| DEWITT COUNTY TAX A/C | Property Tax | 115 N GONZALEZ STSTE ACUERO, TX 77954 |
| DICKENSON COUNTY TREASURER | Property Tax | 818 HAPPY VALLEY DR CLINTWOOD, VA 24228 |
| DIMMIT COUNTY CHAMBER OF COMMERCE | Environmental and Business Fees | 103 N 6TH ST CARRIZO SPRINGS, TX 78834-3111 |
| DIMMIT COUNTY CLERK | Property Tax | 103 N 5TH ST CARRIZO SPRINGS, TX 78834-3115 |
| DIMMIT COUNTY SWD LLC | Property Tax | 3499 FM ELKHART, TX 75839 |
| DIMMIT COUNTY TAX AC | Property Tax | 212 N 4TH ST CARRIZO SPRINGS, TX 78834 |
| DIRECTEMPLOYERS ASSOCIATION INC | Environmental and Business Fees | 7602 WOODLAND DR STE 200 INDIANAPOLIS, IN 46278-2715 |
| DORIS HATCH | Property Tax | 210 SHAHAN LN NEW ALBANY, PA 18833-8999 |
| DOUGLAS HIGH SCHOOL HIGH PLAINS FABRICATION | Sales, Use, and Excise Taxes | 1701 HAMILTON ST DOUGLAS, WY 82633-2781 |

7

| Taxing Authority | Tax Type | Address |
|---|---|---|
| EAST ELEMENTARY | Sales, Use, and Excise Taxes | 516 N BROADWAY ST WEATHERFORD, OK 73096-4910 |
| ECTOR COUNTY TAX A/C | Property Tax | 1010 E 8TH ST, STE 100 ODESSA, TX 79761 |
| ELBERT COUNTY TREASURER | Property Tax | 440 COMANCHE ST KIOWA, CO 80117 |
| ELLIS COUNTY TREASURER | Property Tax | 109 S JACKSON ST 3RD FL WAXAHACHIE, TX 75165 |
| ELLIS COUNTY TX | Property Tax | 109 S JACKSON ST 3RD FL WAXAHACHIE, TX 75165 |
| ENVIROMENTAL FEDERATION OF OKLAHOMA INC | Environmental and Business Fees | 4 NE 10TH ST # 443 OKLAHOMA CITY, OK 73104-1402 |
| FAIRFIELD COUNTY RECORDER | Property Tax | 210 E MAIN ST LANCASTER, OH 43130 |
| FAIRFIELD COUNTY TREASURER JON A | Property Tax | 210 E MAIN ST LANCASTER, OH 43130 |
| FAYETTE COUNTY CAD | Property Tax | 111 S VAIL ST LAGRANGE, TX 78945 |
| FINANCIAL ACCOUNTING STANDARDS BOARD (FASB) | Environmental and Business Fees | PO BOX 418272 BOSTON, MA 02241-8272 |
| FINNEY COUNTY RWD 1 | Property Tax | 4532 JONES AVE GARDEN CITY, KS 67846 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | Sales, Use, and Excise Taxes | 200 EAST GAINES ST TALLAHASSEE, FL 32399 |
| FLOYD COUNTY CLERK | Property Tax | 149 SOUTH EASTERN TIME AVE, RM1 PRESTONBURG, KY 41653-1089 |
| FLOYD COUNTY SHERIFF | Property Tax | 149 S CENTRAL AVE, # 3 PRESTONBURG, KY 41653 |
| FRIO COUNTY APPRAISAL DISTRICT LUCIANO R GONZALES/CHIEF APPRAISER | Property Tax | 815 S OAK ST PEARSALL, TX 78061-2915 |
| FRIO COUNTY CLERK | Property Tax | 500 E SAN ANTONIO ST, BOX 8 PEARSALL, TX 78061 |
| FRIO COUNTY TAX ASSESSOR | Property Tax | 500 E SAN ANTONIO ST STE 20 PEARSALL, TX 78061-3145 |
| GALENA PARK ISD | Sales, Use, and Excise Taxes | 14705 WOODFOREST BLVD HOUSTON, TX 77015 |
| GALLATIN COUNTY COLLECTOR | Property Tax | 311 W MAIN ST, STE 103BOZEMAN, MT 59715 |
| GARFIELD COUNTY CLERK | Property Tax | 109 8TH ST, STE 200 GLENWOOD SPRINGS, CO 81601 |
| GARFIELD COUNTY TREASURER | Property Tax | 109 8TH ST, STE 200 GLENWOOD SPRINGS, CO 81601 |
| GARVIN COUNTY CLERK | Property Tax | 201 W GRANT, 2NF FL PAULS VALLEY, OK 73075 |
| GARVIN COUNTY TREASURER | Property Tax | 201 W GRANT AVE RM 9 PAULS VALLEY, OK 73075-3234 |
| GCCISD TAX SERVICES | Property Tax | 4544 E INTERSTATE 10 SERVICE RD BAYTOWN, TX 77521 |
| GINGER KINNER TAX COLLECTOR | Property Tax | 712 RIVERSIDE DR ATHENS, PA 18810-9383 |

8

| Taxing Authority | Tax Type | Address |
|---|---|---|
| GLENEROCK AREA CHAMBER OF COMMERCE | Environmental and Business Fees | PO BOX 411<br>GLENROCK, WY 82637-0411 |
| GOLIAD COUNTY CLERK | Property Tax | 127 N COURTHOUSE SQ<br>GOLIAD, TX 77963 |
| GRADY COUNTY TREASURER | Property Tax | 320 W CHOCTAW AVE<br>CHICKASHA, OK 73018 |
| GRAY COUNTY TAX ASSESSOR/ COLLECTOR | Property Tax | 205 N RUSSELL<br>PAMPA, TX 79065 |
| GRAYSON COUNTY TAX OFFICE ASSESSOR | Property Tax | 100 W HOUSTON<br>SHERMAN, TX 75090 |
| GREATER OKLAHOMA CITY CHAMBER | Environmental and Business Fees | 123 PARK AVE<br>OKLAHOMA CITY, OK 73102-9005 |
| GREATER SHREVEPORT CHAMBER OF COMMERCE | Environmental and Business Fees | 400 EDWARDS ST<br>SHREVEPORT, LA 71101-6134 |
| GREENE COUNTY EMERGENCY DEPT OF | Property Tax | 40 CELT RD<br>STANARDSVILLE, VA 22973 |
| GREGG COUNTY TAX OFFICE | Property Tax | 101 E METHVIN, STE 215<br>LONGVIEW, TX 75601 |
| GRIMES COUNTY APPRAISAL DIST LUPE MENDEZ ASSESSOR COLLECTOR | Property Tax | 360 HILL ST<br>ANDERSON, TX 77830 |
| GUERNSEY COUNTY RECORDER | Property Tax | 627 WHEELING AVE RM 305<br>CAMBRIDGE, OH 43725-2292 |
| HALTOM CITY | Sales, Use, and Excise Taxes | 5024 BROADWAY AVE<br>HALTOM CITY, TX 76117 |
| HAMILTON COUNTY TREASURER STEPH | Property Tax | 219 N MAIN ST<br>SYRACUSE, KS 45202 |
| HARDY COUNTY SHERIFF | Property Tax | 206 WASHINGTON ST<br>MOOREFIELD, WV 26836 |
| HARLAN COUNTY SHERIFF | Property Tax | 706 2ND ST<br>ALMA, NE 68920 |
| HARPER COUNTY TREASURER | Property Tax | 311 SE 1ST<br>BUFFALO, OK 73834 |
| HARRIS COUNTY TAX ASSESSOR | Property Tax | 1001 PRESTON ST<br>Houston, TX 77002 |
| HARRISON CAD | Property Tax | 201 W GRAND<br>MARSHALL, TX 75670 |
| HARRISON COUNTY TAX COLLECTOR | Property Tax | 100 W MARKET ST<br>CADIZ, OH 43907-1132 |
| HARRISON COUNTY TAX OFFICE | Property Tax | 200 W HOUSTON ST, # 108<br>MARSHALL, TX 75670 |
| HARTSVILLE TAX COLLECTOR | Property Tax | 5150 PURDY CREEK RD<br>HORNELL, NY 14843-9722 |
| HARVARD BUSINESS SCHOOL | Sales, Use, and Excise Taxes | 1 SOLDIERS FIELD PARK<br>BOSTON, MA 02163-1722 |
| HASKELL COUNTY CLERK | Property Tax | 300 S INMANSUBLETTE, KS 67877 |
| HELEN PETTY TAX COLLECTOR | Property Tax | 7104 SOUTHSIDE RD<br>CANTON, PA 17724-7710 |
| HENDERSON COUNTY APPRAISAL DISTR | Property Tax | 1751 ENTERPRISE<br>ATHENS, TX 75751 |
| HENDERSON COUNTY TAX COLLECTOR | Property Tax | 125 N PRAIRIEVILLE ST, RM 103<br>ATHENS, TX 75751 |

9

| Taxing Authority | Tax Type | Address |
|---|---|---|
| HILL COUNTY TAX OFFICE | Property Tax | 80 N WACO ST<br>HILLSBORO, TX 76645 |
| HOCKLEY COUNTY TAX OFFICE | Property Tax | 624 AVE H, STE 101<br>LEVELLAND, TX 79336 |
| HOODZ OF OKLAHOMA CITY | Sales, Use, and Excise Taxes | 4100 WILL ROGERS PKWY<br>OKLAHOMA CITY, OK 73108-2050 |
| HOWARD COUNTY TAX OFFICE | Property Tax | 315 S MAIN ST B BLDG<br>BIG SPRING, TX 79720 |
| HUGHES COUNTY TREASURER | Property Tax | 200 N BROADWAY ST STE 6<br>HOLDENVILLE, OK 74848-3400 |
| HUTCHINSON COUNTY TAX ASSESSOR | Property Tax | 515 S MAIN, STE 201<br>STINNETT, TX 79083 |
| ILLINOIS STATE TREASURERS OFFICE | Sales, Use, and Excise Taxes | 219 STATE HOUSE<br>SPRINGFIELD, IL 62706 |
| INDEPENDENT PETROLEUM ASSOCIATION OF AMERICA INC | Environmental and Business Fees | PO BOX 79584<br>BALTIMORE, MD 21279-0584 |
| INTERNAL REVENUE SERVICE | Income and Withholding Taxes & Environmental and Business Fees | DEPARTMENT OF THE TREASURY<br>AUSTIN, TX 73301 |
| IRION COUNTY TAX ASSESSOR | Property Tax | 209 N PARKVIEW<br>MERTZON, TX 76941 |
| IRMA GONZALEZ/FRIO COUNTY APPRAISAL DISTRICT | Property Tax | 815 S OAK ST<br>PEARSALL, TX 78061 |
| ISABELLA COUNTY CLERK | Property Tax | 200 N MAIN ST<br>MOUNT PLEASANT, MI 48858-2390 |
| JACK COUNTY TAX A/C | Property Tax | 100 N MAIN ST, RM 209<br>JACKSBORO, TX 76458 |
| JACKSON COUNTY SHERIFF | Property Tax | 100 S MAPLE ST<br>RIPLEY, WV 25271 |
| JACKSON COUNTY TAX ASSESSOR COLLECTOR | Environmental and Business Fees | MONICA H FOSTER<br>115 W MAIN ST STE 102<br>EDNA, TX 77957-2733 |
| JASPER COUNTY TREASURER | Property Tax | 204 W WASHINGTON ST, STE 4<br>NEWTON, IL 62448 |
| JIM WELLS COUNTY APPRAISAL DISTRICT | Property Tax | 1600 E MAIN ST, STE 100<br>ALICE, TX 78332 |
| JOHNSON COUNTY SHERIFF | Property Tax | 339 MAIN ST<br>PAINTSVILLE, KY 41240-1013 |
| JOHNSON COUNTY TAX ASSESSOR | Property Tax | 2 N MILL ST<br>CLEBURNE, TX 76033 |
| JOHNSON COUNTY TREASURER | Property Tax | 351 BROADWAY ST<br>TECUMSEH, NE 68450 |
| JULIAN C WHITTINGTON TAX COLLECTOR | Property Tax | 620 BENTON RD<br>BEOSSIER CITY, LA 71111 |
| KANSAS DEPARTMENT OF REVENUE | Income and Withholding Taxes | 1883 W 21st St<br>Wichita, KS 67203 |
| KANSAS DEPARTMENT OF REVENUE | Income and Withholding Taxes | 915 SW HARRISON ST<br>TOPEKA, KS 66612-1588 |
| KARNES CITY ISD TAX OFFICE | Property Tax | 404 N HWY 123<br>KARNES CITY, TX 78118 |
| KARNES COUNTY PHILLIS ENDER | Property Tax | 200 E CALVERT AVE STE 3KARNES CITY, TX 78118-3210 |

10

| Taxing Authority | Tax Type | Address |
|---|---|---|
| KENT COUNTY APPRAISAL DISTRICT | Property Tax | 155 S MAIN ST<br>JAYTON, TX 79528 |
| KENTUCKY DEPT OF REVENUE | Income and Withholding Taxes & Environmental and Business Fees | 501 HIGH ST, STATION 32<br>FRANFORT, KY 40601 |
| KENTUCKY STATE TREASURER DIV OF OIL & GAS CONSERVATION | Sales, Use, and Excise Taxes | 300 SOWER BLVD FL 4<br>FRANKFORT, KY 40601-6571 |
| KINGFISHER CHAMBER OF COMMERCE | Environmental and Business Fees | 123 W MILES AVE<br>KINGFISHER, OK 73750-2601 |
| KINGFISHER COUNTY CLERK | Property Tax | 101 S MAIN ST STE 3<br>KINGFISHER, OK 73750-3241 |
| KINGFISHER COUNTY TREASURER | Property Tax | 101 S MAIN, RM 4<br>KINGFISHER, OK 73750 |
| KINGFISHER COUNTY TREASURER | Property Tax | C-O KAREN MUGGENBORG<br><br>P O BOX 148<br>KINGFISHER, OK 73750 |
| KINGMAN COUNTY TREASURER | Property Tax | 130 N SPRUCE ST<br>KINGMAN, KS 67068-1659 |
| KIOWA COUNTY TREASURER | Property Tax | 316 S MAIN<br>HOBART, OK 73651 |
| KIOWA COUNTY TREASURER | Property Tax | PO BOX 247<br>EADS, CO 81036-0247 |
| KIOWA TAX COMMISSION OIL & GAS SEVERANCE TAX | Severance Tax | 100 KIOW WAY<br>Carnegie, OK 73015 |
| KNOTT COUNTY SHERIFF | Property Tax | 11400 DECIMAL DR, STE 1002<br>LOUISVILLE, KY 40269 |
| KNOX COUNTY TREASURER | Property Tax | 200 S CHERRY ST, 1ST FL<br>GALESBURG, IL 61401 |
| LA DEPARTMENT OF NATURAL RESOURCES ACCOUNTS RECEIVABLE | Sales, Use, and Excise Taxes | LASALLE BLDG, 617 N 3RD ST<br>BATON ROUGE, LA 70802 |
| LA DEPT OF REVENUE | Severance Tax | 617 N 3RD ST<br>BATON ROUGE, LA 70802 |
| LA SALLE COUNTY CLERK | Property Tax | 101 COURTHOUSE SQ, STE 107<br>COTULLA, TX 78014 |
| LAND & NATURAL RESOURCE DEVELOPMENT INC | Sales, Use, and Excise Taxes | 3600 WATERMELON RD<br>NORTHPORT, AL 35473 |
| LASALLE COUNTY TAX OFFICE | Property Tax | 101 COURTHOUSE SQ, STE 102<br>COTULLA, TX 78014 |
| LATIMER COUNTY TREASURER | Property Tax | 109 N CENTRAL ST STE 109<br>WILBURTON, OK 74578-2440 |
| LAWRENCE COUNTY CLERK | Property Tax | 200 W GAINES, STE 103<br>LAWRENCEBURG, TN 38464 |
| LAWRENCE COUNTY SHERIFF | Property Tax | 310 E MAIN ST<br>LOUISA, KY 41230-1159 |
| LAWRENCE COUNTY TREASURER | Property Tax | 111 S 4TH ST<br>IRONTON, OH 45638-1522 |
| LEA COUNTY TREASURER | Property Tax | C/O DAVID MATTHIJETZ<br>898 E RICHMOND ST STE 103<br>GIDDINGS, TX 78942-4200 |
| LEE COUNTY | Property Tax | C/O DAVID MATTHIJETZ |

11

| Taxing Authority | Tax Type | Address |
|---|---|---|
| | | 898 E RICHMOND ST STE 103<br>GIDDINGS, TX 78942-4200 |
| LEFLORE COUNTY TREASURER | Property Tax | 100 S BROADWAY<br>POTEAU, OK 74953 |
| LEON ISD | Sales, Use, and Excise Taxes | 12168 HWY 79 W<br>JEWETT, TX 75846 |
| LESLIE COUNTY SHERIFF | Property Tax | 22010 MAIN STHYDEN, KY 41749 |
| LEWIS COUNTY CLERK | Property Tax | 117 COURT AVE<br>WESTON, WV 26452 |
| LEWIS COUNTY SHERIFF | Property Tax | 110 CENTER AVE<br>WESTON, WV 26452-1964 |
| LINCOLN COUNTY CLERK | Property Tax | 811 MANVEL<br>CHANDLER, OK 74834 |
| LINCOLN PARISH CLERK OF COURT | Property Tax | 100 W TEXAS AVE<br>RUSTON, LA 71270 |
| LIPSCOMB COUNTY CLERK | Property Tax | 105 OAK ST<br>LIPSCOMB, TX 79056 |
| LOGAN COUNTY CLERK NORTHERN | Property Tax | 301 E HARRISON AVE STE 102<br>GUTHRIE, OK 73044-4939 |
| LOGAN COUNTY SHERIFF | Property Tax | 300 STRATTON ST STE 208<br>LOGAN, WV 25601-3928 |
| LOGAN COUNTY TREASURER | Property Tax | 710 W 2ND ST<br>OAKLEY, KS 67748-1271 |
| LOUISIANA ASSOCIATION OF BUSINESS AND INDUSTRY (LABI) | Environmental and Business Fees | PO BOX 80258<br>BATON ROUGE, LA 70898-0258 |
| LOUISIANA BOARD OF TAX APPEALS | Sales, Use, and Excise Taxes | 627 N 4TH ST<br>BATON ROUGE, LA 70802 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY FINANCIAL SRVS DIVISION ATT AR | Environmental and Business Fees | GALVEZ BLDG, 602 N 5TH ST<br>BATON ROUGE, LA 70802 |
| LOUISIANA DEPARTMENT OF REVENUE | Severance Tax & Franchise Tax | 617 N 3RD ST<br>BATON ROUGE, LA 70802 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | Environmental and Business Fees | 617 N 3RD ST, LASALLLE BLDG, 8TH FL<br>BATON ROUGE, LA 70802 |
| LOUISIANA MID-CONTINENT OIL & GAS ASSOCIATION | Environmental and Business Fees | 730 NORTH BLVD<br>BATON ROUGE, LA 70802-5724 |
| LOUISIANA OFFICE OF CONSERVATION | Environmental and Business Fees | 617 N 3RD ST, LASALLLE BLDG, 9TH FL<br>BATON ROUGE, LA 70802 |
| LOUISIANA OIL & GAS ASSOCIATION | Environmental and Business Fees | PO BOX 4069<br>BATON ROUGE, LA 70821-4069 |
| LOVING COUNTY TAX A/C | Property Tax | 114 W COLLINS<br>MENTONE, TX 79754 |
| LOWER COLORADO RIVER AUTHORITY | Sales, Use, and Excise Taxes | 3700 LAKE AUSTIN BLFD<br>AUSTIN, TX 78703 |
| MADISON COUNTY TAX OFFICE | Property Tax | 101 W MAIN, RM 102<br>MADISONVILLE, TX 77864 |
| MAGOFFIN COUNTY SHERIFFS OFFICE | Property Tax | 56 E MAPLE ST<br>SLAYERSVILLE, KY 41465 |
| MAJOR COUNTY CLERK | Property Tax | 500 E BROADWAY<br>FAIRVIEW, OK 73737 |
| MAJOR COUNTY OKLAHOMA | Property Tax | 253399 E COUNTY ROAD 49<br>FAIRVIEW, OK 73737-5604 |

12

| Taxing Authority | Tax Type | Address |
|---|---|---|
| MAJOR COUNTY TREASURER | Property Tax | 9TH & BROADWAY<br>FAIRVIEW, OK 73737 |
| MAJOR COUNTY TREASURER | Property Tax | P O BOX 455<br>FAIRVIEW, OK 73737 |
| MARCELLUS SHALE COALITION | Environmental and Business Fees | 400 MOSITES WAY STE 101<br>PITTSBURGH, PA 15205 |
| MARSHALL COUNTY COC | Property Tax | 609 JEFFERSON AVE<br>MOUNDSVILLE, WV 26041 |
| MARSHALL COUNTY TREASURER LAURA | Property Tax | 122 N PRAIRIE ST<br>LACON, IL 61540 |
| MARTIN COUNTY SHERIFF | Property Tax | 800 SE MONTEREY RDSTUART, FL 34994 |
| MARTIN COUNTY TAX A-C | Property Tax | 301 N ST PETER ST<br>STANTON, TX 79782 |
| MAVERICK COUNTY CLERK | Property Tax | 500 QUARRY ST STE 2<br>EAGLE PASS, TX 78852-4577 |
| MCCLAIN COUNTY CLERK | Property Tax | 121 N 2ND AVE<br>PURCELL, OK 73080 |
| MCCLAIN COUNTY TREASURER TWANA | Property Tax | 121 N 2ND, #318<br>PURCELL, OK 73080 |
| MCMULLEN COUNTY CLERK | Property Tax | 501 RIVER ST<br>TILDEN, TX 78072 |
| MCMULLEN COUNTY TAX OFFICE | Property Tax | 207 ASH ST<br>TILDEN, TX 78072 |
| MEHOOPANY TOWNSHIP | Property Tax | 237 SCHOOLHOUSE HILL RD<br>MEHOOPANY, PA 18629 |
| MERCER COUNTY RECORDER OF DEEDS | Property Tax | 1201 ELM ST, VITAL DIV 21ST & RECORDING DIV 22ND FL<br>DALLAS, TX 75270 |
| MESHOPPEN TOWNSHIP | Sales, Use, and Excise Taxes | 527 BENNINGER RD<br>MESHOPPEN, PA 18630-8017 |
| MICHIGAN DEPARTMENT OF TREASURY | Sales, Use, and Excise Taxes | PO BOX 30756<br>LANSING, MI 48909-8256 |
| MIDLAND CNTRL APP DIST TAX A/C | Property Tax | 4631 ANDEWS HWY<br>MIDLAND, TX 79703 |
| MILAM COUNTY TAC | Property Tax | 101 S FANNIN<br>CAMERON, TX 76520 |
| MINERAL COUNTY CLERK OF COURT | Property Tax | 150 ARMSTRONG ST<br>KEYSER, WV 26726-3500 |
| MINGO COUNTY SHERIFF | Property Tax | 75 E 2ND AVE<br>WILLIAMSON, WV 25661 |
| MISSISSIPPI DEPARTMENT OF REVENUE | Franchise Tax | 500 CLINTON CTR DR<br>CLINTON, MS 39056 |
| MONTEZUMA COUNTY TREASURER | Property Tax | 140 W MAIN ST STE 2<br>CORTEZ, CO 81321-3108 |
| MONTGOMERY COUNTY TAX OFFICE | Property Tax | 400 N SAN JACINTO ST<br>CONROE, TX 77301-2823 |
| MOORE COUNTY TAX ASSESSOR | Property Tax | 1 COURTHOUSE SQ<br>CARTHAGE, NG 28327 |
| MORRIS COUNTY TREASURER | Property Tax | 501 W MAIN ST<br>COUNCIL GROVE, KS 66846 |
| MORTON COUNTY TREASURER VICKI | Property Tax | 1025 MORTON ST<br>ELKHART, KS 67950 |

13

| Taxing Authority | Tax Type | Address |
|---|---|---|
| MUSKINGUM WATERSHED CONSERVANCY DISTRICT | Sales, Use, and Excise Taxes | 1319 3RD ST NW NEW PHILA, OH 44663-1305 |
| NACOGDOCHES CENTRAL APPRAISAL DISTRICT | Property Tax | 216 W HOSPITAL ST NACOGDOCHES, TX 75961-4873 |
| NADOA | Sales, Use, and Excise Taxes | PO BOX 44009 DENVER, CO 80201-4009 |
| NATCHITOCHES AREA CHAMBER OF COMMERCE | Environmental and Business Fees | 780 FRONT ST STE 101 NATCHITOCHES, LA 71457-4761 |
| NATCHITOCHES PARISH SHERIFF & TAX COLLECTOR | Severance Tax | 200 CHURCH ST, STE 101 NATCHITOCHES, LA 71457 |
| NATRONA COUNTY TREASURER | Property Tax | 200 N CENTER, RM 130 CASPER, WY 82601 |
| NEW MEXICO BUREAU OF LAND MANAGEMENT | Sales, Use, and Excise Taxes | 301 DINOSAUR TRL SANTA FE, NM 87508 |
| NEW MEXICO TAXATION & REVENUE DEPARTMENT | Income and Withholding Taxes | 1100 S SAINT FRANCIS DRSANTA FE, NM 87504 |
| NEW YORK STATE CORPORATION TAX NYS | Sales, Use, and Excise Taxes | WA HARRIMAN CAMPLYS, BLDG 9 ALBANY, NY 12227 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Severance Tax | MID-HUDSON REGIONAL OFFICE 44 S BROADWAY FL 6 WHITE PLAINS, NY 10601-4425 |
| NIOBRARA COUNTY | Property Tax | 424 S ELM LUSK, WY 82225 |
| NIOBRARA COUNTY CLERK | Property Tax | 424 S ELM LUSK, WY 82225 |
| NOBLE COUNTY CLERK | Property Tax | 260 COURT HOUSE CALDWELL, OH 43724-1224 |
| NOBLE COUNTY TREASURER RITA HOWRY | Property Tax | TREASURER RITA HOWRY 300 COURTHOUSE DR STE 7 PERRY, OK 73077-6649 |
| NORTH DAKOTA DEPT OF TRUST LANDS | Sales, Use, and Excise Taxes | 1707 N 9TH ST BISMARCK, ND 58501 |
| NUECES COUNTY TAX COLLECTOR | Property Tax | 901 LEOPARD ST, 3RD FL, ROOM 301 CORPUS CHRISTI, TX 78401 |
| NY DEPT OF TAXATION & FINANCE WA HARRIMAN CAMPUS | Sales, Use, and Excise Taxes & Environmental and Business Fees | WA HARRIMAN CAMPLYS, BLDG 9 ALBANY, NY 12227 |
| NYS CORPORATION TAX PROCESSING UNIT | Sales, Use, and Excise Taxes | WA HARRIMAN CAMPLYS, BLDG 9 ALBANY, NY 12227 |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION | Environmental and Business Fees | 625 BROADWAY ALBANY, NY 12233 |
| OCHILTREE COUNTY CLERK | Property Tax | 511 S MAIN ST PERRYTON, TX 79070-3127 |
| OFFICE OF PAID FAMILY LEAVE - TAX DIVISION | Sales, Use, and Excise Taxes | 4058 MINNESOTA AVE NE WASHINGTON, DC 20019-3540 |
| OH DEPARTMENT OF TAXATION (OH1H and OH26) | Sales, Use, and Excise Taxes | 4485 NORTHLAND RIDGE BLVD COLUMBUS, OH 43229 |
| OHIO COUNTY PSD | Property Tax | 5383 NATIONAL RD TRIADELPHIA, WY 26059-0216 |
| OHIO DEPT OF NATURAL RESOURCES DIVISION OF OIL & GAS RESOURCES MAN | Sales, Use, and Excise Taxes | 2045 MORSE RD BLDG F-2 COLUMBUS, OH 43229-6693 |

14

| Taxing Authority | Tax Type | Address |
|---|---|---|
| OHIO TREASURER OF STATE CASEY P | Sales, Use, and Excise Taxes | 30 E BROAD ST, 9TH FL COLUMBUS, OH 43215 |
| OHIO TREASURER OF STATE OHIO DEPT OF TAXATION | Sales, Use, and Excise Taxes | 4485 NORTHLAND RIDGE BLVD COLUMBUS, OH 43229 |
| OK BUSINESS ROUNDTABLE | Environmental and Business Fees | 655 RESEARCH PKWY STE 420 OKLAHOMA CITY, OK 73104-6266 |
| OK DEPARTMENT OF ENVIRONMENTAL QUALITY | Environmental and Business Fees | 707 N ROBINSON OKLAHOMA CITY, OK 73102 |
| OK GEOLOGICAL SURVEY | Sales, Use, and Excise Taxes | 100 E BOYD ST RM N131 NORMAN, OK 73019-1028 |
| OK TAX COMMISSION | Income and Withholding Taxes | 2501 N LINCOLN BLVD OKLAHOMA CITY, OK 73194 |
| OKLAHOMA ACADEMY FOR STATE GOALS | Environmental and Business Fees | PO BOX 968 NORMAN, OK 73070-0968 |
| OKLAHOMA BUSINESS ETHICS CONSORTIUM | Environmental and Business Fees | PO BOX 3174 OKLAHOMA CITY, OK 73101-3174 |
| OKLAHOMA CITY AIRPORT TRUST | Sales, Use, and Excise Taxes | C-O OKC DEPARTMENT OF AIRPORTS 7100 TERMINAL DR OKLAHOMA CITY, OK 73159-0900 |
| OKLAHOMA CITY COUNTY HEALTH DEPARTMENT | Property Tax | 4900 RICHMOND SQ STE 200 OKLAHOMA CITY, OK 73118-2044 |
| OKLAHOMA CITY FIRE MARSHALS OFFICE HAZARDOUS MATERIALS INSPECTIONS | Sales, Use, and Excise Taxes | 2300 GENERAL PERSHING BLVDOKLAHOMA CITY, OK 73107-6420 |
| OKLAHOMA CITY GEOLOGICAL SOCIETY INC | Sales, Use, and Excise Taxes | 3409 S BROADWAY STE 804 EDMOND, OK 73013-4129 |
| OKLAHOMA CITY POLICE DEPARTMENT PERMIT & ID DIVISION | Sales, Use, and Excise Taxes | 616 COLCORD DR OKLAHOMA CITY, OK 73102 |
| OKLAHOMA CORPORATION COMMISSION MOEA TR | Environmental and Business Fees | 2101 N LINCOLN BLVD RM 460 OKLAHOMA CITY, OK 73105-4904 |
| OKLAHOMA COUNTY BAR ASSOC | Property Tax | 119 N ROBINSON AVE STE 240 OKLAHOMA CITY, OK 73102-4613 |
| OKLAHOMA COUNTY TREASURER | Property Tax | 320 ROBERT S KERR AVE STE 307 OKLAHOMA CITY, OK 73102-3441 |
| OKLAHOMA DEPARTMENT OF LABOR | Sales, Use, and Excise Taxes | 3017 N STILES STE 100 OKLAHOMA CITY, OK 73105 |
| OKLAHOMA GEOLOGICAL SURVEY | Sales, Use, and Excise Taxes | 2020 INDUSTRIAL BLVD NORMAN, OK 73069-8512 |
| OKLAHOMA SECRETARY OF STATE STATE | Franchise Tax | 421 NW 13TH ST, STE 210/220 OKLAHOMA CITY, OK 73103 |
| OKLAHOMA STATE DEPARTMENT OF HEALTH | Sales, Use, and Excise Taxes | 1000 NE 10TH OKLAHOMA CITY, OK 73117 |
| OKLAHOMA TAX COMMISSION | Severance Tax & Franchise Tax | 2501 N LINCOLN BLVD OKLAHOMA CITY, OK 73194 |
| OKLAHOMA TAX COMMISSION CENTRAL PROCESSING DIVISION SPECIAL TAXES | Severance Tax | 2501 N LINCOLN BLVD OKLAHOMA CITY, OK 73194-0004 |
| OKLAHOMA TAX COMMISSION FRANCHISE TAX | Sales, Use, and Excise Taxes | 2501 N LINCOLN BLVD OKLAHOMA CITY, OK 73194 |
| OKLAHOMA TAX COMMISSION/SALES USE TAX | Sales, Use, and Excise Taxes | 2501 N LINCOLN BLVD OKLAHOMA CITY, OK 73194 |
| OKLAHOMA WATER RESOURCES | Sales, Use, and | 3800 N CLASSEN BLVD |

15

| Taxing Authority | Tax Type | Address |
|---|---|---|
| BOARD | Excise Taxes | OKLAHOMA CITY, OK 73118-2862 |
| ONG-ISAC INC | Environmental and Business Fees | 12020 SUNRISE VALLEY DR STE 230 RESTON, VA 20191-3451 |
| OTERO COUNTY TREASURER | Property Tax | 13 W 3RD ST, RM 213 LA JUNTA, CO 81050 |
| PA DEPARTMENT OF REVENUE | Income and Withholding Taxes & Severance Tax | STRAWBERRY SQ, LOBBY HARRISBURG, PA 17128-0101 |
| PA DEPT OF ENVIRONMENTAL PROTECTION | Environmental and Business Fees | 715 15 ST BEAVER FALLS, PA 15010 |
| PA DEPT OF LABOR & INDUSTRY E | Sales, Use, and Excise Taxes | 1171 S CAMERON ST, RM 324 HARRISBURG, PA 17104-2501 |
| PANOLA COUNTY TAX ASSESSOR COLLECTOR | Property Tax | 110 S SYCAMORE ST STE 211 CARTHAGE, TX 75633-2543 |
| PARISH OF CADDO | Sales, Use, and Excise Taxes | 505 TRAVIS ST STE 820 SHREVEPORT, LA 71101-3027 |
| PARISH OF CADDO CLERK OF COURT | Sales, Use, and Excise Taxes | 501 TEXAS ST RM 103 SHREVEPORT, LA 71101-5408 |
| PARISH OF DESOTO | Property Tax | 205 FRANKLIN ST MANSFIELD, LA 71052-2044 |
| PARKER COUNTY APPRAISAL DISTRICT | Property Tax | 1108 SANTA FE DR WEATHERFORD, TX 76086-5818 |
| PAYNE COUNTY TREASURER | Property Tax | 315 W 6TH AVE STILLWATER, OK 74074 |
| PENN YAN CENTRAL | Property Tax | 1 SCHOOL DR PENN YAN, NY 14527 |
| PENNSYLVANIA CHAMBER OF BUSINESS AND INDUSTRY | Environmental and Business Fees | 417 WALNUT ST HARRISBURG, PA 17101-1918 |
| PENNSYLVANIA FISH & BOAT COMMISSION | Sales, Use, and Excise Taxes | 1601 ELMERTON AVE HARRISBURG, PA 17106-7000 |
| PENNSYLVANIA GAME COMMISSION ATTN LMS BEAHM | Sales, Use, and Excise Taxes | 3917 MEMORIAL HWYDALLAS, PA 18612-9214 |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE FUND PA DEPARTMENT OF LABOR AND INDUSTRY BUREAU OF OCCUPATIONAL & INDUSTRIAL | Sales, Use, and Excise Taxes | 651 BOAS ST RM 1600 HARRISBURG, PA 17121-0750 |
| PENNSYLVANIA PUBLIC UTILITY COMMISSION | Impact Fee | 400 North Street Keystone Bldg. Harrisburg, PA 17120 |
| PERRY COUNTY CLERK | Property Tax | 3764 STATE ROUTES 13-127, RM 204 PICKNEYVILLE, IL 62274 |
| PETROLEUM ASSOCIATION OF WYOMING | Environmental and Business Fees | 951 WERNER CT STE 100 CASPER, WY 82601-1351 |
| PETROLEUM COLLEGE INTERNATIONAL | Environmental and Business Fees | 3302 N BEN WILSON ST VICTORIA, TX 77901-5742 |
| PIKE COUNTY SHERIFF CHARLES KEESEE | Property Tax | 146 MAIN ST, STE 204 PIKEVILLE, KY 41501 |
| PINE TREE ISD | Sales, Use, and Excise Taxes | 1701 PINE TREE RD LONGVIEW, TX 75608 |
| PIPELINE ASSOCIATION FOR PUBLIC AWARENESS | Environmental and Business Fees | 16361 TABLE MOUNTAIN PKWY GOLDEN, CO 80403-1826 |

16

| Taxing Authority | Tax Type | Address |
|---|---|---|
| PLATTE COUNTY TREASURER | Property Tax | 806 9TH ST<br>WHEATLAND, WY 82201-2960 |
| PLEASANTON ISD MELINDA RODRIGUEZ | Sales, Use, and Excise Taxes | 831 STADIUM DR<br>PLEASANTON, TX 78064 |
| POCAHONTAS COUNTY COC | Property Tax | 900 10TH AVE STE C<br>MARLINTON, WV 24954-1333 |
| POST OAK SAVANAH GROUNDWATER CONSERVATION DISTRICT | Sales, Use, and Excise Taxes | 310 E AVE C<br>MILANO, TX 76556 |
| POTTER COUNTY RECORDER OF DEEDS | Property Tax | GUNZBURGER BLDG<br>1 N MAIN ST, 1ST FL<br>COUDERSPORT, PA 16915 |
| PRACTISING LAW INSTITUTE | Environmental and Business Fees | PO BOX 26532<br>NEW YORK, NY 10087-6532 |
| PRESTON COUNTY CLERK | Property Tax | 106 W MAIN ST STE 103<br>KINGWOOD, WV 26537-1131 |
| PROWERS COUNTY TREASURER | Property Tax | 301 S MAIN ST STE 200<br>LAMAR, CO 81052-2868 |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD (PCAOB) | Environmental and Business Fees | PO BOX 418631<br>BOSTON, MA 02241-8631 |
| PULTENEY TAX COLLECTOR | Property Tax | PULTENEY TOWN HALL<br>9226 COUNTY RTE74<br>PULTENEY, NY 14874 |
| PUTNAM COUNTY COC | Property Tax | 3389 WINFIELD RD<br>WINFIELD, WV 25213-9370 |
| PUTNAM COUNTY SHERIFFS TAX OFFICE | Property Tax | 236 COURTHOUSE DR STE 8<br>WINFIELD, WV 25213-7908 |
| RAILROAD COMMISSION OF TEXAS OIL & GAS DIVISION | Environmental and Business Fees | 1701 N CONGRESS<br>AUSTIN, TX 75701 |
| RED RIVER PARISH COC | Sales, Use, and Excise Taxes | 615 CARROL ST<br>COUSHATTA, LA 71019 |
| RED RIVER PARISH TAX COLLECTOR | Property Tax | 615 E CARROLL ST<br>COURTHOUSE, RM 103<br>COUSHATTA, LA 71019 |
| RED RIVER TAX AGENCY | Severance Tax | RED RIVER COUNTY COURTHOUSE<br>200 N WALNUT ST<br>CLARKSVILLE, TX 75426 |
| REEVES COUNTY APPRAISAL DISTRICT | Environmental and Business Fees | 403 S CYRPRESS STPECOS, TX 79772 |
| REEVES COUNTY TAX A/C | Property Tax | 403 S CYPRESS ST<br>PECOS, TX 79772 |
| RISK AND INSURANCE MANAGEMENT SOCIETY, INC. (RIMS INC) | Environmental and Business Fees | PO BOX 95000-2345<br>PHILADELPHIA, PA 19195-2345 |
| ROANE COUNTY SHERIFF | Property Tax | 200 MAIN ST<br>SPENCER, WV 25276-1411 |
| ROBERTS COUNTY CLERK | Property Tax | 300 E COMMERCIAL ST<br>MIAMI, TX 79059 |
| ROBERTS COUNTY TAX A/C | Property Tax | 300 E COMMERCIAL ST<br>MIAMI, TX 79059-0458 |
| ROBERTSON COUNTY TAX ASSESSOR-COLLECTOR C-O MICHAEL DUBA BREWER | Property Tax | 102 W DECHERD ST<br>FRANKLIN, TX 77856 |

17

| Taxing Authority | Tax Type | Address |
|---|---|---|
| ROGER MILLS COUNTY CLERK | Property Tax | 500 E BROADWAY ST<br>PO BOX 708<br>CHEYENNE, OK 73628 |
| ROGER MILLS COUNTY TREASURER | Property Tax | 500 E BROADWAY, STE 9<br>PO BOX 340<br>CHEYENNE, OK 73628 |
| ROMULUS CENTRAL SCHOOL DISTRIC | Sales, Use, and Excise Taxes | 5705 NY 96<br>ROMULUS, NY 14541 |
| RUSH TOWNSHIP | Sales, Use, and Excise Taxes | 9025 STATE ROUTE 267<br>MONTROSE, PA 18801-7236 |
| SABINE COUNTY TAX OFFICE | Property Tax | 213 MARKET ST<br>PO BOX 310<br>HEMPHILL, TX 75948 |
| SABINE PARISH CHAMBER OF COMMERCE | Environmental and Business Fees | 1601 TEXAS HWY<br>MANY, LA 71449-3936 |
| SABINE PARISH SALES & USE TAX COMMISSION | Severance Tax | 7937 OFFICE PARK BLVD<br>BATON ROUGE, LA 70809 |
| SAN AUGUSTINE COUNTY | Property Tax | SAN AUGUSTINE COUNTY COURTHOUSE<br>100 W COLUMBIA<br>SAN AUGUSTINE, TX 75972 |
| SAYRE AREA SCHOOL DISTRICT | Sales, Use, and Excise Taxes | 333 W LOCKHART ST<br>SAYRE, PA 18840-1627 |
| SCHOOL TAX COLLECTOR PRATTSBURGH CENTRAL SHOOL DIST | Property Tax | 3 E PULTENEY SQ<br>BATH, NY 14810 |
| SCOTT COUNTY TRUSTEE | Property Tax | 2845 BAKER HWY<br>HUNTSVILLE, TN 37756 |
| SECRETARY OF STATE STATE OF NORTH DAKOTA | Environmental and Business Fees | 600 E BLVD AVE, DEPT 108<br>BISMARCK, ND 58505-0500 |
| SEMINOLE COUNTY CLERK | Property Tax | 301 N PARK AVE<br>SANFORD, FL 32771 |
| SEWARD COUNTY TREASURER | Property Tax | 515 N WASHINGTON AVE STE 102<br>LIBERAL, KS 67901-3496 |
| SHELDON ISD TAX OFFICE | Property Tax | 11411 C E KING PKWY STE A<br>HOUSTON, TX 77044-7192 |
| SHERIDAN COUNTY TREASURER | Property Tax | 224 S MAIN ST, STE B3<br>SHERIDAN, WY 82801 |
| SHERIFF & TREASURER OF PRESTON COUNTY | Property Tax | 106 W MAIN ST STE 102<br>KINGWOOD, WV 26537-1131 |
| SHERIFF BARBOUR COUNTY | Property Tax | ATTN TREASURER OFFICE<br>26 N MAIN ST STE 1<br>PHILIPPI, WV 26416-1199 |
| SHERIFF- CALHOUN COUNTY | Property Tax | 363 MAIN ST, STE 204<br>GRANTSVILLE, WV 26147 |
| SHERIFF CARTER COUNTY | Property Tax | 300 W MAIN STGRAYSON, KY 41143 |
| SHERIFF- FAYETTE COUNTY | Property Tax | 100 COURT ST<br>FAYETTE, WV 25840 |
| SHERIFF- KANAWHA COUNTY | Property Tax | 409 VIRGINIA ST E<br>CHARLESTON, WV 25301-2524 |
| SHERIFF- LINCOLN COUNTY | Property Tax | LINCOLN COUNTY COURTHOUSE<br>8000 COURT AVE<br>HAMLIN, WV 25523 |

18

| Taxing Authority | Tax Type | Address |
|---|---|---|
| SHERIFF OF CLAY CO | Property Tax | 246 MAIN S<br>CLAY, WV 25043 |
| SHERIFF OF CLAY COUNTY KY | Property Tax | 102 RICHMOND RD STE 100<br>MANCHESTER, KY 40962-1392 |
| SHERIFF OF DODDRIDGE COUNTY HONORABLE MIKE HEADLEY | Property Tax | 108 COURT ST, STE 2<br>WEST UNION, WV 26456 |
| SHERIFF OF GILMER COUNTY | Property Tax | 10 HOWARD ST<br>GLENVILLE, WV 26351-1246 |
| SHERIFF OF HARRISON COUNTY | Property Tax | 301 W MAIN ST<br>CLARKSBURG, WV 26301-2955 |
| SHERIFF OF MARION COUNTY | Property Tax | 316 MONOE ST BLDG 1ST FL<br>FAIRMONT, WV 26554 |
| SHERIFF OF MARSHALL COUNTY | Property Tax | 601 7TH ST<br>MOUNDSVILLE, WV 26041 |
| SHERIFF OF MERCER COUNTY | Property Tax | 1501 W MAIN ST STE 120<br>PRINCETON, WV 24740-2600 |
| SHERIFF OF MONONGALIA TAX OFFICE RM 26 2800 | Property Tax | 243 HIGH ST<br>MORGANTOWN, WV 26505-5492 |
| SHERIFF OF OHIO COUNTY | Property Tax | 1500 CHAPLINE ST<br>WHEELING, WV 26003 |
| SHERIFF OF PLEASANTS COUNTY | Property Tax | 301 COURT LANE, RM 102<br>SAINT MARY'S, WV 26170 |
| SHERIFF OF RITCHIE COUNTY | Property Tax | 115 E MAIN ST RM 204<br>HARRISVILLE, WV 26362-1271 |
| SHERIFF OF UPSHUR COUNTY | Property Tax | 38 W MAIN ST<br>BUCKHANNON, WV 26201-2259 |
| SHERIFF OF WAYNE COUNTY | Property Tax | 700 HENDRICKS ST<br>WAYNE, WV 25570 |
| SHERIFF OF WEBSTER COUNTY | Property Tax | 2 COURT SQ STE G3<br>WEBSTER SPRINGS, WV 26288-1096 |
| SHERIFF- PENDLETON COUNTY | Property Tax | 100 S MAIN ST<br>FRANKLIN, WV 26807 |
| SHERIFF- RALEIGH COUNTY | Property Tax | 201 S EISENHOWER DR<br>BECKLEY, WV 25801 |
| SHERIFF- RANDOLPH COUNTY | Property Tax | 4 RANDOLPH AVE RM 100<br>ELKINS, WV 26241-4092 |
| SLOPE COUNTY REGISTER OF DEEDS | Property Tax | 206 S MAIN<br>AMIDON, ND 58620 |
| SOMERSET COUNTY JENNIFER L BODES | Property Tax | 168 SCHOENBERGER LN<br>MEYERSDALE, PA 15552-6212 |
| SOUTHERN TIOGA SCHOOL | Property Tax | 310 MORRIS ST<br>BLOOSSBURG, PA 16912 |
| SPENCER VAN ETTEN CSD | Property Tax | 16 DARTTS CROSSROAD<br>SPENCER, NY 14883 |
| SPRING BRANCH ISD TAX OFFICE | Property Tax | 8880 WESTVIEW DR<br>HOUSTON, TX 77055 |
| STANTON COUNTY TREASURER | Property Tax | 201 N MAIN ST<br>JOHNSON, KS 67855 |
| STARK COUNTY TREASURER | Property Tax | 110 CENTRAL PLZ S STE 250 CANTON, OH 44702-1410 |
| STATE CHAMBER OF OKLAHOMA | Environmental and Business Fees | PO BOX 53217<br>OKLAHOMA CITY, OK 73152-3217 |

19

| Taxing Authority | Tax Type | Address |
|---|---|---|
| STATE OF INDIANA | Sales, Use, and Excise Taxes | 35 S PARK BLVD<br>GREENWOOD, IN 46143-8838 |
| STATE OF MARYLAND DEPARTMENT OF ASSESSMENTS AND TAXATION | Property Tax & Environmental and Business Fees | PERSONAL PROPERTY DIVISION<br>301 W PRESTON ST ROOM 801<br>BALTIMORE, MD 21201-2395 |
| STATE OF NEW JERSEY DIVISION OF TAXATION | Environmental and Business Fees | 50 BARRACK ST<br>TRENTON, NJ 08608 |
| STATE OF NEW JERSEY DIVISION OF TAXATION | Sales, Use, and Excise Taxes | REVENUE PROCESSSING CNTR CORP BUS TAX<br>PO BOX 257<br>TRENTON, NJ 08646-0257 |
| STATE OF NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | Environmental and Business Fees | 600 E BOULEVARD AVE<br>BISMARCK, ND 58505-0599 |
| STEPHENS CO COURTHOUSE TAX OFF | Property Tax | 200 W WALKER ST<br>BRECKENRIDGE, TX 76424-3554 |
| STEPHENS COUNTY CLERK | Property Tax | 101 S 11TH ST<br>DUNCAN, OK 73533-4760 |
| STEPHENS COUNTY TREASURER | Property Tax | 101 S 11TH ST RM 207<br>DUNCAN, OK 73533-4758 |
| STEUBEN COUNTY FINANCE DEPARTMENT | Property Tax | 3 E PULTENEY SQ<br>BATH, NY 14810-1577 |
| STEVENS COUNTY TREASURER | Property Tax | STEVENS COUNTY TREASURER<br>200 E 6TH ST<br>HUGOTON, KS 67951-2606 |
| SULLIVAN COUNTY CLERK | Property Tax | 245 MUNCY ST STE 100<br>LAPORTE, PA 18626 |
| SUSQUEHANNA COUNTY HAZAROUS MATERIALS RESPONSE FUND | Property Tax | SUSQUEHANNA COUNTY LOCAL EMERGENCY<br>81 PUBLIC AVE<br>MONTROSE, PA 18801-1219 |
| SUSQUEHANNA RIVER BASIN COMMISSION | Environmental and Business Fees | 4423 N FRONT ST<br>HARRISBURG, PA 17110-1788 |
| TARRANT COUNTY CLERK | Property Tax | 100 E WEATHERFORD ST<br>FORT WORTH, TX 76196 |
| TAX A/C FRANKLIN ISD | Sales, Use, and Excise Taxes | 1216 W FM 1644<br>FRANKLIN, TX 77856 |
| TAX AND ENFORCEMENT OFFICE | Sales, Use, and Excise Taxes | 10 N 2ND ST STE 305-A<br>HARRISBURG, PA 17101-1677 |
| TAX ASSESSOR COLLECTOR ORANGE COUNTY | Property Tax | ATTN KAREN FISHER<br>123 S 6TH ST<br>ORANGE, TX 77630 |
| TAX EXECUTIVES INSTITUTE OKLAHOMA CITY CHAPTER | Environmental and Business Fees | 1200 G ST NW, STE 300<br>WASHINGTON, DC 20005 |
| TENNESSEE DEPARTMENT OF REVENUE ANDREW JACKSON STATE OFFICE | Income and Withholding Taxes & Franchise Tax | 500 DEADERICK ST<br>NASHVILLE, TN 37242-0300 |
| TERREBONE PARISH SHERIFF & TAX COLLECTOR | Property Tax | 7856 MAIN ST<br>COURTHOUSE ANNEX, STE 121<br>HOUMA, LA 70360 |
| TERRY TOWNSHIP TAX COLLECTOR | Property Tax | 2708 RIENZE RD<br>WYALUSING, PA 18853-8096 |
| TEXAS ASSOCIATION OF MANUFACTURERS | Environmental and Business Fees | PO BOX 11510<br>AUSTIN, TX 78711-1510 |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | Environmental and Business Fees | ATTN FINANCIAL ASSURANCE UNIT, MC-18412100<br>PARK 35 CIRCLEAUSTIN, TX 78753 |

20

| Taxing Authority | Tax Type | Address |
|---|---|---|
| TEXAS INDEPENDENT PRODUCERS & ROYALTY OWNERS ASSOCIATION (TIPRO) | Environmental and Business Fees | PO BOX 678790 DALLAS, TX 75267-8790 |
| TEXAS OIL & GAS ASSOCIATION | Environmental and Business Fees | 304 W 13TH ST AUSTIN, TX 78701-1823 |
| TEXAS TAXPAYERS AND RESEARCH ASSOCIATION (TTARA) | Environmental and Business Fees | C-O RYAN ASH AUSTIN, TX 78701-1689 |
| THE CITY OF OKLAHOMA CITY | Sales, Use, and Excise Taxes | 100 N WALKER AVE, 2ND FL OKLAHOMA CITY, OK 73102 |
| THE CONFERENCE BOARD INC | Environmental and Business Fees | 845 3RD AVE NEW YORK, NY 10022-6601 |
| THE PETROLEUM ALLIANCE OF OKLAHOMA (OIPA) | Environmental and Business Fees | 500 NE 4TH ST OKLAHOMA CITY, OK 73104-4043 |
| THE UNIVERSITY OF OKLAHOMA LIBRARIES BIZZELL MEMORIAL LIBRARY | Sales, Use, and Excise Taxes | 401 W BROOKS ST RM 103 NORMAN, OK 73019-2101 |
| TOWANDA AREA SCHOOL DISTRICT | Sales, Use, and Excise Taxes & Property Tax | 410 STATE ST TOWANDA, PA 18848-8795 |
| TOWANDA TOWNSHIP | Property Tax | 44 CHAPEL STREET TOWANDA, PA 18848 |
| TOWN OF CHAUTAUQUA | Property Tax | 2 ACADEMY ST MAYVILLE, NY 14757 |
| TOWN OF ERIN TAC CHEMUNG CO | Property Tax | 1138 BREESPORT RD ERIN, NY 14838-9710 |
| TOWN OF GREENWOOD TAX OFFICE | Property Tax | 9381 GREENWOOD RD GREENWOOD, LA 71033 |
| TOWN OF HAUGHTON | Property Tax | 118 W MCKINLEY AVE HAUGHTON, LA 71037 |
| TOWN OF JERUSALEM | Property Tax | 3816 ITALY HILL RD BRANCHPORT, NY 14418-9613 |
| TOWN OF KEACHI | Sales, Use, and Excise Taxes | 9758 HWY 5 KEATCHIE, LA 71046 |
| TOWN OF PULTENEY | Property Tax | PULTENEY TOWN HALL 9226 CR 74 PULTENEY, NY 14874 |
| TOWN OF READING TAX COLLECTOR | Property Tax | 3914 CR 28 READING CENTER, NY 14876 |
| TRAVIS COUNTY TAX OFFICE | Property Tax | 5501 AIRPORT BLVD AUSTIN, TX 78751-1410 |
| TREASURER OF BELMONT COUNTY | Property Tax | 101 W MAIN ST SAINT CLAIRSVILLE, OH 43950-1264 |
| TREASURER OF COLUMBIANA COUNTY | Property Tax | 105 S MARKET ST STE 8 LISBON, OH 44432-1234 |
| TREASURER OF HARRISON COUNTY | Property Tax | 100 W MARKET ST CADIZ, OH 43907-1132 |
| TREASURER OF JEFFERSON COUNTY | Property Tax | 301 MARKET ST STEUBENVILLE, OH 43952 |
| TREASURER OF VIRGINIA | Sales, Use, and Excise Taxes | VIRGINIA DEPT OF THE TREASURY 101 N 14TH ST RICHMOND, VA 23219 |
| TREASURER STATE OF OHIO | Sales, Use, and Excise Taxes | 30 E BROAD ST, 9TH FL COLUMBUS, OH 43215 |

21

| Taxing Authority | Tax Type | Address |
|---|---|---|
| TREASURER STATE OF OHIO OHIO EPA | Sales, Use, and Excise Taxes | DAPC PERMIT FEE DEPARTMENT L-2711 COLUMBUS, OH 43260-0001 |
| TREGO COUNTY TREASURER | Property Tax | ATTN RENEE NEFF216 N MAIN STWAKEENY, KS 67672 |
| TRI COUNTY ELECTRIC COOP INC | Property Tax | 600 NW PKWY AZLE, TX 76020 |
| TRI COUNTY SPORTS | Property Tax | 619 POINT TOWNSHIP DR NORTHUMBERLAND, PA 17857-8797 |
| TULSA COUNTY TREASURER | Property Tax | ATTN DENNIS SEMLER 500 S DENVER AVE, 3RD FL TULSA, OK 74103-3840 |
| TULSA COUNTY TREASURER | Property Tax | DENNIS SEMLER 500 SOUTH DENVER AVENUE TULSA, OK 74103-3899 |
| TUNKHANNOCK SCHOOL DISTRICT | Property Tax | 231 SUNSET DR MEHOOPANY, PA 18629-7955 |
| TUSCARAWAS COUNTY CHAMBER OF | Property Tax | ATTN JEFF MANARELLA, TREASURER 125 E HIGH AVE NEW PHILADELPHIA, OH 44663 |
| TUSCARAWAS COUNTY TREASURER | Property Tax | 125 E HIGH AVE NEW PHILADELPHIA, OH 44663-2571 |
| TX STATE COMPTROLLER | Sales, Use, and Excise Taxes | 111 E 17TH ST AUSTIN, TX 78774-0100 |
| TX STATE COMPTROLLER | Severance Tax | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN, TX 78774 |
| TYLER COUNTY CLERK OF COURT | Property Tax | 121 MAIN ST 116 S CHARLTON MIDDLEBOURNE, WV 26149 |
| TYLER COUNTY SHERIFF | Property Tax | 121 MAIN ST MIDDLEBOURNE, WV 26149 |
| U.S. DEPARTMENT OF HOMELAND SECURITY | Sales, Use, and Excise Taxes | 2520 SW 22ND TER STE 2-077 MIAMI, FL 33145-3420 |
| UNITED INDEPENDENT SCHOOL DISTRICT | Sales, Use, and Excise Taxes & Property Tax | 3501 E SAUNDERS ST LAREDO, TX 78041-5444 |
| UNITED STATES DEPARTMENT OF THE INTERIOR | Sales, Use, and Excise Taxes | 170 N 1ST ST LANDER, WY 82520 |
| UNITED STATES ENVIRONMENTAL SERVICES LLC | Environmental and Business Fees | 14950 HEATHROW FOREST PKWY, STE 470 HOUSTON, TX 77032 |
| UPSHUR COUNTY CLERK | Property Tax | 100 W TYLER ST, 2ND FL GILMER, TX 75644 |
| UPSHUR COUNTY SHERIFF | Property Tax | 38 W MAIN ST RM 101 BUCKHANNON, WV 26201-2273 |
| UPTON COUNTY APPRAISAL DISTRICT | Property Tax | 700 E 3RD ST MCCAMEY, TX 79752-1110 |
| UTAH STATE TAX COMMISSION | Franchise Tax | 210 N 1950 W SALT LAKE CITY, UT 84134-0180 |
| VERMONT STATE TREASURERS OFFICE | Sales, Use, and Excise Taxes | 109 STATE ST FL 4 MONTPELIER, VT 05609-6200 |

22

| Taxing Authority | Tax Type | Address |
|---|---|---|
| VICTORIA COUNTY TAX A/C | Environmental and Business Fees | ATTN RENA SCHERER<br>205 N BRIDGE ST, STE 101<br>VICTORIA, TX 77901 |
| VINTON COUNTY RECORDER | Property Tax | ATTN MARGARET KNOX<br>100 E MAN ST<br>MCARTHUR, OH 45651 |
| VIRGINIA STATE CORPORATION COMMISSION | Sales, Use, and Excise Taxes | STATE CORP COMMISSION<br>TYLER BLDG<br>1300 E MAIN ST<br>RICHMOND, VA 23219 |
| WARD COUNTY TAX OFFICE TAX A/C | Property Tax | ATTN VICKI HEFLIN, TAX ASSESSOR-COLLECTOR400 S ALLEN, STE 102MONAHANS, TX 79756 |
| WASHINGTON COUNTY CLERK | Property Tax | 100 E MAIN ST STE 102<br>BRENHAM, TX 77833-3701 |
| WASHINGTON COUNTY TAC CONSOL TAX COLLECTIONS | Property Tax | 1301 NIEBUHR ST<br>BRENHAM, TX 77833 |
| WASHINGTON TOWNSHIP | Sales, Use, and Excise Taxes | 184 KEISERVILLE RD<br>TUNKHANNOCK, PA 18657-6135 |
| WASHITA COUNTY TREASURER | Property Tax | ATTN SHERRY NIGHTENGALE<br>111 E MAIN<br>CORDELL, OK 73632 |
| WEATHERFORD HIGH SCHOOL | Sales, Use, and Excise Taxes | 516 N BROADWAY ST<br>WEATHERFORD, OK 73096-4910 |
| WEBB C I S D TAX OFFICE | Property Tax | ATTN JENETTE BLACK, TAX ASSESSOR COLLECTOR<br>619 AVE F<br>BRUNI, TX 78344 |
| WEBB COUNTY TAX ASSESSOR COLLECTOR | Property Tax | 1110 VICTORIA ST, STE 107<br>LAREDO, TX 78040 |
| WELD COUNTY TREASURER | Property Tax | 1400 N 17TH AVE<br>GREELY, CO 80632 |
| WEST ELEMENTARY | Sales, Use, and Excise Taxes | 516 N BROADWAY ST<br>WEATHERFORD, OK 73096-4910 |
| WEST VIRGINIA EMERGENCY RESPONSE COMMISSION | Sales, Use, and Excise Taxes | 1703 COONSKIN DR<br>CHARLESTON, WV 25311-1025 |
| WEST VIRGINIA SECRETARY OF STATE | Environmental and Business Fees | CORPORATIONS DIVISION<br>1900 KANAWHA BLVD EAST BLDG 1 STE 157K<br>CHARLESTON, WV 25305-0770 |
| WEST VIRGINIA STATE TAX DEPART | Sales, Use, and Excise Taxes | 1001 LEE ST E<br>CHARLESTON WV, WV 25301 |
| WEST VIRGINIA STATE TAX DEPT TAX | Sales, Use, and Excise Taxes | 1001 LEE ST E<br>CHARLESTON WV, WV 25301 |
| WESTERN BEAVER CO SCHOOL DIST | Sales, Use, and Excise Taxes | 343 RIDGEMONT DR<br>MIDLAND, PA 15059 |
| WESTERN ENERGY ALLIANCE | Environmental and Business Fees | 1775 N SHERMAN ST STE 2700<br>DENVER, CO 80203-4351 |
| WETZEL COUNTY SHERIFF | Property Tax | ATTN BRENDA SCHEIBELHOOD<br>200 MAIN ST<br>NEW MARTINSVILLE, WV 26155 |
| WHEELER COUNTY CLERK | Property Tax | ATTN MARGARET DORMAN, COUNTYU CLERK<br>401 MAIN ST<br>WHEELER, TX 79096 |
| WHEELER COUNTY TAX OFFICE | Property Tax | 401 MAIN STREET<br>PO BOX 1060 |

23

| Taxing Authority | Tax Type | Address |
|---|---|---|
| | | WHEELER, TX 79096 |
| WHITE COUNTY COLLECTOR | Property Tax | 301 E MAIN ST<br>CARMI, IL 62821 |
| WICHITA COUNTY TREASURER | Property Tax | 206 S 4TH ST<br>PO BOX 488<br>LEOTI, KS 67861 |
| WICHITA TAX COMMISSION | Severance Tax | 600 SCOTT ST, STE 103<br>WICHITA FALLS, TX 76301 |
| WILMOT TOWNSHIP | Sales, Use, and Excise Taxes | 4862 RTE 187<br>SUGAR RUN, PA 18846 |
| WINDHAM TOWNSHIP | Sales, Use, and Excise Taxes | 2525 GOLDEN HILL RDLACEYVILLE, PA 18623-6664 |
| WIRT COUNTY SHERIFF | Property Tax | 15 COURT ST<br>ELIZABETH, WV 26143 |
| WOMENS ENERGY NETWORK | Environmental and Business Fees | PO BOX 1952<br>LEXINGTON, KY 40588-1952 |
| WOOD COUNTY SHERIFF | Property Tax | 1 COURT SQUARE<br>PERKERSBURG, WV 26101 |
| WOODRUFF COUNTY CIRCUIT CLERK | Property Tax | 500 N 3RD<br>AUGUSTA, AR 72006 |
| WOODS COUNTY CLERK | Property Tax | 407 GOVERNMENT ST, #30<br>ALVA, OK 73717 |
| WOODS COUNTY COMMISSIONERS | Property Tax | 407 GOVERNMENT ST, #30<br>ALVA, OK 73717 |
| WOODS COUNTY FLOODPLAIN | Property Tax | 407 GOVERNMENT ST, #30<br>ALVA, OK 73717 |
| WOODS COUNTY RWD 1 | Property Tax | 1161 BROADWAY ST<br>CAPRON, OK 73717-1155 |
| WOODS COUNTY TREASURER | Property Tax | 407 GOVERNMENT ST, #30<br>ALVA, OK 73717 |
| WOODWARD COUNTY TREASURER | Property Tax | 1600 MAIN ST STE 10<br>WOODWARD, OK 73801-3068 |
| WV OIL & GAS CONSERVATION COMM | Environmental and Business Fees | 601 57TH ST SE<br>CHARLESTON, WV 25304-2300 |
| WY DEPT OF WORKFORCE SERVICES | Sales, Use, and Excise Taxes | 5221 YELLOWSTONE RD<br>CHEYENNE, WY 82002 |
| WY OFFICE OF STATE LANDS | Environmental and Business Fees & Sales, Use, and Excise Taxes | 122 W 25TH ST<br>CHEYENNE, WY 82001-3004 |
| WY OIL & GAS CONSERVATION FUND | Environmental and Business Fees | 2211 KING BLVD<br>CASPER, WY 82604-3165 |
| WY SECRETARY OF STATE | Franchise Tax | HERSCHLER BUILDING<br>EAST 122 W 25TH ST STE 101<br>CHEYENNE, WY 82002-0001 |
| WYALUSING AREA SCHOOL DISTRICT | Property Tax | 11450 WYALUSING NEW ALBANY RD<br>WYALUSING, PA 18853 |
| WYALUSING TOWNSHIP | Property Tax | 43560 ROUTE 6<br>WYALUSING, PA 18853-8206 |
| WYOMING BUSINESS ALLIANCE | Environmental and Business Fees | PO BOX 3197<br>CHEYENNE, WY 82003-3197 |
| WYOMING COUNTY | Property Tax | 1 COURTHOUSE SQUARE<br>TUNKHANNOCK, PA 18657 |

| Taxing Authority | Tax Type | Address |
|---|---|---|
| WYOMING COUNTY CLERK | Property Tax | 1 COURT HOUSE SQ<br>TUNKHANNOCK, PA 18657-1228 |
| WYOMING COUNTY COMMISSIONERS ASSOCIATION | Sales, Use, and Excise Taxes | 408 W 23RD ST<br>CHEYANNE, WY 82001 |
| WYOMING COUNTY HAZARDOUS MATERIALS FUND | Property Tax | WYOMING COUNTY EMERGENCY MANA<br>3880 SR 6 STE 1<br>TUNKHANNOCK, PA 18657-7837 |
| WYOMING COUNTY TAX CLAIM BUREAU | Property Tax | WYOMING COUNTY COURTHOUSE<br>1 COURT HOUSE SQ<br>TUNKHANNOCK, PA 18657-1228 |
| WYOMING DEPARTMENT OF REVENUE | Severance Tax | 122 W 25TH ST HERSCHLER<br>CHEYENNE, WY 82002-0001 |
| WYOMING SECRETARY OF STATE | Franchise Tax | HERSCHLER BLDG EAST 122 W 25TH ST<br>STE 101<br>CHEYENNE, WY 82002-0001 |
| YATES COUNTY CLERK | Property Tax | 417 LIBERTY ST STE 1107<br>PENN YAN, NY 14527-1124 |
| ZAPATA COUNTY TAX OFFICE | Property Tax | ATTN ADRIANA FIGUEROA, TAX ASSESSOR-COLLECTOR200 E 7TH AVE, STE 226ZAPATA, TX 78076 |
| ZAVALA COUNTY APPRAISAL DIST | Property Tax | 323 W ZAVALA ST<br>CRYSTAL CITY, TX 78839-3240 |

## <u>Exhibit E(iii)</u>

## **Claims, Defenses, Cross-Claims, and Counter-Claims
Related to Litigation and Possible Litigation**

| Case Number | Matter Description | Chesapeake's Role |
|---|---|---|
| L-11-02807 | CHESAPEAKE OPERATING, INC. AND CHESAPEAKE LOUISIANA, L.P. v. THE STATE MINERAL AND ENERGY BOARD OF LOUISIANA, ET AL., Case No. 35483, 39th Judicial District Court of Red River Parish, Louisiana | Plaintiff |
| L-12-02815 | CHESAPEAKE OPERATING, INC. AND CHESAPEAKE LOUISIANA, L.P. v. THE STATE MINERAL AND ENERGY BOARD OF LOUISIANA, ET AL., Case No. 35,514, 39th Judicial District Court of Red River Parish, Louisiana | Plaintiff |
| L-12-02816 | CHESAPEAKE LOUISIANA, L.P. v. THE STATE MINERAL AND ENERGY BOARD OF LOUISIANA AND PETROHAWK PROPERTIES, L.P., Case No. 35525, 39th Judicial District Court of Red River Parish, Louisiana | Plaintiff |
| L-12-02949 | CHESAPEAKE LOUISIANA, L.P. v. PINTAIL PROPERTIES, L.L.C., ET AL., Case No. 35,565, 39th Judicial District Court of Red River Parish, Louisiana | Plaintiff |
| L-12-02988 | CHESAPEAKE OPERATING, INC. AND CHESAPEAKE LOUISIANA, L.P. v. THE STATE MINERAL AND ENERGY BOARD OF LOUISIANA, ET AL., Case No. 138840, 26th Judicial District Court of Bossier Parish, Louisiana | Plaintiff |
| L-13-03802 | CHESAPEAKE OPERATING, INC., CHESAPEAKE LOUISIANA, L.P. AND PXP LOUISIANA L.L.C. v. THE STATE MINERAL AND ENERGY BOARD OF LOUISIANA, ET AL., Case No. 569047-A, 1st Judicial District Court of Caddo Parish, Louisiana | Plaintiff |
| L-14-04128 | CHESAPEAKE APPALACHIA, L.L.C. v. RUSSELL E. BURKETT AND GAYLE BURKETT, Case No. 3:13-cv-03073, United States District Court, Middle District, Pennsylvania | Plaintiff |
| L-14-04367 | CHESAPEAKE OPERATING, INC. AND CHESAPEAKE LOUISIANA, L.P. v. BHP BILLITON PETROLEUM PROPERTIES, LP, ET AL., Case No. 75,656, 42nd Judicial District Court of DeSoto Parish, Louisiana | Plaintiff |
| L-14-04476 | CHESAPEAKE LOUISIANA, L.P., ET AL. v. JEEMS BAYOU PRODUCTION CORP., ET AL., Case No. 76013, 42nd Judicial District Court of DeSoto Parish, Louisiana | Plaintiff |
| L-15-00626 | CHESAPEAKE OPERATING, L.L.C. v. AMERICAN ENERGY-NONOP, L.L.C., Case No. CJ-2015-4874, District Court of Oklahoma County, Oklahoma | Plaintiff |
| L-16-00754 | CHESAPEAKE LOUISIANA, L.P., ET AL. v. THE STATE MINERAL AND ENERGY BOARD OF LOUISIANA, ET AL., Case No. 36640, 39th Judicial District Court of Red River Parish, Louisiana | Plaintiff |
| L-16-00755 | CHESAPEAKE OPERATING, L.L.C., ET AL. v. THE STATE MINERAL AND ENERGY BOARD OF LOUISIANA, Case No. 36641, 39th Judicial District Court of Red River Parish, Louisiana | Plaintiff |
| L-16-00953 | CHESAPEAKE OPERATING, L.L.C. v. PLATINUM EXPRESS, LLC, ET AL., Case No. CJ-2016-37, District Court of Washita County, Oklahoma | Plaintiff |
| L-16-00994 | CHESAPEAKE OPERATING, L.L.C. v. COLUMBINE II LIMITED PARTNERSHIP, ET AL., Case No. 77873, 42nd Judicial District Court of DeSoto Parish, Louisiana | Plaintiff |
| L-17-02199 | CHESAPEAKE ENERGY CORPORATION, CHESAPEAKE LAND DEVELOPMENT COMPANY, L.L.C., CHESAPEAKE OPERATING, L.L.C. v. SMITH & PICKEL CONSTRUCTION, INC., R. ELLIOTT & ASSOCIATES, INC., AND JOHN DOES 1-30, Case No. CJ-2017-1344, District Court of Oklahoma County, Oklahoma | Plaintiff |
| L-18-01165 | CHESAPEAKE EXPLORATION, L.L.C., ET AL. v. GATEWAY ROYALTY, L.L.C.; Case No. 2018 CV 48, Court of Common Pleas of Columbiana County, Ohio | Plaintiff |

| Case Number | Matter Description | Chesapeake's Role |
|---|---|---|
| L-18-01220 | CHESAPEAKE LOUISIANA, L.P., ET AL., V. ALAN GRAHAM, EMMA JEAN BROWN DOUGLAS, ET AL., Case No. 79651, 42nd District Court for the Parish of DeSoto, Louisiana | Plaintiff |
| L-18-01225 | CHESAPEAKE LAND DEVELOPMENT, L.L.C. v. LEONARD SULLIVAN, OKLAHOMA COUNTY ASSESSOR, Case No. CV-2018-1649 & Case No. CV-2019-1575, District Court of Oklahoma County, Oklahoma | Plaintiff |
| L-19-01260 | CHESAPEAKE EXPLORATION, L.L.C., ET AL., v. CTF, LTD., ET AL., Case No.19-CV-29248, Court of Common Pleas, Carroll County, Ohio | Plaintiff |
| L-19-01281 | CHESAPEAKE OPERATING, L.L.C., et al. v. SKYBLUE ENTERPRISES, INC. D/B/A D&D OILFIELD SERVICE, Case No. 19-CV-43-J, United States District Court for District of Wyoming | Plaintiff |
| L-19-01341 | CHESAPEAKE EXPLORATION, L.L.C. v. DORCHESTER RESOURCES, L.P., Case No. CJ-2019-4601; District Court of Oklahoma County, Oklahoma | Plaintiff |
| L-20-01380 | CHESAPEAKE OPERATING, L.L.C. v CERES RESOURCE PARTNERS, LP.; Cause No. 236-314943-20, District Court, Tarrant County, Texas | Plaintiff |
| L-20-01389 | CHESAPEAKE LAND DEVELOPMENT COMPANY, L.L.C., v. THE UNKNOWN SUCCESSORS OF RICHARD N. COYLE, DECEASED, ET AL., Case No. CV-2020-609; District Court of Oklahoma County, Oklahoma | Plaintiff |
| L-20-01394 | CHESAPEAKE OPERATING, L.L.C. v. C.C. FORBES, LLC, Case No. 20-CV-00557-R, United States District Court, Western District of Oklahoma | Plaintiff |
| L-20-01396 | CHESAPEAKE OPERATING, L.L.C. v. COMMONWEALTH OF PENNSYLVANIA, Case No. F.R. 2020, In the Commonwealth Court of Pennsylvania | Plaintiff |
| L-20-01415 | Chesapeake Energy Corporation and Chesapeake Appalachia, LLC v Commonwealth of Pennsylvania, Department of Environmental Protection, EHB Docket No. 2020-061-B, Commonwealth of Pennsylvania Environmental Hearing Board | Plaintiff |
| L-20-01419 | In re: Chesapeake Energy Corporation, et al.; Chapter 11 Bankruptcy, Case No. 20-33233, United States Bankruptcy Court, Southern District of Texas, Houston District | Plaintiff |
| L-20-01420 | CHESAPEAKE ENERGY MARKETING, L.L.C. V. EAST COAST POWER & GAS, LLC; Case No. CJ-20-3524; District Court of Oklahoma County, Oklahoma | Plaintiff |
| L-20-01422 | CHESAPEAKE ENERGY CORPORATION v. THE UNITED STATES OF AMERICA, Case No. CIV-20-00934, United States of District Court, Western District of Oklahoma | Plaintiff |
| L-20-01425 | CHESAPEAKE ENERGY CORPORATION and CHESAPEAKE OPERATING L.L.C. v. STARR INDEMNITY & LIABILITY COMPANY,  Adversary Pro. No. 20-03458; In Re:  Chesapeake Energy Corporation, et al., Debtor, Chapter 11 Bankruptcy, Case No. 20-33233 (DRJ), United States Bankruptcy Court for the Southern District of Texas, Houston Division | Plaintiff |
| L-15-00219 | ALAN WHITEHEAD, ET AL. v. JOHN F. GROTHUS, CHESAPEAKE OPERATING, INC., ET AL., Case No. CJ-2015-61, District Court of Stephens County, Oklahoma | Defendant |
| L-20-01378 | Linda Milanovich v. Chesapeake Operating, L.L.C. & Chesapeake Energy Corporation v. Forbes Energy Services, LLC & C.C. Forbes, LLC   Eagle PCO, LLC dba Eagle Pressure Control & A&L Hot Oil Service, Inc , Case No. 29969, 335th Judicial District Court of Burleson County, Texas | Defendant |
| L-15-00112 | WAGNER & BROWN, LTD. v. CHESAPEAKE EXPLORATION, L.L.C., ET AL., Case No. 13,144, 31st District Court of Wheeler County, Texas | Defendant |
| L-18-01243 | CEMOIL, INC. V. TERRITORY RESOURCES, LLC AND CHESPAEAKE EXPLORATION, L.L.C., Case No. CJ-2018-83, District Court of Caddo County, Oklahoma | Defendant |
| L-18-01245 | STONE CREEK OPERATING, LLC v. CHESAPEAKE EXPLORATION, L.L.C., Case No. CJ-18-92, District Court of Kingfisher County, Oklahoma | Defendant |

3

| Case Number | Matter Description | Chesapeake's Role |
|---|---|---|
| L-19-01274 | STEFANIE LYN PORTERFIELD DELASANDRO V. ESQUISTO RESOURCES II, LLC AND WILDHORSE RESOURCES MANAGEMENT COMPANY, LLC, Cause No. 18-002976-CV-272, in the 272nd Judicial District Court, Brazos County, Texas | Defendant |
| GL-01-00006 | JOHN M. AND ROSE MARIE SLOTTA v. WARD PAXTON, JR., ET AL. v. GOTHIC PRODUCTION CORPORATION, ET AL. v. JAMES FRANKLIN RENEGAR, JR., ET AL., Case No. CJ-2000-175, District Court of Pushmataha County, Oklahoma | Intervenor |
| L-13-03911 | RUTH ELIZABETH MIDDLETON, ET AL. v. EP ENERGY E&P COMPANY, L.P., ET AL., Case No. 74521, 42nd Judicial District Court of DeSoto Parish, Louisiana | Intervenor |
| L-18-01176 | AMMONITE OIL & GAS CORPORATION v. RAILROAD COMMISSION OF TEXAS, Case No. 17-12-13309-DCVAJA, 365th Judicial District Court of Dimmit County, Texas | Intervenor |

3

# EXHIBIT F

## Exit Facilities Material Terms

This **Exhibit F** includes the following documents for Reorganized Chesapeake:

- **Exhibit F(i)**:  Exit Facilities Term Sheet

The provisions contained in this **Exhibit F** and in the Plan Supplement remain subject to continuing negotiations among the Debtors and interested parties with respect thereto.  The Debtors reserve all rights to, with the consent of any applicable counterparties to the extent required under the Plan or the Restructuring Support Agreement, amend, revise, or supplement the Plan Supplement, and any of the documents and designations contained herein, at any time before the Effective Date of the Plan, or any such other date as may be provided for by the Plan or by order of the Bankruptcy Court.  Each of the documents contained in the Plan Supplement or its amendments are subject to certain consent and approval rights to the extent provided in the Plan or Restructuring Support Agreement.

## EXHIBIT F(i)

**Exit Facilities Term Sheet**

Execution Version

**EXHIBIT B**

RBL Facility
Summary of Terms and Conditions

Set forth below is a summary of the principal terms and conditions for the RBL Facility. Capitalized terms used but not otherwise defined herein shall have the meanings assigned to such terms in the Commitment Letter to which this Exhibit B is attached or on Exhibits C or D (including the Annexes hereto and thereto) attached thereto; provided, that in the event any such capitalized term is subject to multiple and differing definitions, the appropriate meaning shall be determined by reference to the context in which it is used.

PARTIES

Borrower:                Chesapeake Energy Corporation (the "Borrower").

Guarantors:              All obligations of the Borrower under the RBL Facility (as defined below) and, at the Borrower's option, under any treasury management agreement (a "Secured Treasury Management Agreement") or any currency, interest rate protection or other hedging agreement (a "Secured Hedging Agreement", which Secured Treasury Management Agreements and Secured Hedging Agreements shall have the same payment priority as the Tranche A RBL Loans described below), in each case entered into by the Borrower with the Administrative Agent, an RBL Lender (as defined below) or any person that is an affiliate of the Administrative Agent or an RBL Lender at the time the relevant transaction is entered into (collectively, the "Borrower Obligations") will be unconditionally guaranteed on a senior basis (the "Guaranty") by each of the Borrower's wholly-owned Restricted Subsidiaries other than:

                         (a)  immaterial subsidiaries subject to thresholds to be agreed ("Immaterial Subsidiaries"),

                         (b)  any subsidiary that is prohibited by law, regulation or contractual obligation from providing such Guaranty or that would require a governmental (including regulatory) consent, approval, license or authorization in order to provide such Guaranty, and

                         (c)  solely in the case of any obligation under any Secured Hedging Agreement that constitutes a "swap" within the meaning of section 1(a)(47) of the Commodity Exchange Act, any subsidiary that is not an "Eligible Contract Participant" as defined under the Commodity Exchange Act

                         (the "Guarantors"; the Borrower and the Guarantors, collectively, the "Loan Parties").

For purposes of the RBL Credit Documentation (as defined below), "Restricted Subsidiary" means any existing or future direct or indirect subsidiary of the Borrower other than any Unrestricted Subsidiary (as defined below).

| | |
|---|---|
| Lead Arranger and Bookrunner: | MUFG Union Bank, N.A. will act as lead arranger and bookrunner for the RBL Facility (in such capacity, the "RBL Lead Arranger"). |
| Joint Lead Arrangers and Joint Bookrunners | Bank of America, N.A., BMO Capital Markets Corp., Wells Fargo Securities, LLC, Citibank, N.A., JPMorgan Chase Bank, N.A., and Royal Bank of Canada will act as joint lead arrangers and joint bookrunners for the RBL Facility. |
| Administrative Agent and Collateral Agent: | MUFG Union Bank, N.A. will act as the sole and exclusive administrative agent and collateral agent for the RBL Lenders referred to below (in such capacities, the "RBL Agent"). |
| RBL Lenders: | Holders of Revolving Credit Facility Claims and DIP Claims (as defined in the Restructuring Support Agreement) or one or more of their designated affiliates (collectively, and together with any person that becomes a lender by assignment as set forth under the heading "Assignments and Participations" below, the "RBL Lenders"). |

Prepetition Credit Facility

| | |
|---|---|
| Borrower: | Chesapeake Energy Corporation. |
| Prepetition Credit Agreement | Amended and Restated Credit Agreement, dated as of September 12, 2018 (as amended, supplemented, and otherwise modified from time to time), among the Borrower, the lenders party thereto and MUFG Union Bank, N.A., as the administrative agent thereunder (the "Prepetition Credit Agreement" and the credit facility provided thereunder, the "Prepetition Credit Facility"). |

RBL Facility

| | |
|---|---|
| Type and Amount: | A revolving reserve-based loan facility (the "RBL Facility") in an initial aggregate principal amount of $1.75 billion (the loans thereunder, irrespective of tranche (as described below), the "RBL Loans"). The RBL Facility shall consist of two tranches of RBL Loans: |
| | Tranche A RBL Exit Facility Loans (the "Tranche A RBL Loans", and the commitments under the RBL Facility to make such Tranche A RBL Loans, the "RBL Tranche A Commitments"), in an amount equal to $[●], which Tranche A RBL Loans (i) will be partially funded on the Closing Date, (ii) will have a scheduled maturity of 3 years from the Closing Date, (iii) shall at all times be repaid prior to |

the repayment of any Tranche B RBL Loans and (iv) shall be fully revolving.

Tranche B RBL Exit Facility Loans (the "Tranche B RBL Loans") in an amount equal to $[●], which Tranche B RBL Loans (i) will be fully funded on the Closing Date, (ii) will have a maturity of 4 years from the Closing Date, (iii) will be prepaid or repaid only after no Tranche A RBL Loans remain outstanding, and (iv) once so prepaid or repaid, may not be reborrowed.

Amounts funded (or Letters of Credit issued) under the RBL Facility will be available in U.S. dollars.

| | |
|---|---|
| Availability: | The Tranche A RBL Loans shall be available on a revolving basis during the period commencing on the Closing Date and ending on the Revolving Maturity Date (as defined below); provided that no more than $1.25 billion will be funded under the RBL Facility on the Closing Date to fund a portion of the Restructuring Transactions. The full amount of the RBL Facility shall be available for same-day ABR borrowings to the extent borrowing requests are received by 11am Eastern time.

At all times, availability under the RBL Facility shall be equal to the lesser of the aggregate RBL Tranche A Commitments and the amount by which the then effective Borrowing Base exceeds the Credit Facilities Total Outstandings.

The "RBL Total Outstandings" means, at any time, the aggregate principal amount of RBL Loans (whether Tranche A RBL Loans or Tranche B RBL Loans) then outstanding plus the aggregate stated amount of all issued Letters of Credit and, without duplication, all unreimbursed disbursements on any Letter of Credit as of such date (unless cash collateralized or backstopped pursuant to arrangements reasonably acceptable to the relevant Issuing Lender).

The "Credit Facilities Total Outstandings" mean the RBL Total Outstandings plus the outstanding FLLO Term Loans. |
| Maturity: | The RBL Tranche A Commitments shall terminate and all Tranche A RBL Loans will mature on the date that is three (3) years after the Closing Date (the "RBL Tranche A Termination Date").

The Tranche B RBL Loans will mature on the date that is four (4) years after the Closing Date (the "RBL Tranche B Termination Date"). |
| Borrowing Base: | The RBL Facility shall be subject to the borrowing base described below (it being understood that the Borrowing Base under the RBL Facility is intended to encompass both the RBL Facility and the |

FLLO Term Loans and that, at any time that the FLLO Term Loans cease to be secured debt, the Borrowing Base will be automatically reduced to the amount of the RBL Facility portion of the Borrowing Base at such time).  The borrowing base for the RBL Facility (the "Borrowing Base"), at any time, shall be based on the aggregate present value, discounted at 10% per annum, of (i) the proved oil and gas reserves of the Loan Parties located within the geographic boundaries of the United States included in the most recent Reserve Report (as defined below) delivered to the RBL Agent (such properties, the "Borrowing Base Properties") and (ii) any hedge positions existing at the time of such redetermination, in each case utilizing the RBL Agent's then current internal bank price deck and approved by the RBL Lenders as provided below.

The initial borrowing base for the RBL Facility will be $2.5 billion from the date of the initial borrowing under the RBL Facility (the "Closing Date") until, subject to the rights of optional redetermination and the other adjustments provided for herein, the next redetermination date (provided, that the Required RBL Lenders will confirm the amount of this initial Borrowing Base (or provide a new initial Borrowing Base amount) prior to the Closing Date based on the Initial Reserve Report in a manner substantially similar to the redetermination process described below).

The Borrowing Base shall be re-determined semi-annually on or about (i) the date that is six months from the Closing Date (the "First Scheduled Redetermination")and (ii) thereafter, each May 1 and October 1 to occur after the Closing Date, beginning on the first such date to occur after the redetermination described in clause (i), based upon (i) a reserve report prepared as of the immediately preceding January 1 and July 1, respectively, and other related information, and delivered on or before April 1 and September 1, respectively and/or (ii) other engineering data reasonably acceptable to the RBL Agent (each such report or other engineering data, a "Reserve Report") and other related information.  Each April 1 Reserve Report shall be prepared by an Approved Petroleum Engineer (as defined below) as to 80% by volumes of the Borrowing Base Properties covered thereby, with the balance prepared by or under the supervision of the Borrower's chief engineer.  Each August 1 Reserve Report (and any Reserve Report delivered in connection with any unscheduled redetermination) may be prepared internally by petroleum engineers who are employees of the Borrower or its affiliates.  The Borrowing Base shall be calculated and proposed by the RBL Agent on behalf of the Required RBL Lenders in good faith in accordance with its usual and customary oil and gas lending criteria as it exists at the particular time and as specified in the RBL Credit Documentation (as defined below) and approved by the Required RBL Lenders or all of the RBL Lenders, as the case may be.  The RBL Agent shall notify the Lenders of the RBL Agent's proposed amount of the redetermined Borrowing Base after the RBL Agent has received complete engineering reports

from the Borrower and has had a reasonable opportunity to determine the proposed Borrowing Base.

"Approved Petroleum Engineer" means any of (a) Schlumberger N.V., (b) Netherland, Sewell & Associates, Inc., (c) Cawley, Gillespie & Associates, Inc., (d) Ryder Scott Company, L.P., (e) LaRoche Petroleum Consultants, Ltd. and (f) any other independent engineer chosen by the Borrower and reasonably acceptable to the RBL Agent.

Unscheduled redeterminations of the Borrowing Base may be made (a) following the First Scheduled Redetermination date at the request of the Required RBL Lenders not more than once between any two scheduled redeterminations and (b) at any time (including prior to the First Scheduled Redetermination date as described above) by the Borrower.

In addition to the foregoing, after the Closing Date, the Borrowing Base shall be subject to automatic reductions between redeterminations in connection with:

(i)     sales or other dispositions (including in connection with the designation of unrestricted subsidiaries and investments) of Borrowing Base Properties and early monetization or early termination of any hedge positions existing at the time of the last redetermination date and relied on by the RBL Lenders in determining the Borrowing Base since the later of (A) the last redetermination date and (B) the last adjustment made pursuant to this clause (i), with an aggregate Borrowing Base value and Hedge PV (as defined below) with respect to all such Borrowing Base Properties sold or otherwise disposed of and hedge positions monetized or terminated early exceeding 5.0% of the Borrowing Base then in effect (after giving effect to any hedge agreements entered into (1) contemporaneously with such early monetization or termination or (2) subsequent to the last redetermination of the Borrowing Base), in an amount equal to the Hedge PV with respect to such hedge positions monetized or terminated or the Borrowing Base value as determined by the RBL Agent with respect to such Borrowing Base Properties disposed, and taking into account concurrent acquisitions or other investments for which Reserve Reports have been delivered to the RBL Agent and which have been given value by the RBL Agent and the other RBL Lenders; and

(ii)    only with respect to amounts in excess of the Permitted Debt Prepayment (as defined below), the issuance of any junior lien, unsecured senior or senior subordinated indebtedness after the Closing Date (including any

additional "first lien last out" indebtedness) (such additional indebtedness "Specified Additional Debt") under the basket permitting Specified Additional Debt and any permitted refinancing indebtedness in respect thereof; and in the case of this clause (ii), the Borrowing Base shall be immediately reduced by $0.50 for every $1.00 of Specified Additional Debt that remains outstanding, other than any such indebtedness constituting a permitted refinancing of Specified Additional Debt (only to the extent that the aggregate principal amount of such refinancing indebtedness does not result in an increase in the principal amount thereof plus amounts to fund any original issue discount or upfront fees relating thereto plus amounts to fund accrued interest, fees, expenses, premiums, etc. thereon).

"Hedge PV" means, with respect to any commodity hedge contract, the present value, discounted at 10% per annum, of the future receipts expected to be paid to the Borrower or its restricted subsidiaries under such hedge contract netted against the RBL Agent's then current internal bank price deck; provided, that the "Hedge PV" shall never be less than $0.00.

"PV-10" means the present value of the Loan Parties' oil and gas properties (calculated before federal and state income taxes (but not other taxes customarily included in such calculation, including sales, ad valorem and severance taxes), discounted at 10% per annum, of the future net revenues expected to accrue to the Loan Parties' collective interests in such reserves during the remaining expected economic lives of such reserves, calculated in a manner consistent with past practice and other than in respect of calculating the Total PDP PV-10 (which shall be calculated using the Ten Year Strip Price), shall be calculated using the RBL Agent's then current internal bank price deck.

"Total PDP PV-10" means, as of any date of determination, the PV-10 of the Loan Parties' oil and gas properties characterized as Proved Developed Producing reserves and any hedge positions existing on such date. Each calculation of such Total PDP PV-10 shall be made (a) using the Ten-Year Strip Price adjusted in a manner reasonably acceptable to the RBL Agent for any basis differential, quality and gravity, (b) using costs as of the date of estimation without future escalation, and without giving effect to non-property related expenses such as general and administrative expenses, debt service, future income tax expense and depreciation, depletion and amortization, and (c) to the extent not otherwise specified in the preceding clauses of this sentence, using reasonable economic assumptions consistent with such clauses. Total PDP PV-10 shall be calculated on a pro forma basis, giving effect to (i) acquisitions and dispositions of oil and gas properties consummated by the Borrower and the other Loan Parties since the

date of the Reserve Report most recently delivered to the RBL Agent (provided that, in the case of any acquisition of oil and gas properties, the RBL Agent shall have received a Reserve Report, in form and substance reasonably satisfactory to it, evaluating the proved developed producing reserves attributable thereto) and (ii) the unwind, monetization or termination of, or the entry into, any hedge agreement to which a Loan Party is a party, in each case occurring since the date of the Reserve Report most recently delivered to the RBL Agent.

"Ten-Year Strip Price" means, as of any date, (a) for the 120-month period commencing with the month in which such date occurs, as quoted on the New York Mercantile Exchange (the "NYMEX") adjusted for applicable differentials (based on average of last twelve (12) months actuals) and hedge agreements and published in a nationally recognized publication for such pricing reasonably acceptable to the RBL Agent (as such prices may be corrected or revised from time to time by the NYMEX in accordance with its rules and regulations), the corresponding monthly quoted futures contract price for such months 0–120 and (b) for periods after such 120 month period, the average corresponding monthly quoted futures contract price for months 108-120.

| | |
|---|---|
| Letters of Credit: | $200 million of the RBL Tranche A Commitments shall be available for the issuance of letters of credit, including documentary letters of credit in U.S. dollars (the "Letters of Credit"), by the RBL Agent and one or more RBL Lenders reasonably acceptable to the Borrower (in such capacity, each, an "Issuing Lender").  No Letter of Credit shall have an expiration date after the earlier of (a) 1 year after the date of issuance or such longer period of time as may be agreed to by the applicable Issuing Lender and (b) 3 business days prior to the RBL Tranche A Termination Date; provided that any Letter of Credit with a 1-year tenor may provide for automatic or "evergreen" renewal thereof for additional 1-year periods (which shall in no event extend beyond the date referred to in clause (b) above unless cash collateralized or backstopped pursuant to arrangements reasonably satisfactory to the Issuing Lender thereof).  So long as the Borrower is the primary obligor and a signatory to a request for the issuance of a Letter of Credit, Letters of Credit may be issued for the account of the Borrower or any of the Restricted Subsidiaries. |

Any drawing under any Letter of Credit shall be reimbursed by the Borrower (whether with its own funds or with the proceeds of RBL Loans) within 3 business days after notice thereof is received by the Borrower from the relevant Issuing Lender.  To the extent that the Borrower does not so reimburse the Issuing Lender within such time period, the RBL Lenders shall be irrevocably and unconditionally obligated to fund participations in the reimbursement obligations on

a pro rata basis based on their respective RBL Tranche A Commitments.

Letters of Credit may be issued on the Closing Date in the ordinary course of business and to replace or provide credit support for any existing letters of credit (including by "grandfathering" such existing letters of credit into the RBL Facility).

Use of Proceeds: The proceeds of the RBL Loans may be used (a) on the Closing Date, (i) to finance a portion of the Restructuring Transactions, including the refinancing of the DIP Facility and the Prepetition Credit Facility and the payment of related fees and expenses, (ii) to finance working capital and the payment of transaction costs and (iii) to finance working capital needs and other general corporate purposes and (b) after the Closing Date, to finance the working capital needs and other general corporate purposes of the Borrower and its subsidiaries (including for capital expenditures, acquisitions, working capital and/or purchase price adjustments, the payment of transaction fees and expenses, other investments, restricted payments and any other purpose not prohibited by the RBL Credit Documentation).

## CERTAIN PAYMENT PROVISIONS

Interest Rates and Fees: As set forth on Annex I hereto.

Optional Prepayments and Commitment Reductions: RBL Loans may be prepaid and the RBL Tranche A Commitments may be reduced, in whole or in part, without premium or penalty, in minimum amounts to be agreed, at the option of the Borrower at any time upon 1 business day's (or, in the case of a prepayment of RBL Eurodollar Loans (as defined on Annex I hereto), 3 business days') prior notice, subject to reimbursement of the RBL Lenders' redeployment costs in the case of a prepayment of RBL Eurodollar Loans prior to the last day of the relevant interest period. Optional prepayments of the RBL Loans shall, subject to the paragraph below, be applied to the installments of the RBL Loans as directed by the Borrower (or in the absence of direction from the Borrower, in the direct order of maturity).

All prepayments or repayments of RBL Loans, whether optional or mandatory, shall first be applied to Tranche A RBL Loans until no Tranche A RBL Loans remain outstanding.

Mandatory Prepayments: At any time when Credit Facilities Total Outstandings exceeds the Borrowing Base then in effect (such difference being a "Borrowing Base Deficiency"), the Borrower shall, within ten (10) business days after written notice from the RBL Agent to the Borrower of such Borrowing Base Deficiency, notify the RBL Agent that it intends to take one or any combination of the following actions:

(A) within thirty (30) days after such notice from the RBL Agent, execute and deliver mortgages reasonably acceptable to the RBL Agent encumbering additional Borrowing Base Properties (accompanied by acceptable engineering reports with respect to such properties) to the extent necessary to eliminate such Borrowing Base Deficiency (with acceptable title information with respect to 85% of the PV-10 value of such Borrowing Base Properties to follow within sixty (60) days of the delivery of such mortgages);

(B) within thirty (30) days after such notice from the RBL Agent, prepay the RBL Loans in an amount sufficient to eliminate such Borrowing Base Deficiency; or

(C) prepay the RBL Loans in an amount sufficient to eliminate such Borrowing Base Deficiency in three equal monthly installments, with interest, beginning on the 30th day after the Borrower's receipt of notice of such Borrowing Base Deficiency from the RBL Agent (as such Borrowing Base Deficiency may be increased or reduced during such three-month period as a result of a Borrowing Base redetermination or other adjustment of the Borrowing Base);

provided, that if the Borrowing Base is reduced as the result of (i) an asset sale or disposition of Borrowing Base Properties or the monetization or early termination of any hedge position in excess of 5% of the value of the Borrowing Base or (ii) the issuance of Specified Additional Debt (as described in the section captioned "Borrowing Base") and a Borrowing Base Deficiency results from such reduction, then the Borrower shall immediately (and in any event within one (1) business day after the receipt of net cash proceeds therefrom) eliminate such Borrowing Base Deficiency with the proceeds of such asset sale, disposition or monetization or early termination of any hedge position or the issuance of Specified Additional Debt, as applicable.  Additionally, any Borrowing Base Deficiency resulting from a voluntary termination or reduction of Commitments shall be required to be eliminated on the date of such termination.

Notwithstanding the foregoing, any net proceeds from the incurrence of junior debt otherwise permitted under the RBL Credit Documentation shall be used to repay the FLLO Term Loans at par (the "Permitted Debt Prepayment").

In addition, the RBL Credit Documentation will contain a customary anti-cash hoarding prepayment provision that is consistent with the Prepetition Credit Facility, except that the five (5) business day cure

period shall be replaced with three (3) business days and the limits on cash on hand shall be reduced from $100 million to $75 million.

The RBL Loans shall be prepaid and the Letters of Credit shall be cash collateralized or otherwise "backstopped" or replaced to the extent all such extensions of credit under the RBL Facility exceed the RBL Tranche A Commitments.

COLLATERAL

Subject to the provisions of the immediately following paragraphs, the Borrower Obligations and the obligations of each other Loan Party under its Guaranty shall be secured by a perfected first-priority security interest (subject to permitted liens and other exceptions to be set forth in the RBL Credit Documentation) in substantially all of the Loan Parties' tangible and intangible assets (including, without limitation, (i) a pledge of the capital stock of each Loan Party's direct subsidiaries (other than Unrestricted Subsidiaries and otherwise subject to customary exceptions), (ii) all as-extracted collateral arising from the Borrowing Base Properties, accounts receivable with respect to sales of hydrocarbons from the Borrowing Base Properties, inventory and equipment related to the Borrowing Base Properties, cash and cash equivalents, general intangibles, investment property, all deposit and securities accounts and (iii) all of the Borrowing Base Properties (it being understood that the Loan Parties shall only be required at any time to maintain mortgages on at least 90% of the PV-10 value of the Borrowing Base Properties to which proved reserves are attributed) and the proceeds of the foregoing) (the "Collateral").

Notwithstanding the foregoing, there shall be customary exclusions, consistent with the Prepetition Credit Agreement, from the Collateral, including, but not limited to (a) any property or asset the grant or perfection of a security interest in which would result in adverse tax consequences as reasonably determined by the Borrower and the RBL Agent, (b) any property or asset the grant or perfection of a security interest in which would require governmental consent, approval, license or authorization and (c) any building or manufactured (mobile home) (as defined in applicable flood insurance regulations).

The priority of security interests and relative rights of the lenders under the RBL Facility and the lenders under the FLLO Term Loan Facility shall be subject to collateral agency arrangements set forth in a collateral agency agreement (the "Collateral Agency Agreement") substantially similar to the collateral agency agreement executed in connection with the Prepetition Credit Facility and which shall provide, among other provisions, that the obligations under the FLLO Term Loan Facility shall be junior in right of repayment to the RBL Facility at all times.

The RBL Credit Documentation will authorize the RBL Agent or other collateral trustee, as applicable, to enter into customary intercreditor arrangements in respect additional debt that is permitted to be incurred and secured under the RBL Credit Documentation on a *pari passu* or junior basis with the RBL Facility. The material terms of such collateral agency arrangements shall be reasonably acceptable to the RBL Agent and the Borrower.

TITLE — In connection with each scheduled redetermination of the Borrowing Base, the Borrower shall deliver such information (in form and substance reasonably satisfactory to the RBL Agent) on Borrowing Base Properties as is required to demonstrate satisfactory title on 85% of the PV-10 value of the Borrowing Base Properties included in the most recent Reserve Report.

## CERTAIN CONDITIONS

Closing Conditions: As set forth on Exhibit D.

Post-Closing Conditions: The making of each RBL Loan and the issuance, amendment, modification, renewal or extension of a Letter of Credit (other than any amendment, modification, renewal or extension of a Letter of Credit which does not increase the face amount of such Letter of Credit) after the Closing Date, in each case, shall be conditioned upon (a) the accuracy in all material respects of all representations and warranties in the RBL Credit Documentation (except in the case of any such representation which expressly relates to a given date or period, such representation and warranty shall be true and correct in all material respects as of the respective date or for the respective period, as the case may be), (b) the Borrower holding no more than $75 million of cash on hand after giving effect to such extension of credit (and the use of proceeds therefrom within 3 business days), (c) there being no default or event of default in existence at the time of, or after giving effect to the making of, such extension of credit, and (d) delivery of a customary borrowing notice or request for issuance of a Letter of Credit, as applicable.

## DOCUMENTATION

RBL Credit Documentation: The definitive financing documentation for the RBL Facility (the "RBL Credit Documentation"), which will be drafted by the counsel to the RBL Agent, shall, except as otherwise set forth herein, have substantially the same terms, representations and warranties, covenants and events of default as set forth in the Prepetition Credit Agreement; provided that all such terms, representations and warranties, covenants and events of default shall be modified to (a) except to the extent set forth herein, reflect terms and conditions (including carve-outs and baskets) that are customary as of the Closing Date for similarly-sized reserve based revolving credit

facilities and (b) reflect such other terms as the Borrower and the RBL Lead Arranger shall agree (the "<u>Documentation Principles</u>").

Representations and Warranties:    Subject to the Documentation Principles, to be substantially the same as the Prepetition Credit Agreement and to be limited to the following:

- organizational existence and corporate status;

- organizational power and authority;

- due authorization, execution and delivery of the RBL Credit Documentation;

- enforceability of the RBL Credit Documentation;

- no conflicts of the RBL Credit Documentation with applicable law, organizational documents or contractual obligations;

- financial statements for periods ended after the Closing Date;

- no material adverse effect;

- capitalization of subsidiaries;

- compliance with laws;

- use of proceeds not in violation of FCPA, OFAC and the PATRIOT Act; Beneficial Ownership Certification

- governmental and third party approvals and consents;

- ERISA and labor matters; environmental matters;

- litigation;

- ownership of property;

- taxes;

- Federal Reserve margin regulations; Investment Company Act;

- hedge agreements;

- *pari passu* or priority status;

- true and complete disclosure; and

- solvency (to be defined in a manner consistent with Annex I to Exhibit D) of the Borrower and its Restricted Subsidiaries, taken as a whole, on the Closing Date; and the creation, validity and perfection of security interests.

The foregoing representations and warranties shall apply to the Borrower and its Restricted Subsidiaries (with certain exceptions to cover all subsidiaries to be agreed).

Affirmative Covenants:     Subject to the Documentation Principles, to be substantially the same as the Prepetition Credit Agreement and to be limited to the following:

- delivery of (i) annual audited financial statements within five business days after the date on which such financial statements are required to be filed with the SEC (after giving effect to any permitted extensions) (or, if such financial statements are not required to be filed with the SEC, on or before the date that is 90 days after the end of each such fiscal year) (accompanied by an opinion of an independent accounting firm that is not subject to (or does not contain) a "going concern" qualification or explanatory paragraph or qualification as to the scope of the relevant audit (other than with respect to, or resulting from, (i) the occurrence of the maturity date of the RBL Facility within one year from the date such opinion is delivered or (ii) any potential inability to satisfy the Financial Covenants (as provided below) on a future date or in a future period)), (ii) quarterly unaudited financial statements (for each of the first 3 fiscal quarters of each fiscal year) within five Business Days after the date on which such financial statements are required to be filed with the SEC (after giving effect to any permitted extensions) (or, if such financial statements are not required to be filed with the SEC, on or before the date that is 60 days after the end of each such quarterly accounting period), (iii) officers' certificates and (iv) other information reasonably requested by the RBL Agent;

- beneficial ownership certification (only upon knowledge of changes thereto);

- notices of default, litigation, environmental matters and certain other events;

- maintenance of books and records; maintenance of existence; maintenance of insurance; maintenance of properties

- payment of taxes;

- control agreements;

- compliance with laws (including ERISA and environmental laws);

- maintenance of property and insurance; payment of taxes; right of the RBL Agent to inspect property and books and records (subject to frequency and cost reimbursement limitations) (no more than once per year, unless an Event of Default is ongoing);

- use of proceeds;

- reserve reports, lease operating statements, and hedge schedules; title information (as described above); supplemental mortgages (if necessary, with each scheduled redetermination);

- designation of Unrestricted Subsidiaries;

- further assurances on guaranty and Collateral matters (including, without limitation, with respect to additional guarantors, guarantees and security interests in after-acquired property), subject to the parameters set forth under "Collateral" above; and

- minimum required hedging of the Borrower and its Restricted Subsidiaries attributable to PDP reserves for each of (i) crude oil and (ii) natural gas liquids and natural gas (taken together), with each of (i) and (ii) calculated separately as follows: (A) 80% from the Closing Date to the 24th month after the Closing Date; (B) 65% for the 25th month after the Closing Date to the 36th month after the Closing Date and (C) 50% for the 37th to the 48th month after the Closing Date; provided, that, if the Borrower reasonably determines that, after working in good faith with the applicable counterparties, the RBL Lenders (and their affiliates) have insufficient aggregate capacity or are unwilling or otherwise fail or refuse to enter into hedge agreements with one or more Loan Parties on commercially reasonable terms consistent with terms available to other similarly situated borrowers, then the minimum hedging requirements shall be reduced solely to the extent necessary to reflect the maximum volumes for which the RBL Lenders (and their respective affiliates) have insufficient aggregate capacity, willingness or otherwise fail or refuse to enter into such hedge agreements.

The foregoing affirmative covenants shall apply to the Borrower and its Restricted Subsidiaries.

| | |
|---|---|
| Financial Covenants: | Limited to (i) First Lien Leverage Ratio, (ii) Total Leverage Ratio, (iii) Current Ratio and (iv) Secured Debt Coverage Ratio, measured for the Borrower and the Loan Parties. |

The "First Lien Leverage Ratio" shall be no more than 2.75 to 1.00 and will be defined as the ratio of (a) consolidated debt that is secured on a first-priority basis by all or any portion of the Collateral (including the Credit Facilities Total Outstandings), net of unrestricted cash and cash equivalents held in a pledged account in an amount not to exceed $100 million (the "Unrestricted Cash Amount") to (b) Consolidated EBITDAX (subject to the last paragraph of this Section).

The "Total Leverage Ratio" shall be no more than 3.50 to 1.00 and will be defined as the ratio of (a) Consolidated Indebtedness (defined in a manner consistent with the Documentation Principles) net of the Unrestricted Cash Amount to (b) Consolidated EBITDAX (subject to the last paragraph of this Section).

The "Current Ratio" shall be no less than 1.00 to 1.00 and will be defined as the ratio of consolidated current assets of the Borrower and its Restricted Subsidiaries (including the unused amount of the RBL Tranche A Commitments as of such date, but excluding non-cash assets under FAS 133 or ASC 815) to (b) consolidated current liabilities of the Borrower and its Restricted Subsidiaries as of such date (excluding (i) non-cash obligations under FAS 133 (or ASC 815), (ii) current maturities under the Credit Facilities and other current maturities of long-term indebtedness and (iii) such other exclusions as shall be reasonably agreed to in the RBL Credit Documentation).

The "Secured Debt Coverage Ratio" shall be no less than 1.50 to 1.00 and will be defined as the ratio of Total PDP PV-10 to total consolidated debt that is secured (including the Credit Facilities Total Outstandings and any other secured debt).

The Financial Covenants shall be tested as of the last day of each fiscal quarter of the Borrower (beginning with the first full fiscal quarter to occur after the Closing Date); provided, that the Secured Debt Coverage Ratio shall be measured semi-annually contemporaneously with the delivery of the Reserve Report (beginning with the first Reserve Report delivered after the Closing Date).

For purposes of the RBL Credit Documentation, "Consolidated EBITDAX" (and component definitions, including, without limitation, Consolidated Net Income) will be defined subject to the Documentation Principles, and will include certain addbacks, including, without limitation, addbacks for costs and expenses related to the implementation of fresh start accounting and costs and

expenses incurred in connection with restructuring activities (including the Restructuring Transactions).

"Specified Quarter" shall mean the fourth fiscal quarter of 2020 based on actual numbers to the extent the testing date is in 2021 and, to the extent the testing date is in 2020 based on actual numbers for such portion of the fiscal quarter prior to the Closing Date, and based on reasonable pro forma projections for such portion of the fiscal quarter after the Closing Date.

"Consolidated EBITDAX" shall be calculated on a building annualized basis so that (i) for a testing date in 2020 or a testing date in the first fiscal quarter of 2021 (up to but not including the last day of the first fiscal quarter of 2021), Consolidated EBITDAX for such quarter shall be calculated by multiplying Consolidated EBITDAX for the Specified Quarter by four, (ii) for a testing date on the last day of the first fiscal quarter of 2021 or the second fiscal quarter of 2021 (up to but not including the last of the second fiscal quarter of 2021), Consolidated EBITDAX for such quarter shall be calculated by multiplying Consolidated EBITDAX for the first fiscal quarter of 2021 by four, (iii) for a testing date on the last day of the second fiscal quarter or in the third fiscal quarter of 2021 (up to but not including the last day of the third fiscal quarter), Consolidated EBITDAX for the such quarter shall be calculated by multiplying Consolidated EBITDAX for the first two fiscal quarters in 2021 by two and (iv) for a testing date on the last day of the third fiscal quarter of 2021 or the fourth fiscal quarter of 2021 (up to but not including the last day of the fourth fiscal quarter), the first three fiscal quarters of 2021 multiplied by four divided by three or (b) for a testing date on any date thereafter, Consolidated EBITDAX for the immediately preceding four fiscal quarter period.

Negative Covenants:

Subject to the Documentation Principles, to be substantially the same as the Prepetition Credit Agreement to be limited to:

(a)   indebtedness (including guarantee obligations in respect of indebtedness), with exceptions for, among other things,

(i)   purchase money indebtedness and capital leases;

(ii)   a general incurrence-based debt basket for Specified Additional Debt subject to (a) pro forma compliance with the Financial Covenants, (b) no Default or Event of Default and (c) a Total Leverage Ratio no greater than 3.00 to 1.00;

(iii)   the Exit FLLO Term Loan Facility or any permitted refinancing or permitted replacements thereof; and

       (iii)    a general debt basket in an amount to be agreed;

(b)    liens, including a general lien basket in an amount to be agreed, liens attaching to Specified Additional Debt (as provided above) and liens securing the Exit FLLO Term Loan Facility or any last out or junior liens securing any permitted refinancing or permitted replacements thereof;

(c)    mergers, consolidations, liquidations and dissolutions;

(d)    sales, dispositions or transfers of assets;

(e)    dividends or distributions on, return of capital, payment or delivery of property or cash to equity holders, or redemptions, retirement or repurchases of, or other restricted payments in respect of, the equity interests of the Borrower or the other Loan Parties;

(f)    acquisitions, investments, loans and advances and other investments;

(g)    limitations on junior debt payments and amendments;

(h)    burdensome agreements in respect of negative pledge clauses with respect to the Collateral;

(i)    transactions with affiliates;

(j)    limitation on subsidiary distributions;

(k)    changes in fiscal year;

(l)    amendments of organizational documents of the Loan Parties and material contracts of the Loan Parties, in each case, that are materially adverse to the RBL Lenders;

(m)    use of proceeds;

(n)    sanctions; anti-corruption use of proceeds; and

(o)    maximum permitted hedging of the Borrower and its Restricted Subsidiaries attributable to PDP reserves for each of (i) crude oil and (ii) natural gas liquids and natural gas (taken together), with each of (i) and (ii) calculated separately as follows: (A) 90% for each of the first two years; and (B) 80% for the third year and thereafter.

The RBL Credit Documentation will contain provisions pursuant to which, subject to customary limitations on investments in Unrestricted Subsidiaries, the Borrower will be permitted to designate (or re-designate) any existing or subsequently acquired or

organized Restricted Subsidiary as an "unrestricted subsidiary" (each, an "<u>Unrestricted Subsidiary</u>") and designate (or re-designate) any such Unrestricted Subsidiary as a Restricted Subsidiary; <u>provided</u>, that after giving effect to any such designation or re-designation, no default or Event of Default shall exist.

Events of Default:    Subject to the Documentation Principles, to be substantially the same as the Prepetition Credit Agreement (including materiality thresholds, exceptions and grace periods) and to be limited to: nonpayment of principal when due; nonpayment of interest or regularly scheduled fees; nonpayment of other amounts after five days; material inaccuracy of a representation or warranty when made; violation of a covenant (with certain covenants subject to a 30 day grace period); cross-default to material indebtedness in excess of an amount to be reasonably agreed; bankruptcy events with respect to the Borrower or a material Restricted Subsidiary; certain ERISA events; unpaid, final judgments involving a liability in excess of an amount to be reasonably agreed that have not been vacated, discharged, stayed or bonded pending appeal within 60 days from the entry thereof; actual (or assertion by a Loan Party in writing) of the invalidity of any guarantee or any material security document; and a change of control (consistent with the Prepetition Credit Agreement but giving effect to certain "permitted holder" modifications).

Voting:    Amendments and waivers of the RBL Credit Documentation will require the approval of RBL Lenders that are non-defaulting RBL Lenders holding more than 50% of the aggregate amount of the RBL Loans and the RBL Tranche A Commitments (the "<u>Majority RBL Lenders</u>"), except that:

(a)    the consent of each RBL Lender directly and adversely affected thereby (but not the Majority RBL Lenders) shall be required with respect to:

(i)    reductions in the principal amount of any RBL Loan owed to such RBL Lender or any scheduled amortization payment thereon,

(ii)    extensions of the final maturity of any RBL Loan owed to such RBL Lender or any scheduled amortization payment thereon or the due date of any interest or fee payment owed to such RBL Lender (in each case other than any extension for administrative convenience),

(iii)    reductions in the rate of interest (other than a waiver of default interest) or the amount of any fees owed to such RBL Lender (it being understood that any change in the definitions of any ratio used in the calculation of such rate

Term Sheet –RBL Facility
Exhibit B – Page 18

of interest or fees (or the component definitions) shall not constitute a reduction in any rate of interest or fees),

(iv) increases in the amount of such RBL Lender's RBL Loans or RBL Tranche A Commitment (it being understood that a waiver of any condition precedent or the waiver of any default, event of default or mandatory prepayment shall not constitute an increase of any RBL Loan or RBL Tranche A Commitment of any RBL Lender), and

(v) extensions of the expiry date of such RBL Lender's RBL Tranche A Commitment (it being understood that a waiver of any condition precedent or the waiver of any default, event of default or mandatory prepayment shall not constitute an extension of any commitment of any RBL Lender, which shall only require a Majority RBL Lender vote).

(b) the consent of 66.67% (calculated as provided above) of the Tranche A RBL Lenders (other than Non-Participating Lenders (as such term is defined in the DIP Credit Agreement) and any affiliates thereof (the "Non-Participating Lenders")) (the "Required RBL Lenders") shall be required in the case of decreases in, or reaffirmations of, the Borrowing Base (other than as set forth in the section titled "Borrowing Base");

(c) the consent of 100% of the RBL Lenders shall be required with respect to:

(i) reductions of any of the voting percentages set forth in the definition of "Majority RBL Lenders" or "Required RBL Lenders",

(ii) releases of all or substantially all of the Collateral, and

(iii) releases of all or substantially all of the value of the Guaranty,(other than, in the case of clauses (ii) and (iii) above, to the extent otherwise in accordance with the RBL Credit Documentation).

(d) the consent of 100% of the Tranche A RBL Lenders (excluding any Non-Participating Lender) shall be required with respect to any increase in the Borrowing Base (it being understood that any redetermination of the Borrower Base may be extended or postponed with the consent of Majority Lenders).

Notwithstanding the foregoing, amendments and waivers of the Financial Covenants (or any of financial definitions included in (and for purposes of) the Financial Covenants) will require only the

consent of the Majority RBL Lenders and no other consents or approvals shall be required.

The RBL Credit Documentation shall contain provisions allowing the Borrower to replace a RBL Lender in connection with amendments and waivers requiring the consent of the Required RBL Lenders, all RBL Lenders or of all RBL Lenders directly affected thereby (so long as the Majority RBL Lenders or a majority of the relevant affected RBL Lenders, as the case may be, consent thereto), increased costs, taxes, etc. and "defaulting" or insolvent RBL Lenders.

Any provision of the RBL Credit Documentation may be amended by an agreement in writing signed by the RBL Agent and the Borrower to cure any immaterial ambiguity, omission, defect or inconsistency.

|  |  |
|---|---|
| Defaulting Lenders: | The RBL Credit Documentation shall contain customary limitations on and protections with respect to "defaulting" RBL Lenders (including provisions relating to cash collateral requirements for such RBL Lender; reallocation of participations in, or the Borrower providing cash collateral to support Letters of Credit; suspension of voting rights and rights to receive certain fee and other payments; termination or assignment of the commitments or RBL Loans of such defaulting RBL Lender and any RBL Lender subject to customary "EU Bail-In" provisions). Defaulting RBL Lenders will not be entitled to receive commitment or Letter of Credit fees. |
| Assignments and Participations: | The RBL Lenders shall be permitted to assign all or a portion of their RBL Loans and RBL Tranche A Commitments with the consent of (a) the Borrower (such consent not to be unreasonably withheld), unless an event of default has occurred and is continuing or such assignment is to a RBL Lender, an affiliate of a RBL Lender or an Approved Fund (as defined below) (but if in respect of the RBL Facility, only to another RBL Lender under the RBL Facility); provided that the Borrower shall be deemed to have consented to any assignment unless it shall have objected thereto by written notice to the RBL Agent within 10 business days after having received written notice thereof, (b) the RBL Agent (not to be unreasonably withheld), and (c) each Issuing Lender (not to be unreasonably withheld).  In the case of partial assignments (other than to another RBL Lender, an affiliate of a RBL Lender or an Approved Fund), the minimum assignment amount shall be $15 million (and $1 million increments above such amount) unless otherwise agreed by the Borrower and the RBL Agent (or, in each case, if less, all of the relevant RBL Lender's remaining loans and commitments of the applicable class).  The RBL Agent shall receive a processing and recordation fee of $3,500 (which fee may be waived or reduced in the sole discretion of the RBL Agent) in connection with all assignments. |

"Approved Fund" means, with respect to any RBL Lender, any person (other than a natural person) that is engaged in making, purchasing, holding or otherwise investing in commercial loans and similar extensions of credit in the ordinary course of its activities and is administered, advised or managed by (i) such RBL Lender, (ii) an affiliate of such RBL Lender or (iii) an entity or an affiliate of an entity that administers, advises or manages such RBL Lender.

Pledges of RBL Loans in accordance with applicable law shall be permitted without restriction.

**Yield Protection and Taxes:** The RBL Credit Documentation shall contain customary provisions (a) protecting the RBL Lenders against increased costs or loss of yield resulting from changes in reserve, capital adequacy and other requirements of law and (b) indemnifying the RBL Lenders for "breakage costs" incurred in connection with, among other things, any prepayment of a RBL Eurodollar Loan on a day other than the last day of an interest period with respect thereto. The RBL Credit Documentation shall contain a customary tax gross up.

**Expenses and Indemnification:** The Borrower shall pay (a) all reasonable and documented out-of-pocket expenses (and with respect to legal expenses, limited to reasonable fees, disbursements and other charges of one primary outside counsel, and if necessary, of a single firm of local outside counsel in each material jurisdiction for all persons, taken as whole (unless there is an actual or perceived conflict of interest in which case all such similarly situated persons, taken as a whole, may retain an outside counsel upon written notice to the Borrower and RBL Agent), in each case, to the RBL Agent) of the RBL Agent and the RBL Lead Arranger incurred on or after the Closing Date within ten (10) days after written demand thereof associated with the syndication of the RBL Facility and the preparation, execution, delivery and administration of the RBL Credit Documentation and any amendment or waiver with respect thereto and (b) all reasonable out-of-pocket expenses of the RBL Agent and the RBL Lenders within ten (10) days after written demand thereof in connection with the enforcement of the RBL Credit Documentation.

The RBL Agent, the RBL Lead Arranger and the RBL Lenders (and their affiliates and their respective officers, directors, employees, agents, advisors and other representatives) (each, an "indemnified person") will be indemnified for and held harmless against, any losses, claims, damages and liabilities (it being understood that any such losses, claims, damages or liabilities that consist of legal fees and/or expenses shall be limited to the actual reasonable and documented out-of-pocket fees, disbursements and other charges of one counsel to all indemnified persons taken as a whole and, solely in the case of a conflict of interest, one additional counsel to all affected indemnified persons taken as a whole, and, if reasonably necessary, one local counsel in any relevant material jurisdiction to all indemnified persons, taken as a whole and, solely in the case of

an actual or reasonably perceived conflict of interest, one additional local counsel to all affected indemnified persons, taken as a whole, in each case incurred in connection with investigating or defending any claim, litigation or proceeding relating to the RBL Facility or the use or the proposed use thereof) incurred in respect of the RBL Facility or the use or the proposed use of proceeds thereof, except to the extent they arise from the gross negligence or willful misconduct of the RBL Credit Documentation by, such indemnified person, in each case as determined by a final, non-appealable judgment of a court of competent jurisdiction or any dispute solely among the indemnified persons (other than any claims against an indemnified person in its capacity as the RBL Agent or RBL Lead Arranger) and not arising out of any act or omission of the Borrower, or any of its subsidiaries. None of the indemnified persons, the Borrower, any subsidiary of the Borrower or any affiliates or directors, officers, employees, agents, advisors or other representatives of any of the foregoing shall be liable for any special, indirect, consequential or punitive damages in connection with the RBL Facility (including the use or intended use of the proceeds of the RBL Facility); provided that the foregoing shall not limit the indemnification obligations in the immediately preceding sentence to the extent including in any third party claim in connection with which such indemnified person is entitled to indemnification hereunder. Notwithstanding the foregoing, each indemnified person shall be obligated to refund and return any and all amounts paid by the Borrower to such indemnified person for fees, expenses or damages to the extent such indemnified person is not entitled to payment of such amounts in accordance with the terms hereof.

Governing Law and Forum:          New York.

Counsel to the RBL Agent and
the RBL Lead Arranger:            Sidley Austin LLP.

**Annex I to Exhibit B**

[*Schedule of Interest and Certain Fees on file with the Debtors*.]

**Annex II to Exhibit B**

[*Pricing Grid on file with the Debtors.*]

**EXHIBIT C**

First Lien Last Out Term Loan Facility
Summary of Terms and Conditions

           Set forth below is a summary of the principal terms and conditions for the FLLO Term Loan Facility.  Capitalized terms used but not otherwise defined herein shall have the meanings assigned to such terms in the Commitment Letter to which this Exhibit C is attached or on Exhibits B or D (including the Annexes hereto and thereto) attached thereto; provided, that in the event any such capitalized term is subject to multiple and differing definitions, the appropriate meaning shall be determined by reference to the context in which it is used.

PARTIES

| | |
|---|---|
| Borrower: | Chesapeake Energy Corporation. |
| Guarantors: | All obligations of the Borrower under the FLLO Term Loan Facility will be unconditionally guaranteed on a senior basis by the same Guarantors that guarantee the RBL Facility. |
| Lead Arranger and Bookrunner: | MUFG Union Bank, N.A. will act as lead arranger and bookrunner for the FLLO Term Loan Facility (in such capacity, the "FLLO Lead Arranger"). |
| Joint Lead Arrangers and Joint Bookrunners | Bank of America, N.A., BMO Capital Markets Corp., Wells Fargo Securities, LLC, Citibank, N.A., JPMorgan Chase Bank, N.A., and Royal Bank of Canada will act as joint lead arrangers and joint bookrunners for the FLLO Term Loan Facility. |
| FLLO Term Loan Administrative Agent and Collateral Agent: | MUFG Union Bank, N.A. or an affiliate thereof will act as the sole and exclusive administrative agent and collateral agent for the FLLO Term Lenders referred to below (in such capacities, the "FLLO Term Loan Agent" and, together with the RBL Agent, the "Agents"). |
| FLLO Term Lenders: | Holders of DIP Claims (as defined in the Restructuring Support Agreement) (collectively, and together with any person that becomes a lender by assignment as set forth under the heading "Assignments and Participations" below, the "FLLO Term Lenders"). |

TYPE AND AMOUNT OF FLLO TERM LOAN FACILITY

Type and Amount:

A 5-year first lien last out term loan facility (the "FLLO Term Loan Facility") in an aggregate principal amount of $750 million (the loans thereunder, the "FLLO Term Loans" and, together with the RBL Loans, the "Loans").

Amortization:

Commencing the first full quarter following the Closing Date, quarterly amortization of principal in equal installments of 0.25% of the funded FLLO Term Loan amounts.

Maturity:

The FLLO Term Loans will mature on the date which is 5 years following the Closing Date (the "FLLO Term Loan Maturity Date").

Availability:

The FLLO Term Loans shall be made in a single drawing on the Closing Date.  Repayments and prepayments of the FLLO Term Loans may not be reborrowed.

Use of Proceeds:

Same as the RBL Facility.

CERTAIN PAYMENT PROVISIONS

Interest Rates and Fees:

As set forth on Annex I hereto.

Optional Prepayments:

The FLLO Term Loans will be non-callable until the second anniversary of the Closing Date (provided that the FLLO Term Loans may be repaid without premium or penalty within 90 days of the Closing Date to the extent that, at the time of such repayment, at least 50.1% of the FLLO Term Loans are held by the initial holders thereof). Thereafter, and to the extent permitted by the RBL Credit Documentation, FLLO Term Loans may be prepaid, in whole or in part, without premium or penalty (except as set forth under the heading "FLLO Term Loan Prepayment Fee" below), in minimum amounts to be agreed, at the option of the Borrower at any time upon 1 business days (or, in the case of a prepayment of Eurodollar Loans, 3 business days') prior notice, subject to reimbursement of the FLLO Term Lenders' redeployment costs in the case of a prepayment of Eurodollar Loans prior to the last day of the relevant interest period.

FLLO Term Loan Prepayment Fee:

Any (a)  optional prepayment of the FLLO Term Loans and (b) mandatory prepayment of the FLLO Term Loans with the proceeds of indebtedness that is not permitted by the Credit Documentation (any transaction described in clauses (a) through (b) above, a "Subject Prepayment Transaction") will be subject to a customary make-whole (discounted at the applicable adjusted treasury rate plus 50 basis points) if made prior to the second anniversary of the Closing Date and thereafter subject to the

following prepayment premiums (expressed as a percentage of the outstanding principal amount of the FLLO Term Loans prepaid) as set forth opposite the relevant period from the Closing Date as indicated below:

| Year | Call Premium |
| --- | --- |
| Year 3: | 6.00% |
| Year 4: | 3.00% |
| Thereafter: | 0.00% |

**Mandatory Prepayments:** Prior to the repayment in full and termination of the RBL Facility (and any permitted refinancing thereof), the Borrower shall prepay the FLLO Term Loans with 100% of the net proceeds from the incurrence of junior debt permitted under the Credit Documentation.

Following the repayment in full and termination of the RBL Facility, the Borrower shall make the following mandatory prepayments:

(a) 100% of net proceeds of certain non-ordinary course sales or other dispositions of Collateral (including as a result of casualty or condemnation) by the Loan Parties subject to a 365 day reinvestment right period (which may be extended by an additional 180 days as long as a binding commitment for such reinvestment has been entered into within such 365 day-period); and

(b) On a quarterly basis, any excess cash flow (to be defined in a manner to be agreed), such that (and only to the extent) after giving pro forma effect to the prepayment of the loans in such amount, (x) the Total PDP PV-10 to (y) the Consolidated Indebtedness net of the Unrestricted Cash Amount would be equal to 2.00 to 1.00.

For the avoidance of doubt, all such mandatory prepayments shall be made at par.

**COLLATERAL** The Borrower obligations under the FLLO Term Loan Facility and each other Loan Party's obligations under the Guaranty shall be secured on a first-lien basis (but with a right to repayment that is junior to the rights of the RBL Facility at all times) by the same

Collateral securing the RBL Facility subject to the provisions of the Collateral Trust Agreement.

The first lien pledges, security interest and mortgages on the Collateral shall be created and perfected on terms, and pursuant to the same collateral documentation that will be the Credit Documentation, in each case, subject to the Collateral Trust Agreement.

The Collateral Trust Agreement shall provide for the automatic release of any Guaranty or Collateral under the FLLO Term Loan Facility to the extent the corresponding guarantor and collateral is released under the RBL Credit Facility.

## DOCUMENTATION

| | |
|---|---|
| FLLO Term Loan Credit Documentation: | The definitive financing documentation for the FLLO Term Loan Facility will be the "FLLO Term Loan Credit Documentation" (together with the RBL Credit Documentation, the "Credit Documentation"), which will be drafted by the counsel to the FLLO Term Loan Agent, shall, contain the terms and conditions set forth in the Commitment Letter and such other terms as the Borrower and the FLLO Lead Arrangers shall agreement; it being understood and agreed that the FLLO Term Loan Credit Documentation shall be based on and consistent with the RBL Credit Documentation; provided, that, any extensions of time periods for the delivery of collateral, guarantees or reserve or title reporting provided by the RBL Agent or RBL Lenders shall automatically apply to the corresponding requirement under the FLLO Term Loan Credit Documentation. The principles described under this section entitled "FLLO Term Loan Credit Documentation" shall be referred to as the "FLLO Documentation Principles". |
| Closing Conditions: | As set forth on Exhibit D. |
| Representations and Warranties: | Subject to the FLLO Documentation Principles, the representations and warranties shall be substantially similar to (and limited to) those representations and warranties contained in the RBL Credit Documentation. |
| Affirmative Covenants: | Subject to the FLLO Documentation Principles, the affirmative covenants shall be substantially similar to (and limited to) those affirmative covenants contained in the RBL Credit Documentation. |
| Financial Covenants: | Same (and limited to) financial covenants as those financial covenants contained in the RBL Credit Documentation. |

Negative Covenants:    Subject to the FLLO Documentation Principles, the negative covenants shall be substantially similar to (and limited to) those negative covenants contained in the RBL Credit Documentation.

Events of Default:    Subject to the FLLO Documentation Principles, the events of default shall be substantially similar to (and limited to) the events of default contained in the RBL Credit Documentation, provided, however, that the FLLO Term Loan Credit Documentation shall contain notice provisions, thresholds, and grace and cure periods consistent with customary high yield bond indentures.

Voting:    The FLLO Term Loan Credit Documentation will contain provisions for amendments, waivers and other modifications substantially similar to such provisions contained in the RBL Credit Documentation and to include customary affiliate voting provisions.

Defaulting Lenders:    The FLLO Term Loan Credit Documentation shall contain customary limitations on and protections with respect to "defaulting" FLLO Term Lenders.

Assignments and Participations:    The FLLO Term Loan Credit Documentation will contain provisions for assignments of and participations in the FLLO Term Loans substantially similar to the provisions for assignments of and participations in the loans contained in the RBL Credit Documentation modified to reflect the term loan nature of the FLLO Term Loans.

Yield Protection and Taxes:    The FLLO Term Loan Credit Documentation will contain yield protection and tax provisions substantially similar to those contained in the RBL Credit Documentation.

Expenses and Indemnification:    The FLLO Term Loan Credit Documentation will contain provisions for expense reimbursement and indemnification substantially similar to those provisions for expense reimbursement and indemnification contained in the RBL Credit Documentation, provided that expense reimbursement and indemnitees shall only be available under the FLLO Term Loan Credit Documentation for the Agents and Arrangers (and their respective affiliates).

Governing Law and Forum:    New York.

Counsel to the FLLO Term Loan Agent:    Sidley Austin LLP.

**Annex I to Exhibit C**

[*Schedule of Interest and Certain Fees on file with the Debtors*.]

**EXHIBIT D**

Conditions Precedent

The availability and initial funding of the Exit RBL Facility and the Exit FLLO Term Loan Facility (collectively, the "Credit Facilities" and each a "Credit Facility") shall be subject to the satisfaction (or waiver) of solely the following conditions.  Capitalized terms used but not otherwise defined herein have the meanings assigned to such terms in the Commitment Letter to which this Exhibit D is attached (including by reference to the Restructuring Support Agreement) or on Exhibits B or C (including the Annexes thereto) attached thereto; provided, that in the event any such capitalized term is subject to multiple and differing definitions, the appropriate meaning shall be determined by reference to the context in which it is used.

1. Each of the Loan Parties shall have executed and delivered the relevant Credit Documentation to which it is a party, which shall, in each case, be substantially consistent with the terms of the term sheets set forth Exhibits B and C to the satisfaction of the Commitment Parties and the Borrower, including all documents and instruments required to create and perfect the security interests in the Collateral, and the Lead Arranger and the Agents shall have received: customary closing and secretary's certificates, borrowing notices and legal opinions (including legal opinions of local counsel in each material relevant jurisdiction), corporate documents (including organizational documents and certificates of authorization and/or good standing in each jurisdiction where material Borrowing Base Properties) are located and resolutions; a certificate of the chief financial officer (or other officer with reasonably equivalent responsibilities) of the Borrower in the form attached as Annex I hereto, certifying that the Borrower and its subsidiaries, on a consolidated basis, after giving effect to the Restructuring Transactions, are solvent; and such other documents and instruments as are customary for transactions of this type (including evidence of insurance and customary lien and judgment searches reflecting the absence of liens and security interests other than those being released on or prior to the Closing Date, or which are otherwise permitted under the Credit Documentation).

2. The representations in the Credit Documentation shall be true and correct in all material respects (except in the case of any such representation which expressly relates to a given date or period, such representation and warranty shall be true and correct in all material respects as of the respective date or for the respective period, as the case may be).

3. The Restructuring shall be consummated substantially concurrently with the initial funding of the Credit Facilities on Closing Date.

4. The Agents shall have received a certificate of a responsible officer of the Borrower certifying (a) that the Borrower and its restricted subsidiaries have received all material third-party and governmental consents and approvals required by the terms of the Credit Documentation, (b) as to other customary matters in connection with the Closing Date, and (c) since the Petition Date, there has not been any material adverse change in, or material adverse effect on the business, operations, property, liabilities (actual or contingent) or condition (financial or otherwise) of the Loan Parties, taken as a whole, other than any change, event or occurrence, arising individually or in the aggregate, from events that could reasonably be expected to result from the filing or commencement of the Chapter 11 Cases (as defined in the Restructuring Support Agreement) or the announcement of the filing or commencement of the Chapter 11 Cases.

5.       The Agents shall have received (a) audited consolidated financial statements of the Borrower for the fiscal year ended December 31, 2019 and unaudited consolidated financial statements of the Borrower for each fiscal quarter thereafter ending at least 60 days prior to the Closing Date, (it being agreed  and understood that the financial statements described in this clause (a) have been received by the Agents and the condition described in this clause (a) has been satisfied with respect to the fiscal year of the Borrower ended December 31, 2019, and fiscal quarter ended March 31, 2020), (b) a pro forma unaudited consolidated balance sheet of the Borrower as of the Closing Date (based on the unaudited consolidated balance sheet of the Borrower as of the most recently ended calendar month ended at least 30 calendar days before the Closing Date), after giving effect to the making of the initial extensions of credit under the Credit Facilities, the application of the proceeds thereof and to the other transactions contemplated to occur on the Closing Date, certified by the Borrower's chief financial officer, which shall reflect no indebtedness other than the Loans made by the Lenders under each of the Credit Facilities, as applicable, on the Closing Date and other indebtedness permitted by the Credit Documentation (excluding any Specified Additional Debt), (c) at least 30 days prior to the Closing Date (or such later date as the RBL Agent may agree in its sole discretion), a reserve report, with an as of date within 150 days of the contemplated Plan Effective Date, prepared by an Approved Petroleum Engineer (as defined in the RBL Facility Term Sheet) covering the Borrowing Base Properties (the "Initial Reserve Report") as to at least 80% by volumes of the Borrowing Base Properties covered thereby, with the balance prepared by or under the supervision of the Borrower's chief engineer, (d) lease operating statements and production reports with respect to the oil and gas properties evaluated in the Initial Reserve Report for each fiscal quarter ended since the Petition Date and ending at least 60 days prior to the Closing Date and, to the extent that the Closing Date occurs on or after the day that is 60 days after the fiscal year ended December 31, 2020, for the fiscal year ended December 31, 2020 and (e) such other customary financial Projections in respect of the Borrower and its subsidiaries as the Lead Arranger may reasonably request in connection with the arrangement and syndication of the Exit FLLO Term Loan Facility to the extent so requested no later than 30 days prior to the Marketing Period Commencement Date (determined prior to giving effect to this clause (e)).  The information required to be delivered pursuant to this paragraph 5 is referred to herein as the "Required Bank Information".

6.       All actions necessary to establish that each Agent will have a perfected first priority security interest in the Collateral as required by the Credit Documentation shall have been taken, including delivery of an appropriate number of counterparts for filing in all relevant jurisdictions of all documents and instruments necessary to grant the Collateral Agent a perfected security interest (subject to liens permitted under the relevant Credit Documentation) in the Collateral under the Credit Facilities shall have been delivered; provided, however, to the extent the Borrower and Guarantors are unable to (i) execute and deliver control agreements in connection with deposit accounts, commodities accounts or securities accounts or (ii) deliver insurance endorsements after the use of commercially reasonable efforts, the Borrower and the Guarantors shall have a 10 business day post-closing period (or such longer period as the RBL Agent may reasonably agree) to deliver such items in clause (i) and (ii).

7.       The Borrower shall have delivered satisfactory title information with respect to 85% of the PV-10 value of the Borrowing Base Properties evaluated in the Initial Reserve Report; provided, however, to the extent the Borrower is unable to deliver such title after the use of commercially reasonable efforts, the Borrower shall have a 30 day post-closing period (or such longer period as the RBL Agent may reasonably agree) to deliver such title. .

8.       All (a) fees required to be paid on the Closing Date pursuant to the Fee Letters and (b) expenses required to be paid on the Closing Date pursuant to the Commitment Letter to the extent invoiced

at least 3 business days prior to the Closing Date (the "Invoice Date"), shall, in each case, substantially concurrently with the initial borrowings have been paid (which amounts may be offset against the proceeds of the Credit Facilities).

9. The Agent and Commitment Parties shall have received, at least five (5) business days prior to the Closing Date, all documentation and other information required by regulatory authorities with respect to the Loan Parties under applicable "know your customer" and anti-money laundering rules and regulations, including, without limitation, the PATRIOT Act, that has been reasonably requested by the Commitment Parties at least 10 business days in advance of the Closing Date.

10. To the extent the Exit FLLO Term Loan Facility is to be funded on the Closing Date, the Lead Arranger shall have been afforded a period (the "Marketing Period") of at least 15 consecutive business days (ending no later than the business day immediately prior to the Closing Date) upon receipt of the Required Bank Information (such date, the "Marketing Period Commencement Date") (provided that the provision of any information as required under paragraph 5 above shall not "restart" the Marketing Period once the Marketing Period has otherwise begun) to syndicate the Exit FLLO Term Loan Facility.

11. The Plan (as defined in the Restructuring Support Agreement), the order entered by the Bankruptcy Court confirming the Plan (the "Confirmation Order"), and any related order of the Bankruptcy Court (and any amendments or modifications to any of the foregoing) shall be consistent with the Restructuring Support Agreement (other than any changes to the terms described therein that would not reasonably be expected to adversely affect the interests of the Agents, the RBL Lenders or the FLLO Term Lenders in any material respect) and be in substance reasonably satisfactory to the Agents and shall provide for approval of the Credit Facilities and contain customary releases and exculpations, in each case that are reasonably acceptable to the Agents.

12. The Confirmation Order shall be in full force and effect and shall not have been reversed, stayed, modified or amended, and shall not be subject to any pending appeals other than appeals the result of which would not have a materially adverse effect on the rights and interests of the Agents, the RBL Lenders or the FLLO Term Lenders.

13. The Plan Effective Date (as defined in the Restructuring Support Agreement) shall have occurred, all conditions precedent to the confirmation and effectiveness of the Plan, as set forth in the Plan (other than the effectiveness of the Credit Facilities, which shall occur contemporaneously with the Plan Effective Date), shall have been fulfilled or waived as permitted therein, including, without limitation, all transactions contemplated in the Plan or in the Confirmation Order to occur on the Plan Effective Date shall have been substantially consummated in accordance with the terms thereof and in compliance with applicable law, Bankruptcy Court and regulatory approvals.

14. The Agents shall have received satisfactory evidence as to the payment in full on the Plan Effective Date of all material administrative expense claims, priority claims and other claims (including professional and transaction fees) required to be paid upon the Plan Effective Date.

15. The lenders under the Prepetition Credit Facility shall receive the treatment outlined in the Exit RBL Facility Term Sheet, the Exit FLLO Term Loan Facility Term Sheet, the DIP Credit Agreement, the Restructuring Support Agreement, the Restructuring Term Sheet, and the Plan, and the DIP Lenders shall receive the treatment under the Restructuring Support Agreement, the Restructuring Term Sheet, and the Plan and the commitments thereunder shall have been terminated, and all security interests related thereto shall have either (a) been terminated or (b) been

amended and restated to secure the Borrower's obligations under the Credit Facilities, in either case concurrently with the Closing Date.

16. Each of the Debtors shall have paid to the DIP Lenders holding DIP Loans all other payments as provided for in any final orders entered in connection with the DIP Credit Agreement and/or use of cash collateral, and the Plan, which amounts shall be applied to the repayment of the DIP Obligations in accordance with the Plan. The DIP Credit Agreement and the Restructuring Support Agreement shall be in full force and effect and no default or event of default shall have occurred and be continuing pursuant to the terms thereof.

17. After giving effect to the Restructuring Transactions, the pro forma Total Leverage Ratio (calculated in accordance with the "Financial Covenants" paragraph of the Exit RBL Facility Term Sheet, including the last paragraph thereof) is no greater than 2.25 to 1.00, and the RBL Agent shall have received a certificate from a financial officer of the Borrower stating the same.

18. After giving effect to the Restructuring Transactions, the ratio of (x) Credit Facilities Total Outstandings and any other secured debt of the Borrower as of the Closing Date to (y) Total PDP PV-10 measured on a pro forma basis, is no less than 1.50 to 1.00, and the RBL Agent shall have received a certificate from a financial officer of the Borrower stating the same.

19. The RBL Agent shall have received a certificate from a financial officer of the Borrower, dated as of the Closing Date, certifying that (i) the Borrower has received cash equity contributions in an aggregate amount no less than $600 million pursuant to the Backstop Commitment Agreement (as defined in the Restructuring Support Agreement), (ii) after giving effect to the Restructuring Transactions, the RBL Total Outstandings shall be no greater than $1,250 million and (iii) after giving effect to the Restructuring Transactions, minimum liquidity (to include unrestricted cash on hand and availability under the Exit RBL Facility) of the Borrower and the Restricted Subsidiaries shall be no less than $500 million.

**Annex I to Exhibit D**

Form of Solvency Certificate

[•][•], 20[•]

This Solvency Certificate is being executed and delivered pursuant to Section [•] of that certain [•] (the "Credit Agreement"; the terms defined therein being used herein as therein defined).

I, [•], the [Chief Financial Officer/equivalent officer] of the Borrower, in such capacity and not in an individual capacity, hereby certify as follows:

1.  I am generally familiar with the businesses and assets of the Borrower and its Restricted Subsidiaries, taken as a whole, and am duly authorized to execute this Solvency Certificate on behalf of the Borrower pursuant to the Credit Agreement; and

2.  As of the date hereof and after giving effect to the Transactions and the incurrence of the indebtedness and obligations being incurred in connection with the Credit Agreement and the Transactions, that, (i) the sum of the debt (including contingent liabilities) of the Borrower and its subsidiaries, taken as a whole, does not exceed the fair value of the assets of the Borrower and its subsidiaries, taken as a whole; (ii) the capital of the Borrower and its subsidiaries, taken as a whole, is not unreasonably small in relation to the business of the Borrower or its subsidiaries, taken as a whole, contemplated as of the date hereof; and (iii) the Borrower and its subsidiaries, taken as a whole, do not intend to incur, or believe that they will incur, debts (including current obligations and contingent liabilities) beyond their ability to pay such debts as they mature in the ordinary course of business.  For the purposes hereof, the amount of any contingent liability at any time shall be computed as the amount that, in light of all of the facts and circumstances existing at such time, represents the amount that can reasonably be expected to become an actual or matured liability.

[Remainder of page intentionally left blank]

IN WITNESS WHEREOF, I have executed this Solvency Certificate on the date first written above.

By: _____

Name:  [•]

Title:  [Chief Financial Officer/equivalent officer]

<u>**EXHIBIT G**</u>

**Management Incentive Plan**

[To be filed at a later date.]

**<u>EXHIBIT H</u>**

**Restructuring Transaction Memorandum**

[To be filed at a later date.]

# EXHIBIT I

## Form of New Warrants Agreement

The provisions contained in this **Exhibit I** remain subject to continuing negotiations among the Debtors and interested parties with respect thereto.  The Debtors reserve all rights, with the consent of any applicable counterparties to the extent required under the Plan or the Restructuring Support Agreement, to amend, revise, or supplement the Plan Supplement, and any of the documents and designations contained herein, at any time before the Effective Date of the Plan, or any such other date as may be provided for by the Plan or by order of the Bankruptcy Court. Each of the documents contained in the Plan Supplement or its amendments are subject to certain consent and approval rights to the extent provided in the Plan or Restructuring Support Agreement.

**WARRANT AGREEMENT**

**dated as of [•], 2020 between**

**CHESAPEAKE ENERGY CORPORATION**

**and**

**[•]**

**as Warrant Agent**

## TABLE OF CONTENTS

**Page**

**Article 1 Definitions**................................................................................................**1**
    Section 1.1    Certain Definitions.................................................................1

**Article 2 Warrant Certificates**................................................................................**8**
    Section 2.1    Original Issuance of Warrants .................................................8
    Section 2.2    Form of Warrants....................................................................9
    Section 2.3    Execution and Delivery of Warrant Certificates. ...................9
    Section 2.4    Global Warrant Certificates.................................................10
    Section 2.5    Registration, Transfer, Exchange and Substitution ..............12
    Section 2.6    Cancellation of the Warrants ................................................14
    Section 2.7    CUSIP Numbers ...................................................................14
    Section 2.8    Loss or Mutilation................................................................14

**Article 3 Exercise and Settlement of Warrants** ....................................................**15**
    Section 3.1    Right to Acquire Common Shares Upon Exercise ................15
    Section 3.2    Exercise Procedures for Warrants ........................................15
    Section 3.3    Shares Issuable.....................................................................18
    Section 3.4    Settlement of Warrants .........................................................18
    Section 3.5    Delivery of Common Shares ................................................18
    Section 3.6    No Fractional Common Shares to Be Issued.........................20
    Section 3.7    Acquisition of Warrants by Company ...................................20
    Section 3.8    Validity of Exercise .............................................................20
    Section 3.9    Certain Calculations.............................................................20
    Section 3.10    Reservation and Listing of Shares ......................................21
    Section 3.11    Charges, Taxes and Expenses.............................................21
    Section 3.12    Cancellation of Warrant Certificates ..................................22

**Article 4 Adjustments**............................................................................................**22**
    Section 4.1    Adjustments and Other Rights..............................................22
    Section 4.2    Dividends, Distributions, Stock Splits, Subdivisions,
                    Reclassifications or Combinations .......................................22
    Section 4.3    Other Distributions ..............................................................23
    Section 4.4    Dissolution, Total Liquidation or Winding Up......................23
    Section 4.5    Successor upon Consolidation, Merger and Sale of Assets.....24
    Section 4.6    Adjustment upon Reorganization Event................................24
    .    24
    Section 4.7    Rounding of Calculations; Minimum Adjustments................26
    Section 4.8    Timing of Issuance of Additional Common Shares Upon Certain
                    Adjustments ..........................................................................26
    Section 4.9    Statement Regarding Adjustments ........................................26
    Section 4.10    Notice of Adjustment Event ...............................................27
    Section 4.11    Proceedings Prior to Any Action Requiring Adjustment .........27
    Section 4.12    Adjustment Rules................................................................27
    Section 4.13    Optional Tax Adjustment ...................................................27
    Section 4.14    Stockholder Rights Plans....................................................27

i

**TABLE OF CONTENTS**

**Page**

**Article 5 Other Provisions Relating to Rights of Warrantholders**........................................28
    Section 5.1    No Rights as Stockholders...................................................28
    Section 5.2    Modification/Amendment....................................................28
    Section 5.3    Rights of Action.................................................................29
    Section 5.4    Issuance Obligation Remedies............................................29
    Section 5.5    No Impairment...................................................................29

**Article 6 Concerning the Warrant Agent and Other Matters**................................................29
    Section 6.1    Change of Warrant Agent...................................................29
    Section 6.2    Compensation; Further Assurances.....................................31
    Section 6.3    Reliance on Counsel...........................................................31
    Section 6.4    Proof of Actions Taken.......................................................31
    Section 6.5    Correctness of Statements...................................................31
    Section 6.6    Validity of Agreement.........................................................32
    Section 6.7    Use of Agents.....................................................................32
    Section 6.8    Liability of Warrant Agent...................................................32
    Section 6.9    Legal Proceedings...............................................................32
    Section 6.10    Actions as Agent...............................................................33
    Section 6.11    Appointment and Acceptance of Agency...........................33
    Section 6.12    Appointment of Countersigning Agent.............................34
    Section 6.13    Successors and Assigns.....................................................34
    Section 6.14    Notices..............................................................................35
    Section 6.15    Applicable Law; Jurisdiction.............................................35
    Section 6.16    Waiver of Jury Trial..........................................................36
    Section 6.17    Specific Performance........................................................36
    Section 6.18    Benefit of this Warrant Agreement....................................36
    Section 6.19    Registered Warrantholder..................................................37
    Section 6.20    Headings...........................................................................37
    Section 6.21    Counterparts.....................................................................37
    Section 6.22    Entire Agreement..............................................................37
    Section 6.23    Severability......................................................................37
    Section 6.24    Termination......................................................................37
    Section 6.25    Confidentiality..................................................................38
    Section 6.26    Rule 144 Information........................................................38
    Section 6.27    Representations and Warranties of the Company...............38

Exhibit A    Form of Warrant Certificate
Exhibit B    Form of Exercise Notice
Exhibit C    Fee Schedule

**WARRANT AGREEMENT**

Warrant Agreement (as it may be amended from time to time, this "**Warrant Agreement**"), dated as of [•], 2020, between Chesapeake Energy Corporation, a [Delaware] corporation (the "**Company**"), and [•], as warrant agent (the "**Warrant Agent**").

WHEREAS, pursuant to the Joint Plan of Reorganization (the "**Plan**") of the Company and certain of its debtor affiliates under Chapter 11 of Title 11 of the United States Code approved by the United States Bankruptcy Court for the Southern District of Texas, Houston Division, certain warrants (the "**Warrants**") to purchase Common Shares (as defined herein) of the Company shall be issued.  Pursuant to the terms of the Plan, the Warrants shall be divided into three classes (each, a "**Class**");

WHEREAS, the Warrants and the Common Shares underlying the Warrants have been offered and sold in reliance on the exemption from the registration requirements of the Securities Act and any applicable state securities or "blue sky" laws afforded by Section 1145(a) of the Bankruptcy Code; and

WHEREAS, the Company desires that the Warrant Agent act on behalf of the Company, and the Warrant Agent is willing to act, in connection with the issuance, exchange, Transfer (as defined below), substitution and exercise of Warrants.

NOW THEREFORE in consideration of the mutual agreements herein contained, the Company and the Warrant Agent agree as follows.

## ARTICLE 1

## DEFINITIONS

**Section 1.1    Certain Definitions**.

"**Affiliate**" shall mean, with respect to any specified Person, any other Person that directly, or indirectly through one or more intermediaries, controls, is controlled by, or is under common control with, such first specified Person.  For the purposes of this definition, "control" when used with respect to any Person means the power to direct the management and policies of such Person, directly or indirectly, whether through the ownership of voting securities, by contract or otherwise, and the terms "controlling" and "controlled" have meanings correlative to the foregoing.

"**Agent Members**" has the meaning set forth in Section 2.4(b) hereof.

"**Alternative Securities Exchange**" means, excluding any National Securities Exchange, any other securities exchange or over-the-counter quotation system, including, without limitation, the NYSE MKT, the Nasdaq Capital Market, any quotation or other listing service provided by the OTC Markets Group or the Financial Industry Regulatory Authority, Inc., any "pink sheet" or other alternative listing service or any successor or substantially equivalent service to any of the foregoing.

1

"**Applicable Procedures**" means, with respect to any Transfer or exchange of, or exercise of any Warrants evidenced by, any Global Warrant Certificate, the rules and procedures of the Depositary that apply to such Transfer, exchange or exercise.

"**Authentication Order**" means a Company Order for authentication and delivery of Warrants.

"**Authorized Share Failure**" has the meaning set forth in Section 3.10 hereof.

"**Bankruptcy Code**" has the meaning set forth in the Recitals.

"**Beneficial Owner**" means any Person beneficially owning an interest in a Global Warrant, which interest is credited to the account of a direct participant in the Depository for the benefit of such Person through the book-entry system maintained by the Depository (or its agent). For the avoidance of doubt, any direct participant of the Depository may also be a Beneficial Owner.

"**Board**" means the board of directors of the Company from and after the Plan Effective Date.

"**Business Day**" means any day other than a Saturday, a Sunday, a day which is a legal holiday in the State of New York, or a day on which banking institutions and trust companies in the State of New York are authorized or obligated by Law, regulation or executive order to close.

"**Cash Settlement**" means the settlement method pursuant to which an Exercising Owner shall be entitled to receive from the Company, for each Warrant exercised, a number of fully paid and nonassessable Common Shares equal to the Cash Settlement Share Amount in exchange for payment in cash by the Exercising Owner of the applicable Exercise Price for each such Common Share so receivable upon exercise of such Warrant.

"**Cash Settlement Share Amount**" means, for each Warrant exercised as to which Cash Settlement is applicable, one fully paid and nonassessable Common Share, subject to adjustment in accordance with Article 4.

"**Cashless Settlement**" means the settlement method pursuant to which an Exercising Owner shall be entitled to receive from the Company, for each Warrant exercised, a number of Common Shares equal to the Cashless Settlement Share Amount without any payment of cash therefor.

"**Cashless Settlement Share Amount**" means for each Warrant exercised as to which an exercising owner elects Cashless Settlement, one fully paid and nonassessable Common Share, subject to adjustment in accordance with Article 4, *multiplied* by a fraction equal to (i) the Fair Market Value (as of the Exercise Date for such Warrant) of one Common Share minus the Exercise Price therefor *divided* by (ii) such Fair Market Value.  The number of Common Shares issuable upon exercise, on the same Exercise Date, of Warrants as to which Cashless Settlement is applicable shall be aggregated for each Warrantholder, together with cash in lieu of any fractional Common Share, as provided in Section 3.6.  In no event shall the Company deliver a fractional

2

Common Share in connection with an exercise of Warrants as to which Cashless Settlement is applicable.

"**Class**" has the meaning set forth in the Recitals hereof.

"**Close of Business**" means 5:00 p.m., New York City time.

"**Closing Date**" means the Plan Effective Date.

"**Common Shares**" means shares of the common stock, par value [$0.01] per share, of the Company issued on or after the Plan Effective Date.

"**Company**" has the meaning set forth in the Preamble.

"**Company Order**" means a written request or order signed in the name of the Company by any two officers, at least one of whom must be its Chief Executive Officer, Chief Financial Officer, its Treasurer, any Assistant Treasurer, its Secretary or any Assistant Secretary, and delivered to the Warrant Agent.

"**Convertible Security**" means any Specified Convertible Security issued by the Company that is convertible into, or exercisable or exchangeable for, directly or indirectly, Common Shares.

"**Corporate Agency Office**" has the meaning set forth in Section 2.5(a) hereof.

"**Countersigning Agent**" means any Person authorized by the Warrant Agent to act on behalf of the Warrant Agent to countersign Warrant Certificates.

"**Definitive Warrant Certificate**" means a Warrant Certificate registered in the name of the Warrantholder thereof that does not bear the Global Warrant Legend and that does not have a "Schedule of Decreases of Warrants" attached thereto.

"**Depositary**" means DTC and its successors as depositary hereunder.

"**DTC**" means The Depository Trust Company.

"**Exchange Act**" means the Securities Exchange Act of 1934, as amended from time to time, and the related rules and regulations promulgated thereunder.

"**Exempt Transaction**" shall mean a merger, reorganization or consolidation that results in the voting securities of the Company outstanding immediately prior thereto continuing to represent immediately following such merger, reorganization or consolidation (either by remaining outstanding or by being converted into voting securities of the surviving entity or the ultimate parent company of such surviving entity) more than 50% of the combined voting power of the voting securities of the Company or such surviving entity outstanding immediately after such merger or consolidation (or the ultimate parent company of the Company or such surviving entity).

"**Exercise Date**" has the meaning set forth in Section 3.2(d).

3

"**Exercise Notice**" means, for any Warrant, an exercise notice substantially in the form set forth in Exhibit B hereto.

"**Exercising Owner**" means any Warrantholder that exercises Warrants pursuant to the terms hereof.

"**Exercise Price**" means:

(i)       in the case of the first Class of Warrants (the "**Class A Warrants**"), $[•][1];

(ii)      in the case of the second Class of Warrants (the "**Class B Warrants**"), $[•][2]; and

(iii)     in the case of the third Class of Warrants (the "**Class C Warrants**"), $[•][3].

in each case, subject to adjustment as provided in Article 4.

"**Expiration Time**" means the earlier of (i) the Close of Business on [•], 2025[4] and (ii) the date of consummation of any Liquidity Event.

"**Fair Market Value,**" as of a specified date, means the price per Common Share or per unit of other Securities or other distributed property determined as follows:

(i)       in the case of Common Shares or other Securities listed on a National Securities Exchange, the VWAP of a Common Share or a single unit of such other Security for the 10 Trading Days immediately preceding the specified date (or if the Common Shares or other Securities have been listed for less than 10 Trading Days, the VWAP for such lesser period of time);

(ii)      in the case of Common Shares or other Securities listed on an Alternative Securities Exchange, the VWAP of a Common Share or a single unit of such other Security in composite trading for the principal U.S. national or regional securities exchange on which such Securities are then listed for the 10 Trading Days immediately preceding the specified date (or if the Common Shares or other Securities have been listed for less than 10 Trading Days, the VWAP for such lesser period of time);

(iii)     in the case of Common Shares or other Securities that are publicly traded but are not listed on a National Securities Exchange or an Alternative Securities Exchange, the average of the reported bid and ask prices of a Common Share or a single unit

---

[1] [NTD: Initial exercise price per share to be the equity value, post new-money, implied by a total enterprise value of $4.0 billion.]

[2] [NTD: Initial exercise price per share to be the equity value, post new-money, implied by a total enterprise value of $4.5 billion.]

[3] [NTD: Initial exercise price per share to be the equity value, post new-money, implied by a total enterprise value of $5.0 billion.]

[4] [NTD: To be five years from the issue date.]

4

of such other Security in the over-the-counter market on which such Securities are then traded for the 10 Trading Days immediately preceding the specified date (or if the Common Shares or other Securities have been publicly traded (but not listed) for less than 10 Trading Days, the average of the reported bid and ask prices for such lesser period of time); or

(iv)    in all other cases, the Fair Market Value per Common Share or per unit of other Securities or other distributed property as of a date not earlier than 20 Business Days preceding the specified date as reasonably determined in good faith by the Board.

For the avoidance of doubt, no third party appraisal shall be required in connection with any Warrant that is exercised using Cashless Settlement.

"**Fundamental Equity Change**" has the meaning set forth in Section 4.5(a) hereof.

"**Funds**" has the meaning set forth in Section 3.2(f) hereof.

"**Funds Account**" has the meaning set forth in Section 3.2(f) hereof.

"**Global Warrant Certificate**" means a Warrant Certificate deposited with or on behalf of and registered in the name of the Depositary or its nominee, that bears the Global Warrant Legend and that has the "Schedule of Decreases of Warrants" attached thereto.

"**Global Warrant Legend**" means the legend set forth in Section 2.4(a).

"**Law**" means any federal, state, local, foreign or provincial law, statute, ordinance, rule, regulation, judgment, order, injunction, decree or agency requirement having the force of law or any undertaking to or agreement with any governmental authority, including common law.

"**Liquidity Event**" means any transaction or series of related transactions that results in (a) a merger, consolidation or combination involving the Company, (b) the sale or exchange of all or substantially all of the equity interests of the Company to one or more third parties (whether by merger, sale, recapitalization, consolidation, combination or otherwise) or (c) the sale, directly or indirectly, by the Company of all or substantially all of the assets of the Company and its Subsidiaries, taken as a whole; provided that, in each case, the closing or other consummation of such Liquidity Event occurs on or prior to [•], 2025[5]; provided further, however that notwithstanding the foregoing, no Exempt Transaction shall be a Liquidity Event.

"**Management Incentive Plan**" has the meaning set forth in the Plan.

"**National Securities Exchange**" means The New York Stock Exchange, The Nasdaq Global Select Market or The Nasdaq Global Market.

---

[5] [NTD: To be five years from the issue date.]

"**Person**" means an individual, partnership, firm, corporation, limited liability company, business trust, joint stock company, trust, unincorporated association, joint venture, governmental authority or other entity of whatever nature.

"**Plan**" has the meaning set forth in the Recitals.

"**Plan Effective Date**" means the effective date of the Plan as defined therein.

"**Recipient**" has the meaning set forth in Section 3.2(c) hereof.

"**Record Date**" means (i) with respect to any dividend, distribution, recapitalization, reclassification, split, reverse split, reorganization, consolidation, merger or other transaction or event in which the holders of Common Shares have the right to receive any cash, Securities or other property or in which Common Shares (or another applicable Security) are exchanged for or converted into, any combination of, cash, Securities or other property, the date fixed for determination of holders of Common Shares entitled to receive such cash, Securities or other property or participate in such exchange or conversion (whether such date is fixed by the Board or by statute, contract or otherwise) or (ii) with respect to any redemption or repurchase of Common Shares or Convertible Securities by the Company, the date on which the Company agrees to such redemption or repurchase (if such date precedes the date on which the Company effects such redemption or repurchase).

"**Reference Property**" has the meaning set forth in Section 4.6(a) hereof.

"**Reorganization Event**" has the meaning set forth in Section 4.6(a) hereof.

"**Required Warrantholders**" means Warrantholders holding at least [•]%[6] of the then-outstanding Warrants.

"**Securities**" means (i) any capital stock (whether common or preferred, voting or nonvoting), partnership, membership or limited liability company interest or other equity or voting interest, (ii) any right, option, warrant (including the Warrants) or other security or evidence of indebtedness convertible into, or exercisable or exchangeable for, directly or indirectly, any interest described in clause (i) (each, a "Specified Convertible Security"), (iii) any notes, bonds, debentures, trust receipts and other obligations, instruments or evidences of indebtedness, and (iv) any other "securities," as such term is defined or determined under the Securities Act.

"**Securities Act**" means the Securities Act of 1933, as amended from time to time, and the related rules and regulations promulgated thereunder.

"**Settlement Date**" means, in respect of a Warrant that is exercised hereunder, (a) in all circumstances other than a Cashless Settlement where Fair Market Value has been determined by the Board pursuant to clause (vi) of the definition thereof, the third Business Day immediately following the Exercise Date for such Warrant, and (b) in the event of a Cashless Settlement where Fair Market Value has been determined by the Board pursuant to clause (iv) of the definition

---

[6] [NTD: Threshold for amendments and consents under the Warrant Agreement to be discussed.]

6

thereof, the third Business Day immediately following receipt by the Exercising Owner of notice of such Fair Market Value.

"**Specified Convertible Security**" has the meaning set forth in the definition of Securities.

"**Subsidiary**" means, as to any Person, any corporation, partnership, limited liability company or other organization, whether incorporated or unincorporated, of which at least a majority of the Securities or other interests having by their terms voting power to elect a majority of the board of directors or others performing similar functions with respect to such corporation or other organization is directly or indirectly beneficially owned or controlled by such party or by any one or more of its subsidiaries, or by such party and one or more of its subsidiaries.

"**Trading Day**" means each Monday, Tuesday, Wednesday, Thursday and Friday, other than any day on which Securities are not traded on the applicable securities exchange.

"**Transfer**" means, with respect to any Warrant, to directly or indirectly (whether by act, omission or operation of Law), sell, exchange, transfer, hypothecate, negotiate, gift, convey in trust, pledge, assign, encumber, or otherwise dispose of, or by adjudication of a Person as bankrupt, by assignment for the benefit of creditors, by attachment, levy or other seizure by any creditor (whether or not pursuant to judicial process), or by passage or distribution of Warrants under judicial order or legal process, carry out or permit the transfer or other disposition of, all of such Warrant.

"**Unit of Reference Property**" has the meaning set forth in Section 4.6(a) hereof.

"**VWAP**" means, for any Trading Day, the price for Securities (including Common Shares) determined by the daily volume-weighted average price per unit of such Securities for such Trading Day on the trading market on which such Securities are then listed or quoted, in each case, for the regular trading session (including any extensions thereof, without regard to pre-open or after hours trading outside of such regular trading session) as reported on a National Securities Exchange, or if such Securities are listed or quoted on an Alternative Securities Exchange, as reported by the Alternative Securities Exchange on which such Securities are then listed or quoted, whichever is applicable, as published by Bloomberg at 4:15 p.m., New York City time (or 15 minutes following the end of any extension of the regular trading session), on such Trading Day.

"**Warrant**" or "**Warrants**" means, with respect to any Class, those certain warrants of the Company to purchase the Warrant Shares with respect to such Class and which expire at the Expiration Time and are issued pursuant to this Warrant Agreement with the terms, conditions and rights set forth therein. Each Warrant shall entitle the Warrantholder of the Warrant or the Warrant Certificate evidencing such Warrant upon exercise to purchase one Common Share at the Exercise Price for such Class, subject to adjustment pursuant to Article 4, issued hereunder.

"**Warrant Agent**" has the meaning set forth in the Preamble.

"**Warrant Agreement**" has the meaning set forth in the Preamble.

"**Warrant Certificates**" means, with respect to any Class, those certain warrant certificates evidencing the Warrants of such Class, substantially in the form of Exhibit A attached hereto,

7

except that, in the case of a Definitive Warrant Certificate, such Warrant Certificate shall not bear the Global Warrant Legend and shall not have a "Schedule of Decreases of Warrants" attached thereto.

"**Warrant Register**" has the meaning set forth in Section 2.5(a).

"**Warrant Shares**" means each Common Share issuable upon the exercise of the Warrants.

"**Warrantholder**" means any Person in whose name at the time any Warrant or Warrant Certificate is registered upon the Warrant Register and, when used with respect to any Warrant Certificate, the Person in whose name such Warrant Certificate is registered in the Warrant Register.

<div align="center">

**ARTICLE 2**

**WARRANT CERTIFICATES**

</div>

**Section 2.1     Original Issuance of Warrants**.

(a)     On the Closing Date, one or more Global Warrant Certificates evidencing the Warrants for each Class equal to [•] Class A Warrants, [•] Class B Warrants, and [•] Class C Warrants[7] (each such Warrant to be subject to adjustment from time to time as described herein), in accordance with the terms of this Warrant Agreement and the Plan, shall be executed by the Company and delivered to the Warrant Agent for countersignature, along with an Authentication Order, and the Warrant Agent shall countersign and deliver such Global Warrant Certificates for issuance to the Depositary, or its custodian, for crediting to the accounts of its participants for the benefit of the Warrantholders, as the Beneficial Owners of the Warrants, pursuant to the Applicable Procedures of the Depositary on the Closing Date.  Each Warrant Certificate shall evidence the number of Warrants for the respective Class specified therein, and each Warrant evidenced thereby shall represent the right, subject to the provisions contained herein and therein, to purchase one Common Share, subject to adjustment as provided in Article 4.

(b)     Each Warrant shall be exercisable for one fully paid and nonassessable Common Share (subject to adjustment under Article 4) upon payment of the applicable

---

[7] [NTD: The number of Class A Warrants to be equal to 10% of the aggregate number of Common Shares issued and outstanding on the Plan Effective Date after giving effect to the Rights Offering (as defined in the Plan) (with such percentage calculated after giving effect to the issuance of all Warrant Shares for such Class), subject to dilution by the Management Incentive Plan and the Class B and Class C Warrants. The number of Class B Warrants to be equal to 10% of the aggregate number of Common Shares issued and outstanding on the Plan Effective Date after giving effect to the Rights Offering (with such percentage calculated after giving effect to the issuance of all Warrant Shares for the Class A Warrants and the Class B Warrants), subject to dilution by the Management Incentive Plan and the Class C Warrants. The number of Class C Warrants to be equal to 10% of the aggregate number of Common Shares issued and outstanding on the Plan Effective Date after giving effect to the Rights Offering (with such percentage calculated after giving effect to the issuance of all Warrant Shares for the Class A Warrants, Class B Warrants and Class C Warrants), subject to dilution by the Management Incentive Plan. (See Plan).]

Exercise Price for each such Common Share so receivable upon exercise of such Warrant and compliance with the procedures set forth in this Warrant Agreement.  On the Closing Date, the Warrant Agent shall register all of the Warrants in the Warrant Register. The Warrants shall be dated as of the Closing Date and, subject to the terms hereof, shall be the only Warrants issued or outstanding under this Warrant Agreement as of the Closing Date.

(c)     All Warrants issued under this Warrant Agreement shall in all respects be equally and ratably entitled to their respective benefits under this Warrant Agreement, without preference, priority, or distinction on account of the actual time of the issuance and authentication or (except as to the respective Exercise Price of each Class of Warrants) any other terms thereof.  Each Warrant shall be, and shall remain, subject to the provisions of this Warrant Agreement until such time as such Warrant shall have been duly exercised or shall have expired or been canceled in accordance with the terms hereof.   Each Warrantholder shall be bound by all of the terms and provisions of this Warrant Agreement as fully and effectively as if such Warrantholder had signed the same.

**Section 2.2     Form of Warrants**. The Warrant Certificates evidencing the Warrants for each Class shall be in registered form only and substantially in the form attached hereto as Exhibit A, shall be dated the date on which countersigned by the Warrant Agent, shall have such insertions as are appropriate or required or permitted by this Warrant Agreement and may have such letters, numbers or other marks of identification and such legends and endorsements typed, stamped, printed, lithographed or engraved thereon as the officers of the Company executing the same may approve (execution thereof to be conclusive evidence of such approval) and as are not inconsistent with the provisions of this Warrant Agreement, or as may be required to comply with any Law or with any rule or regulation pursuant thereto or with any rule or regulation of any securities exchange on which the Warrants may be listed, or to conform to usage.

**Section 2.3     Execution and Delivery of Warrant Certificates**.

(a)     Warrant Certificates evidencing the Warrants which may be countersigned and delivered under this Warrant Agreement are limited to Warrant Certificates evidencing the Warrants except for Warrant Certificates countersigned and delivered upon registration of Transfer of, or in exchange for, or in lieu of, one or more previously countersigned Warrant Certificates pursuant to Section 2.4, Section 2.5, Section 2.8, and Section 3.2(b).

(b)     The Warrant Agent is hereby authorized to countersign and deliver Warrant Certificates as required by Section 2.1, Section 2.4, Section 2.5, Section 2.8, and Section 3.2(b).

(c)     The Warrant Certificates shall be executed in the corporate name and on behalf of the Company by the Chief Executive Officer or the Chief Financial Officer of the Company under corporate seal reproduced thereon and attested to by the Secretary or one of the Assistant Secretaries of the Company, either manually or by facsimile signature printed thereon.  The Warrant Certificates shall be manually countersigned by the Warrant Agent and shall not be valid for any purpose unless so countersigned.  In case any officer of the Company whose signature shall have been placed upon any of the Warrant Certificates shall cease to be such officer of the Company before countersignature by the

9

Warrant Agent and issue and delivery thereof, such Warrant Certificates may, nevertheless, be countersigned by the Warrant Agent and issued and delivered with the same force and effect as though such person had not ceased to be such officer of the Company, and any Warrant Certificate may be signed on behalf of the Company by such person as, at the actual date of the execution of such Warrant Certificate, shall be a proper officer of the Company, although at the date of the execution of this Warrant Agreement any such person was not such officer.

**Section 2.4**     **Global Warrant Certificates**.

(a)     Any Global Warrant Certificate shall bear the legend substantially in the form set forth in Exhibit A hereto (the "**Global Warrant Legend**").

(b)     So long as a Global Warrant Certificate is registered in the name of the Depositary or its nominee, members of, or participants in, the Depositary ("**Agent Members**") shall have no rights under this Warrant Agreement with respect to the Warrants evidenced by such Global Warrant Certificate held on their behalf by the Depositary or its custodian, and the Depositary may be treated by the Company, the Warrant Agent and any agent of the Company or the Warrant Agent as the absolute owner of such Warrants, and as the sole Warrantholder of such Warrant Certificate, for all purposes. Accordingly, any such Agent Member's beneficial interest in such Warrants will be shown only on, and the Transfer of such interest shall be effected only through, records maintained by the Depositary or its nominee or its Agent Members, and neither the Company nor the Warrant Agent shall have any responsibility or liability with respect to such records maintained by the Depositary or its nominee or its Agent Members. Notwithstanding the foregoing, nothing herein shall prevent the Company, the Warrant Agent or any agent of the Company or the Warrant Agent from giving effect to any written certification, proxy or other authorization furnished by the Depositary or impair, as between the Depositary and its Agent Members, the operation of customary practices governing the exercise of the rights of a holder of any security.

(c)     Any Beneficial Owner of Warrants evidenced by a Global Warrant Certificate registered in the name of the Depositary or its nominee shall, by acceptance of such beneficial interest, agree that Transfers of beneficial interests in the Warrants evidenced by such Global Warrant Certificate may be effected only through the book-entry system maintained by the Depositary as the Warrantholder of such Global Warrant Certificate (or its agent), and that ownership of a beneficial interest in Warrants evidenced thereby shall be reflected solely in such book-entry form.

(d)     Transfers of a Global Warrant Certificate registered in the name of the Depositary or its nominee shall be limited to Transfers in whole, and not in part, to the Depositary, its successors, and their respective nominees except as set forth in Section 2.4(e). Interests of Beneficial Owners in a Global Warrant Certificate registered in the name of the Depositary or its nominee shall be Transferred in accordance with the Applicable Procedures of the Depositary.

(e)     A Global Warrant Certificate registered in the name of the Depositary or its nominee shall be exchanged for Definitive Warrant Certificates only if the Depositary (i) has notified the Company that it is unwilling or unable to continue as or ceases to be a clearing agency registered under Section 17A of the Exchange Act and (ii) a successor to the Depositary registered as a clearing agency under Section 17A of the Exchange Act is not able to be appointed by the Company within 90 days or the Depositary is at any time unwilling or unable to continue as Depositary and a successor to the Depositary is not able to be appointed by the Company within 90 days. In any such event, a Global Warrant Certificate registered in the name of the Depositary or its nominee shall be surrendered to the Warrant Agent for cancellation in accordance with Section 3.12, and the Company shall execute, and the Warrant Agent shall countersign and deliver, to each Beneficial Owner identified by the Depositary, in exchange for such Beneficial Owner's beneficial interest in such Global Warrant Certificate, Definitive Warrant Certificates evidencing, in the aggregate, the number of Warrants theretofore represented by such Global Warrant Certificate with respect to such Beneficial Owner's respective beneficial interest. Any Definitive Warrant Certificate delivered in exchange for an interest in a Global Warrant Certificate pursuant to this Section 2.4(e) shall not bear the Global Warrant Legend. Interests in any Global Warrant Certificate may not be exchanged for Definitive Warrant Certificates other than as provided in this Section 2.4(e).

(f)     The Warrantholder of a Global Warrant Certificate registered in the name of the Depositary or its nominee may grant proxies and otherwise authorize any Person, including Agent Members and Persons that may hold interests through Agent Members, to take any action which a Warrantholder of a Warrant Certificate is entitled to take under this Warrant Agreement or such Global Warrant Certificate.

(g)     Each Global Warrant Certificate will evidence such of the outstanding Warrants as will be specified therein and each shall provide that it evidences the aggregate number of outstanding Warrants from time to time endorsed thereon and that the aggregate number of outstanding Warrants evidenced thereby may from time to time be reduced, to reflect exercises or expirations.  Any endorsement of a Global Warrant Certificate to reflect the amount of any decrease in the aggregate number of outstanding Warrants evidenced thereby will be made by the Warrant Agent (i) in the case of an exercise, in accordance with the Applicable Procedures as required by Section 3.2(b) or (ii) in the case of an expiration, in accordance with Section 2.6.

(h)     The Company initially appoints DTC to act as Depositary with respect to the Global Warrant Certificates.

(i)     Every Warrant Certificate authenticated and delivered in exchange for, or in lieu of, a Global Warrant Certificate or any portion thereof, pursuant to this Section 2.4, Section 2.5(a), or Section 2.8, shall be authenticated and delivered in the form of, and shall be, a Global Warrant Certificate, and a Global Warrant Certificate may not be exchanged for a Definitive Warrant Certificate, in each case, other than as provided in Section 2.4(e).  Whenever any provision herein refers to issuance by the Company and countersignature and delivery by the Warrant Agent of a new Warrant Certificate in exchange for the portion of a surrendered Warrant Certificate that has not been exercised, in lieu of the surrender of any Global Warrant Certificate and the issuance, countersignature and delivery of a new Global Warrant Certificate in exchange therefor, the Warrant Agent may endorse such Global Warrant Certificate to reflect a reduction in

11

the number of Warrants evidenced thereby in the amount of Warrants so evidenced that have been so exercised.

(j)        Beneficial interests in any Global Warrant Certificate may be Transferred to Persons who take delivery thereof in the form of a beneficial interest in the same Global Warrant Certificate in accordance with the Applicable Procedures.

(k)        At such time as all Warrants evidenced by a particular Global Warrant Certificate have been exercised or expired in whole and not in part, such Global Warrant Certificate shall, if not in custody of the Warrant Agent, be surrendered to or retained by the Warrant Agent for cancellation in accordance with Section 3.12.

**Section 2.5**      **Registration, Transfer, Exchange and Substitution**.

(a)        The Warrant Agent will maintain an office (the "**Corporate Agency Office**") in the United States of America, where Warrant Certificates may be surrendered for registration of Transfer or exchange and where Warrant Certificates may be surrendered for exercise of Warrants evidenced thereby, which office is [•][8] on the Closing Date.  The Warrant Agent will give prompt written notice to all Warrantholders of any change in the location of such office.

(b)        The Warrant Certificates evidencing the Warrants shall be issued in registered form only.  The Company shall cause to be kept at the office of the Warrant Agent designated for such purpose a warrant register (the "**Warrant Register**") in which, subject to such reasonable regulations as the Warrant Agent may prescribe and such regulations as may be prescribed by Law, the Company shall provide for the registration of Warrant Certificates and of Transfers or exchanges of Warrant Certificates as herein provided.

(c)        Upon surrender for registration of Transfer of any Warrant Certificate at the Corporate Agency Office, the Company shall execute, and the Warrant Agent shall countersign and deliver, in the name of the designated Transferee or Transferees, one or more new Warrant Certificates evidencing a like aggregate number of Warrants and of the same Class.

(d)        At the option of the Warrantholder, Warrant Certificates may be exchanged at the office of the Warrant Agent upon payment of the charges hereinafter provided for other Warrant Certificates evidencing a like aggregate number of Warrants.  Whenever any Warrant Certificates are so surrendered for exchange, the Company shall execute, and the Warrant Agent shall countersign and deliver, the Warrant Certificates of the same tenor and evidencing the same number of Warrants and of the same Class as evidenced by the Warrant Certificates surrendered by the Warrantholder making the exchange.

(e)        All Warrant Certificates issued upon any registration of Transfer or exchange of, or in lieu of, Warrant Certificates shall be the valid obligations of the

---

[8] [NTD: Warrant Agent to provide.]

12

Company, evidencing the same obligations, and entitled to the same benefits under this Warrant Agreement, as the Warrant Certificates surrendered for such registration of Transfer or exchange or substitution.

(f)     Every Warrant Certificate surrendered for registration of Transfer or exchange shall (if so required by the Company or the Warrant Agent) be duly endorsed, or be accompanied by a written instrument of Transfer in form satisfactory to the Company and the Warrant Agent, duly executed by the Warrantholder thereof or his attorney duly authorized in writing.

(g)     No service charge shall be made for any registration of Transfer or exchange of Warrant Certificates; provided, however, to the extent provided in the proviso to Section 3.11, the Company may require payment of a sum sufficient to cover any tax or other governmental charge that may be imposed in connection with any registration of Transfer or exchange of Warrant Certificates.

(h)     The Warrant Agent shall, upon request of the Company from time to time, deliver to the Company such reports of registered ownership of the Warrants and such records of transactions with respect to the Warrants and the Common Shares as the Company may request.  The Warrant Agent shall also make available to the Company for inspection by the Company's agents or employees, from time to time as the Company may request, such original books of accounts and records maintained by the Warrant Agent in connection with the issuance and exercise of Warrants hereunder, such inspections to occur at the Corporate Agency Office during normal business hours.

(i)     The Warrant Agent shall keep copies of this Warrant Agreement and any notices given to Warrantholders hereunder available for inspection by the Warrantholders during normal business hours at the Corporate Agency Office.  The Company shall supply the Warrant Agent from time to time with such numbers of copies of this Warrant Agreement as the Warrant Agency may request.

(j)     Transfers of the Warrant Certificates evidencing Warrants shall be subject only to the terms of this Warrant Agreement and applicable securities Laws.  The Warrant Agent shall register the Transfer, from time to time, of any outstanding Warrant Certificates evidencing Warrants upon the Warrant Register, upon delivery of a duly executed assignment, in the form attached hereto as Exhibit A, and accompanied by appropriate instructions for Transfer.  No such Transfer shall be effected until, and the Transferee shall succeed to the rights of the holder thereof only upon, final acceptance and registration of the Transfer in the Warrant Register by the Warrant Agent.  Prior to the registration of any Transfer of a Warrant Certificate evidencing a Warrant as provided herein, the Company, the Warrant Agent, and any agent of the Company or the Warrant Agent may treat the Person in whose name such Warrant Certificate is registered as the owner thereof and of the Warrants evidenced thereby for all purposes, notwithstanding any notice to the contrary.  Subject to Section 3.11, no service charge, tax or governmental payment shall be required of any Transferor or Transferee in connection with any such Transfer or registration of Transfer.  A party requesting Transfer of a Warrant Certificate evidencing a

13

Warrant must provide reasonable and customary evidence of authority if requested by the Warrant Agent.

**Section 2.6** **Cancellation of the Warrants**.  Any Warrants outstanding as of the Expiration Time shall be automatically cancelled without any further action on the part of the Warrant Agent or any other Person.

**Section 2.7** **CUSIP Numbers**.  In issuing the Warrants, the Company will use a separate "CUSIP" number for each Class.  The Warrant Agent will use CUSIP numbers in notices to Warrantholders.  The Company will promptly notify the Warrant Agent in writing of any change in the CUSIP numbers.

**Section 2.8** **Loss or Mutilation.**

(a)     If (i) any mutilated Warrant Certificate is surrendered to the Warrant Agent or (ii) both (A) there shall be delivered to the Company and the Warrant Agent (x) a claim by a Warrantholder as to the destruction, loss or wrongful taking of any Warrant Certificate of such Warrantholder and a request thereby for a new replacement Warrant Certificate, and (y) such indemnity bond as may be required by them to save each of them and any agent of either of them harmless and (B) such other reasonable requirements as may be imposed by the Company as permitted by Section 8-405 of the Uniform Commercial Code have been satisfied, then, in the absence of notice to the Company or the Warrant Agent that such Warrant Certificate has been acquired by a "protected purchaser" within the meaning of Section 8-405 of the Uniform Commercial Code, the Company shall execute and upon its written request the Warrant Agent shall countersign and deliver to the registered Warrantholder of the lost, wrongfully taken, destroyed or mutilated Warrant Certificate, in exchange therefore or in lieu thereof, a new Warrant Certificate of the same tenor and for a like aggregate number of Warrants and of the same Class.

(b)     Upon the issuance of any new Warrant Certificate under this Section 2.8, the Company may require the payment of a sum sufficient to cover any tax or other governmental charge that may be imposed in relation thereto and other expenses (including the fees and expenses of the Warrant Agent and of counsel to the Company) in connection therewith.

(c)     Every new Warrant Certificate executed and delivered pursuant to this Section 2.8 in lieu of any lost, wrongfully taken or destroyed Warrant Certificate shall constitute an additional contractual obligation of the Company, whether or not the allegedly lost, wrongfully taken or destroyed Warrant Certificate shall be at any time enforceable by anyone, and shall be entitled to the benefits of this Warrant Agreement equally and proportionately with any and all other Warrant Certificates duly executed and delivered hereunder.

(d)     The provisions of this Section 2.8 are exclusive and shall preclude (to the extent lawful) all other rights or remedies with respect to the replacement of mutilated, lost, wrongfully taken, or destroyed Warrant Certificates.

14

# ARTICLE 3

## EXERCISE AND SETTLEMENT OF WARRANTS

**Section 3.1**    **Right to Acquire Common Shares Upon Exercise**.    Each Warrant Certificate shall, when countersigned by the Warrant Agent, entitle the Warrantholder thereof, subject to the provisions thereof and of this Warrant Agreement, to acquire from the Company, for each Warrant evidenced thereby one Common Share at the Exercise Price, subject to adjustment as provided in this Warrant Agreement.  The Exercise Price, and the number of Common Shares obtainable upon exercise of each Warrant, shall be adjusted from time to time as required by Article 4.

**Section 3.2**    **Exercise Procedures for Warrants**.

(a)    In order to exercise all or any of the Warrants represented by a Warrant Certificate, the Warrantholder thereof must:

(i)    (x) in the case of a Global Warrant Certificate, provide to the Warrant Agent at the Corporate Agency Office a duly completed and executed Exercise Notice as to the number of Warrants being exercised and, if applicable, whether Cashless Settlement is being elected with respect thereto, and deliver such Warrants by book-entry transfer through the facilities of the Depositary, to the Warrant Agent in accordance with the Applicable Procedures and otherwise comply with the Applicable Procedures in respect of the exercise of such Warrants or (y) in the case of a Definitive Warrant Certificate, at the Corporate Agency Office (A) surrender to the Warrant Agent the Warrant Certificate evidencing such Warrants and (B) deliver to the Warrant Agent a duly completed and executed Exercise Notice as to the Warrantholder's election to exercise the number of the Warrants specified therein and, if applicable, whether Cashless Settlement is being elected with respect thereto, duly executed by such Warrantholder; and

(ii)    pay to the Warrant Agent an amount equal to (x) those applicable taxes and charges required to be paid by the Warrantholder, if any, pursuant to Section 3.11 (with all other taxes and charges being the responsibility of the Company pursuant to the first clause of Section 3.11) prior to, or concurrently with, exercise of such Warrants and (y) except in the case of a Cashless Settlement, the aggregate of the Exercise Price in respect of each Common Share into which such Warrants are exercisable, in case of (x) and (y), by wire transfer in immediately available funds, to the account ([•]) of the Company at [•][9] or such other account of the Company at such banking institution as the Company shall have given notice to the Warrant Agent and such Warrantholder in accordance with Section 6.14.

(b)    If fewer than all the Warrants represented by a Warrant Certificate are exercised, (i) in the case of exercise of Warrants evidenced by a Global Warrant Certificate,

---

[9] [NTD: Company to provide.]

the Warrant Agent shall endorse the "Schedule of Decreases of Warrants" attached to such Global Warrant Certificate to reflect the Warrants being exercised and (ii) in the case of exercise of Warrants evidenced by a Definitive Warrant Certificate, such Definitive Warrant Certificate shall be surrendered and a new Definitive Warrant Certificate of the same tenor and for the number of Warrants which were not exercised shall be executed by the Company. The Warrant Agent shall countersign the new Definitive Warrant Certificate, registered in such name or names, subject to the provisions of Section 2.5 regarding registration of Transfer and Section 3.11 regarding payment of governmental charges in respect thereof, as may be directed in writing by the Warrantholder, and shall deliver the new Definitive Warrant Certificate to the Person or Persons in whose name such new Warrant Certificate is so registered.  The Company, whenever required by the Warrant Agent, will supply the Warrant Agent with Definitive Warrant Certificates duly executed on behalf of the Company for such purpose.

(c)     Upon due exercise of Warrants evidenced by any Warrant Certificate in conformity with the foregoing provisions of Section 3.2(a), the Warrant Agent shall, when actions specified in Section 3.2(a)(i) have been effected and any payment specified in Section 3.2(a)(ii) is received, deliver to the Company the Exercise Notice received pursuant to Section 3.2(a)(i), deliver or deposit all funds received as instructed in writing by the Company and advise the Company by telephone at the end of such day of the amount of funds so deposited to its account. The Company shall thereupon, as promptly as practicable, and in any event within five Business Days after the Exercise Date referred to below, (i) determine the number of Common Shares issuable pursuant to exercise of such Warrants pursuant to Section 3.3 or, if Cashless Settlement applies, Section 3.4 and (ii) (x) in the case of exercise of Warrants evidenced by a Global Warrant Certificate, deliver or cause to be delivered to the Recipient (as defined below) in accordance with the Applicable Procedures Common Shares in book-entry form to be so held through the facilities of DTC in an amount equal to, or, if the Common Shares may not then be held in book-entry form through the facilities of DTC, duly executed certificates representing, or (y) in the case of exercise of Warrants evidenced by Definitive Warrant Certificates, deliver or cause to be delivered to the Recipient (as defined below) Common Shares in book-entry form on the Common Share registrar maintained by the Warrant Agent for such purpose, or, at the election of the Warrantholder, duly executed certificates representing, in case of (x) and (y), the aggregate number of Common Shares issuable upon such exercise (based upon the aggregate number of Warrants so exercised), as so determined, together with an amount in cash in lieu of any fractional share(s) pursuant to Section 3.6.  The Common Shares in book-entry form or certificate or certificates representing Common Shares so delivered shall be, to the extent possible, in such denomination or denominations as such Warrantholder shall request in the applicable notice of exercise and shall be registered or otherwise placed in the name of, and delivered to, the Warrantholder or, subject to Section 3.11, such other Person as shall be designated by the Warrantholder in such notice (the Warrantholder or such other Person being referred to herein as the "**Recipient**").

(d)     The date on which all of the requirements for exercise set forth in this Section 3.2 in respect of a Warrant have been satisfied is the "**Exercise Date**" with respect to such Warrant (subject to Section 3.2(h)).

16

(e)     Subject to Section 3.2(g) and Section 3.2(h), any exercise of a Warrant pursuant to the terms of this Warrant Agreement shall be irrevocable and enforceable in accordance with its terms.

(f)     All funds received by the Warrant Agent under this Warrant Agreement that are to be distributed or applied by the Warrant Agent in the performance of services in accordance with this Warrant Agreement (the "**Funds**") shall be held by the Warrant Agent as agent for the Company and deposited in one or more bank accounts to be maintained by the Warrant Agent in its name as agent for the Company (the "**Funds Account**").  Until paid pursuant to the terms of this Warrant Agreement, the Warrant Agent will hold the Funds through the Funds Account in deposit accounts of commercial banks with Tier 1 capital exceeding $1 billion or with an average rating above investment grade by S&P (LT Local Issuer Credit Rating), Moody's (Long Term Rating) and Fitch Ratings, Inc. (LT Issuer Default Rating), each as reported by Bloomberg Finance L.P. The Warrant Agent shall have no responsibility or liability for any diminution of the Funds that may result from any deposit made by the Warrant Agent in accordance with this paragraph, including any losses resulting from a default by any bank, financial institution or other third party. The Warrant Agent may from time to time receive interest, dividends or other earnings in connection with such deposits.

(g)     Prior to the delivery of any Common Shares upon exercise of a Warrant, the Company shall be obligated to comply with all applicable Laws which require action to be taken by the Company in connection with such delivery. The Company shall assist and cooperate with any Exercising Owner that is required to make any governmental filings or obtain any governmental approvals prior to or in connection with receipt of Common Shares upon any exercise of a Warrant (including, without limitation, making any filings required to be made by the Company), and any exercise of a Warrant by a Warrantholder may be made contingent by it upon the making of any such filing and the receipt of any such approval.

(h)     Notwithstanding any other provision of this Warrant Agreement, if the exercise of any Warrant is to be made in connection with a Liquidity Event, such exercise may, at the election of the Exercising Owner, be conditioned upon consummation of such transaction or event, in which case such exercise shall not be deemed effective until the consummation of such transaction or event.

(i)     The Warrant Agent shall forward funds deposited in the Funds Account in a given week by the fifth Business Day of the following week by wire transfer to an account designated by the Company.

(j)     In the case of Cash Settlement, payment of the applicable aggregate Exercise Price by or on behalf of an Exercising Owner upon exercise of Warrants shall be by federal wire or other immediately available funds payable to the account maintained by the Warrant Agent in its name as agent for the Company.  The Warrant Agent shall provide an exercising Warrantholder, upon request, with the appropriate payment instructions.

Section 3.3    **Shares Issuable**.   The number of Common Shares "obtainable upon exercise" of Warrants at any time shall be the number of Common Shares into which such Warrants are then exercisable.   The number of Common Shares "into which each Warrant is exercisable" shall be one share, subject to adjustment as provided in Article 4.

Section 3.4    **Settlement of Warrants**.

(a)    Warrants may be exercised using Cash Settlement or Cashless Settlement in accordance with this Article 3 at any time prior to the Expiration Time, either in full or from time to time in part.

(b)    Cash Settlement shall apply to each Warrant unless the Exercising Owner elects for Cashless Settlement to apply upon exercise of such Warrant.   Such election shall be made in the Exercise Notice for such Warrant.

(c)    If Cash Settlement applies to the exercise of a Warrant, upon the proper and valid exercise thereof by an Exercising Owner, the Company shall cause to be delivered to the Exercising Owner, the Cash Settlement Share Amount on the Settlement Date.

(d)    If Cashless Settlement applies to the exercise of a Warrant:

(i)    The Warrantholder must (A) expressly state in its Exercise Notice its desire to effect a Cashless Settlement and (B) must provide the Exercise Notice to the Warrant Agent at the Corporate Agency Office.

(ii)    Upon the proper and valid exercise thereof by an Exercising Owner, the Company shall cause to be delivered to the Exercising Owner, the Cashless Settlement Share Amount on the Settlement Date, together with cash in lieu of any fractional Common Share, as provided in Section 3.6.

Section 3.5    **Delivery of Common Shares**.

(a)    In connection with the exercise of Warrants, the Warrant Agent shall:

(i)    examine all Exercise Notices and all other documents delivered to it to ascertain whether, on their face, such Exercise Notices and any such other documents have been executed and completed in accordance with their terms;

(ii)    where an Exercise Notice or other document appears on its face to have been improperly completed or executed or some other irregularity in connection with the exercise of the Warrant exists, endeavor to inform the appropriate parties (including the Person submitting such instrument) of the need for fulfillment of all requirements, specifying those requirements which appear to be unfulfilled;

(iii)    inform the Company of and cooperate with and assist the Company in resolving any reconciliation problems between the Exercise Notices received and delivery of Warrants to the Warrant Agent's account;

18

(iv)    advise the Company with respect to an exercise, as promptly as practicable following the satisfaction of each of the applicable procedures for exercise set forth in Section 3.2(a) of (v) the receipt of such Exercise Notice and the number of Warrants exercised in accordance with the terms and conditions of this Warrant Agreement, (w)  the number of Common Shares to be delivered by the Company, (x) the instructions with respect to issuance of the Common Shares, (y) the number of Persons who will become holders of record of the Company (who were not previously holders of record) as a result of receiving Common Shares upon exercise of the Warrants and (z) such other information as the Company shall reasonably require;

(v)    promptly deposit in the Funds Account all Funds received in payment of the applicable Exercise Price in connection with any Cash Settlement of Warrants;

(vi)    provide to the Company, upon the Company's request, the number of Warrants previously exercised, the number of Common Shares issued in connection with such exercises and the number of remaining outstanding Warrants; and

(vii)    provide to the Company, upon the Company's request, any Exercise Notices delivered pursuant to Section 3.2(a) and any documents delivered pursuant to Section 3.5(b)(i)(B).

(b)    With respect to each properly exercised Warrant evidenced by any Warrant Certificate in accordance with this Warrant Agreement, (i) (x) in the case of exercise of Warrants evidenced by a Global Warrant Certificate, the Company shall deliver or cause to be delivered to the Recipient in accordance with the Applicable Procedures Common Shares in book-entry form to be so held through the facilities of DTC in an amount equal to, or, if the Common Shares may not then be held in book-entry form through the facilities of DTC, duly executed certificates representing, or (y) in the case of exercise of Warrants evidenced by Definitive Warrant Certificates, deliver or cause to be delivered to the Recipient Common Shares in book-entry form on the Common Share registrar maintained by the Warrant Agent for such purpose, or, at the election of the Warrantholder, duly executed certificates representing, in case of (x) or (y), the aggregate number of Common Shares issuable upon such exercise (based upon the aggregate number of Warrants so exercised) (A) unless clause (B) is applicable, for the benefit and in the name of the Warrantholder or (B) for the benefit and in the name of such Person (other than the Warrantholder) designated by the Warrantholder submitting the applicable Exercise Notice; and (ii) the Warrant Agent shall deliver such Common Shares to such Person pursuant to clause (i)(A) or (i)(B), as applicable.  The Person on whose behalf and in whose name any Common Shares are registered shall for all purposes be deemed to have become the holder of record of such Common Shares as of the Close of Business on the applicable Exercise Date.  The Company covenants that all Common Shares which may be issued upon exercise of Warrants will be, upon payment of the Exercise Price and issuance thereof, fully paid and nonassessable, free of preemptive rights and (except as specified in

19

the proviso to <u>Section 3.11</u>) free from all taxes, liens, charges and security interests with respect to the issuance thereof.

(c)      Promptly after the Warrant Agent has taken the action required by this <u>Section 3.5</u> (or at such later time as may be mutually agreeable to the Company and the Warrant Agent), the Warrant Agent shall account to the Company with respect to the consummation of any exercise of any Warrants.

**Section 3.6      <u>No Fractional Common Shares to Be Issued</u>**.

(a)      Notwithstanding anything to the contrary in this Warrant Agreement, the Company shall not be required to issue any fraction of a Common Share upon exercise of any Warrants.

(b)      If any fraction of a Common Share would, except for the provisions of this <u>Section 3.6</u>, be issuable on the exercise of any Warrants, the Company shall make a cash payment in lieu of issuing such fractional Common Share equal to the Fair Market Value of one Common Share, as determined on the date the Warrant is presented for exercise, multiplied by such fraction, rounded to the nearest whole cent.  All Warrants exercised by a Warrantholder on the same Exercise Date shall be aggregated for purposes of determining the number of Common Shares to be delivered pursuant to <u>Section 3.5(b)</u>.

(c)      Each Warrantholder, by its acceptance of an interest in a Warrant, expressly waives its right to any fraction of a Common Share upon its exercise of such Warrant.

**Section 3.7      <u>Acquisition of Warrants by Company</u>**.  The Company shall have the right, except as limited by Law, to purchase or otherwise to acquire one or more Warrants at such times, in such manner and for such consideration as agreed by the Company and the applicable Warrantholder.

**Section 3.8      <u>Validity of Exercise</u>**.  All questions as to the validity, form and sufficiency (including time of receipt) of a Warrant exercise shall be determined by the Company in good faith in accordance with the terms of this Warrant Agreement and the Warrants, which determination, absent manifest error, shall be final and binding with respect to the Warrant Agent.  The Warrant Agent shall incur no liability for or in respect of and, except to the extent such liability arises from the Warrant Agent's gross negligence, willful misconduct, bad faith or material breach of this Warrant Agreement (as determined by a court of competent jurisdiction in a final non-appealable judgment) and shall be indemnified and held harmless by the Company for acting or refraining from acting upon, or as a result of, such determination by the Company.  The Company reserves the absolute right to waive any of the conditions to the exercise of Warrants or defects in Exercise Notices with regard to any particular exercise of Warrants.

**Section 3.9      <u>Certain Calculations</u>**.

(a)      The Warrant Agent shall be responsible for performing all calculations, except for the case of Cashless Settlements, required in connection with the exercise and settlement of the Warrants as described in this <u>Article 3</u>.  In connection therewith, the Warrant Agent shall provide prompt written notice to the Company, in accordance with

Section 3.5(a)(iv), of the number of Common Shares deliverable upon exercise and settlement of Warrants.  The Company shall be responsible for all calculations and determinations required in connection with any Cashless Settlements and shall provide written notification to the Warrant Agent of the Cashless Settlement Share Amount to be issued on the Settlement Date for any Cashless Settlement.  The Warrant Agent shall not be responsible for performing the calculations set forth in Article 4.

(b)     The Warrant Agent shall not be accountable with respect to the validity or value of any Common Shares that may at any time be issued or delivered upon the exercise of any Warrant, and it makes no representation with respect thereto.  The Warrant Agent shall not be responsible, to the extent not arising from the Warrant Agent's gross negligence, willful misconduct or bad faith (as determined by a court of competent jurisdiction in a final non-appealable judgment), for any failure of the Company to issue, transfer or deliver any Common Shares, or to comply materially with any of the covenants of the Company contained in this Article 3 of this Warrant Agreement.

**Section 3.10   Reservation and Listing of Shares**.  The Company will at all times reserve and keep available, out of its authorized but unissued Common Shares, solely for the purpose of providing for the exercise of the Warrants, the aggregate number of Common Shares then issuable upon exercise of the Warrants at any time and shall take all action required to increase the authorized number of Common Shares if at any time there shall be insufficient authorized but unissued Common Shares to permit such reservation or to permit the exercise of a Warrant (an "**Authorized Share Failure**"). Without limiting the generality of the foregoing sentence, as soon as practicable after the date of the occurrence of an Authorized Share Failure, but in no event later than 180 days after the occurrence of such Authorized Share Failure, the Company shall hold a meeting of its stockholders for the approval of an increase in the number of authorized Common Shares. In connection with such meeting, the Company shall use its best efforts to solicit its stockholders' approval of such increase in authorized Common Shares and to cause its Board to recommend to the stockholders that they approve such proposal. The Company shall instruct the transfer agent to deliver to the Warrant Agent, upon written request from the Warrant Agent, stock certificates (or beneficial interests therein) required to honor outstanding Warrants upon exercise thereof in accordance with the terms of this Warrant Agreement.  The Company will (A) procure, at its sole expense, the listing of the Common Shares issuable upon exercise of the Warrants at any time, subject to issuance or notice of issuance, on all National Securities Exchanges and Alternative Securities Exchanges on which the Common Shares are then listed or traded and (B) maintain such listings of such Common Shares at all times after issuance.  The Company shall take all action reasonably necessary to ensure that the Common Shares will be issued without violation of any applicable Law or regulation or of any requirement of any securities exchange on which the Common Shares are listed or traded.

**Section 3.11   Charges, Taxes and Expenses**.  Issuance of the Warrant Certificates evidencing Warrants and issuance of Common Shares upon the exercise of the Warrants shall be made without charge for any documentary, stamp or similar issue or transfer tax or other incidental expense in respect of the issuance thereof, all of which taxes and expenses shall be paid by the Company; provided, however, that the Company shall not be required to pay any tax that may be payable in respect of any Transfer involved in the issuance and delivery of Warrant Certificates evidencing such Warrants or Common Shares in book-entry form or any certificates for Common

21

Shares or payment of cash or other property in a name or to any Person other than the Warrantholder of the Warrant Certificate surrendered upon exercise or Transfer, and the Company shall not be required to issue or deliver Warrant Certificates or Common Shares in book-entry form or any certificates for Common Shares or payment of cash or other property, as applicable, unless and until the Persons requesting the issuance thereof shall have paid to the Company the amount of such tax or shall have reasonably demonstrated that such tax has been paid.

Section 3.12   **Cancellation of Warrant Certificates**. Any Definitive Warrant Certificate surrendered for exercise shall, if surrendered to the Company, be delivered to the Warrant Agent. All Warrant Certificates surrendered or delivered to or received by the Warrant Agent for cancellation pursuant to this Section 3.12 or Section 2.4(e) or Section 2.4(k) shall be promptly cancelled by the Warrant Agent and shall not be reissued by the Company.  The Warrant Agent shall destroy any such cancelled Warrant Certificates and deliver its certificate of destruction to the Company, unless the Company shall otherwise direct.

## ARTICLE 4

## ADJUSTMENTS

Section 4.1   **Adjustments and Other Rights**.  The Exercise Price and the number of Common Shares into which each Warrant is to be convertible pursuant to Article 3 of this Warrant Agreement shall be subject to adjustment from time to time in accordance with this Article 4; provided that (i) no single event shall be subject to adjustment under more than one subsection of this Article 4 so as to result in duplication and (ii) if any single event would otherwise require adjustment of the Exercise Price pursuant to more than one such subsection, the adjustment that provides the highest value relative to the rights and interests of each Warrantholder shall be made; provided, further that, notwithstanding any provision of this Warrant Agreement to the contrary, any adjustment shall be made to the extent (and only to the extent) that such adjustment would not cause or result in a Warrantholder and its Affiliates, collectively, being in violation of any applicable Law, regulation or rule of any governmental authority or self-regulatory organization. Any adjustment (or portion thereof) prohibited pursuant to the immediately foregoing proviso shall be postponed and implemented on the first date on which such implementation would not result in the condition described in such proviso.

Section 4.2   **Dividends, Distributions, Stock Splits, Subdivisions, Reclassifications or Combinations**.  If the Company shall (i) declare a dividend or make a distribution on its Common Shares in Common Shares, (ii) split, subdivide, recapitalize, restructure or reclassify the outstanding Common Shares into a greater number of Common Shares or effect a similar transaction or (iii) combine, recapitalize, restructure or reclassify the outstanding Common Shares into a smaller number of Common Shares or effect a similar transaction, in each case other than upon a transaction to which Section 4.5 or Section 4.6 applies, the number of Common Shares issuable upon exercise of a Warrant at the time of the Record Date for such dividend or distribution or the effective date of such split, subdivision, combination, recapitalization, restructuring, reclassification or similar transaction shall be proportionately adjusted so that the Warrantholder, after such date, shall be entitled to purchase the number of Common Shares which such Warrantholder would have owned or been entitled to receive on such date had such Warrant been exercised immediately prior to such date. In such event, the Exercise Price in effect at the time of

22

the Record Date for such dividend or distribution or the effective date of such split, subdivision, combination, recapitalization, restructuring, reclassification or similar transaction shall be adjusted to the number obtained by dividing (x) the product of (i) the number of Common Shares issuable upon the exercise of a Warrant before such adjustment and (ii) the Exercise Price in effect immediately prior to the Record Date or effective date, as the case may be, for such dividend, distribution, split, subdivision, combination, recapitalization, restructuring, reclassification or similar transaction giving rise to this adjustment by (y) the new number of Common Shares issuable upon exercise of a Warrant determined pursuant to the immediately preceding sentence.

Section 4.3    **Other Distributions**.  In case the Company shall fix a Record Date for the making of a distribution to all holders of its Common Shares of (a) shares of any class other than Common Shares, (b) evidence of indebtedness of the Company or any Subsidiary, (c) other Securities, assets or cash (excluding dividends or distributions referred to in Section 4.2) or (d) rights or warrants (other than in connection with the adoption of a stockholder rights plan), in each such case, the Exercise Price in effect prior thereto shall be reduced immediately thereafter to the price obtained by multiplying the Exercise Price in effect immediately prior thereto by the fraction resulting from dividing (x) an amount equal to the difference resulting from (i) the number of Common Shares outstanding on such Record Date multiplied by the Fair Market Value of the Common Shares on the trading date immediately prior to such Record Date less (ii) the Fair Market Value of said shares, evidences of indebtedness, assets, cash, rights or warrants to be so distributed in the aggregate to all Common Shares outstanding on such Record Date by (y) the number of Common Shares outstanding on such Record Date multiplied by the Fair Market Value of the Common Shares on the trading date immediately prior to such Record Date.  Such adjustment shall be made successively whenever such a Record Date is fixed. In such event, the number of Common Shares issuable upon the exercise of a Warrant shall be increased to the number obtained by dividing (x) the product of (i) the number of Common Shares issuable upon the exercise of a Warrant before such adjustment and (ii) the Exercise Price in effect immediately prior to the Record Date for the distribution giving rise to this adjustment by (y) the new Exercise Price determined in accordance with the second preceding sentence. In the event that such distribution is not so made, the Exercise Price and the number of Common Shares issuable upon exercise of a Warrant then in effect shall be readjusted, effective as of the date when the Board determines not to distribute such shares, evidences of indebtedness, assets, cash, rights or warrants, as the case may be, to the Exercise Price that would then be in effect and the number of Common Shares that would then be issuable upon exercise of a Warrant if such Record Date had not been fixed.

Section 4.4    **Dissolution, Total Liquidation or Winding Up**.  If at any time there is a voluntary or involuntary dissolution, total liquidation or winding-up of the Company, then the Company shall provide each Warrantholder with written notice of the date on which such dissolution, liquidation or winding-up shall take place (and, in any event, not less than thirty (30) days before any date set for definitive action).  Such notice shall also specify the date as of which the record holders of Common Shares shall be entitled to exchange their Common Shares for Securities, money or other property deliverable upon such dissolution, liquidation or winding-up, as the case may be.  On such date, each Warrantholder shall be entitled to receive, upon surrender of its Warrant for each Common Share then receivable upon exercise of such Warrant, the cash, Securities or other property, less the Exercise Price for such Warrant then in effect, that such Warrantholder would have been entitled to receive in respect of such Common Share had such Warrant been exercised immediately prior to such dissolution, liquidation or winding-up.

23

Upon receipt of such cash, Securities or other property, any and all rights of such Warrantholder to exercise such Warrant shall terminate in their entirety.  If the cash, Securities or other property distributable in respect of such Common Share in the dissolution, liquidation or winding-up has a Fair Market Value which is less than the Exercise Price for such Warrant then in effect, no such cash, Securities or other property shall be delivered to such Warrantholder in respect of such Warrants and such Warrant shall terminate and be of no further force or effect upon the dissolution, liquidation or winding-up.

**Section 4.5     Successor upon Consolidation, Merger and Sale of Assets**.

(a)     Other than with respect to a Liquidity Event, the Company may only consolidate or merge with any other Person (a "**Fundamental Equity Change**"), so long as the Company is the surviving Person, or, in the event that the Company is not the surviving Person:

(i)     the successor to the Company assumes all of the Company's obligations under this Warrant Agreement and the Warrants in form and substance reasonably satisfactory to the Required Warrantholders; and

(ii)     the successor to the Company provides written notice of such assumption to the Warrant Agent.

(b)     In the case of any Fundamental Equity Change other than a Liquidity Event, the successor entity shall succeed to and be substituted for the Company with the same effect as if it had been named herein as the Company; provided, however, such successor entity shall provide the Warrant Agent with any such identifying corporate information as reasonably required by the Warrant Agent.  Such successor entity thereupon may cause to be signed, and may issue any or all of the Warrants issuable pursuant to this Warrant Agreement which theretofore shall not have been signed by the Company; and, upon the order of such successor entity, instead of the Company, and subject to all the terms, conditions and limitations in this Warrant Agreement prescribed, the Warrant Agent shall authenticate and deliver, as applicable, any Warrants that previously shall have been signed and delivered by the officers of the Company to the Warrant Agent for authentication, and any Warrants which such successor entity thereafter shall cause to be signed and delivered to the Warrant Agent for such purpose.

(c)     If a Liquidity Event is consummated prior to the Expiration Time and the Company duly and timely effects notice to the Warrantholders in accordance with Section 4.10, then any Warrants that are unexercised prior to the consummation of such Liquidity Event shall be deemed to have expired worthless and will be cancelled for no further consideration.

**Section 4.6     Adjustment upon Reorganization Event.**

(a)     If there occurs any Fundamental Equity Change (other than a Liquidity Event) or any recapitalization, reorganization, consolidation, reclassification, change in the outstanding Common Shares (other than changes resulting from a subdivision or combination to which Section 4.2 applies), statutory share exchange or other transaction

24

(each such event a "**Reorganization Event**"), in each case as a result of which the Common Shares would be converted into, changed into or exchanged for, stock, other securities, other property or assets (including cash or any combination thereof) (the "**Reference Property**"), then following the effective time of the Reorganization Event, the right to receive Common Shares upon exercise of a Warrant shall be changed to a right to receive, upon exercise of such Warrant, the kind and amount of shares of stock, other securities or other property or assets (including cash or any combination thereof) that a holder of one Common Shares would have owned or been entitled to receive in connection with such Reorganization Event (such kind and amount of Reference Property per share of Common Shares, a "**Unit of Reference Property**").  In the event holders of Common Shares have the opportunity to elect the form of consideration to be received in a Reorganization Event, the type and amount of consideration into which the Warrants shall be exercisable from and after the effective time of such Reorganization Event shall be deemed to be the weighted average of the types and amounts of consideration received by the holders of Common Shares in such Reorganization Event.  The Company hereby agrees not to become a party to any Reorganization Event unless its terms are consistent with this Section 4.6.

(b)      At any time from, and including, the effective time of a Reorganization Event:

(i)      if Cash Settlement applies upon exercise of a Warrant, the Cash Settlement Share Amount shall be equal to a single Unit of Reference Property;

(ii)      if Cashless Settlement applies upon exercise of a Warrant, the Cashless Settlement Share Amount shall be calculated pursuant to the definition thereof with one fully paid and nonassessable Common Share equal to a single Unit of Reference Property;

(iii)      the Company shall pay cash in lieu of issuing such fractional Unit of Reference Property or any fractional Warrant in accordance with Section 3.6 based on the Fair Market Value of the Unit of Reference Property as of the Exercise Date; and

(iv)      the Fair Market Value shall be calculated with respect to a Unit of Reference Property.

(c)      On or prior to the effective time of any Reorganization Event (other than a Liquidity Event), the Company or the successor or purchasing Person, as the case may be, shall execute an amendment to this Warrant Agreement providing that the Warrants shall be exercisable for Units of Reference Property in accordance with the terms of this Section 4.6.  If the Reference Property in connection with any Reorganization Event includes shares of stock or other securities and assets of a Person other than the successor or purchasing Person, as the case may be, in such Reorganization Event, then the Company shall cause such amendment to this Warrant Agreement to be executed by such other Person and such amendment shall contain such additional provisions to protect the interests of the Warrantholder (for the benefit of the Beneficial Owners under this Warrant Agreement) as

25

the Board and the Required Warrantholders shall reasonably consider necessary by reason of the foregoing.   Any such amendment to this Warrant Agreement shall provide for adjustments which shall be as nearly equivalent as may be practicable to the adjustments provided for in this Article 4.   In the event the Company shall execute an amendment to this Warrant Agreement pursuant to this Section 4.6, the Company shall promptly file with the Warrant Agent a certificate executed by a duly authorized officer of the Company briefly stating the reasons therefor, the kind or amount of cash, securities or property or assets that will comprise a Unit of Reference Property after the relevant Reorganization Event, any adjustment to be made with respect thereto and that all conditions precedent have been complied with.   The Company shall cause notice of the execution of the amendment to be mailed to the Warrantholder, at its address appearing on the Warrant Register, within 5 Business Days after execution thereof.

(d)     The above provisions of this Section 4.6 shall similarly apply to successive Reorganization Events.

(e)     If this Section 4.6 applies to any event or occurrence, no other provision of this Article 4 shall apply to such event or occurrence (other than Section 4.5).

**Section 4.7     Rounding of Calculations; Minimum Adjustments**.   All calculations under this Article 4 shall be made to the nearest one-tenth (1/10th) of a cent or to the nearest one-hundredth (1/100th) of a share, as the case may be. Any provision of this Article 4 to the contrary notwithstanding, no adjustment in the Exercise Price or the number of Common Shares issuable upon the exercise of a Warrant shall be made if the amount of such adjustment would be less than $0.01 or one-tenth (1/10th) of a Common Share, respectively, but any such amount shall be carried forward and an adjustment with respect thereto shall be made at the time of and together with any subsequent adjustment which, together with such amount and any other amount or amounts so carried forward, shall aggregate $0.01 or 1/10th of a Common Share, respectively, or more, subject in all cases to Section 3.6.

**Section 4.8     Timing of Issuance of Additional Common Shares Upon Certain Adjustments**.   In any case in which the provisions of this Article 4 shall require that an adjustment shall become effective immediately after a Record Date for an event or an agreement to issue or sell Common Shares or Convertible Securities, the Company may defer until the occurrence of such event, issuance or sale (i) issuing to each Warrantholder of a Warrant exercised after such Record Date or date of such agreement and before the occurrence of such event, issuance or sale the additional Common Shares issuable upon such exercise by reason of the adjustment required by such Record Date or agreement over and above the Common Shares issuable upon such exercise before giving effect to such adjustment and (ii) paying to such Warrantholder any amount of cash in lieu of a fractional Common Share.

**Section 4.9     Statement Regarding Adjustments**.   Whenever the Exercise Price or the number of Common Shares issuable upon exercise of a Warrant shall be adjusted as provided in this Article 4, the Company shall promptly, and in any event within three (3) Business Days, file, at the principal office of the Company, a statement showing in reasonable detail the facts requiring such adjustment and the Exercise Price that shall be in effect and the number of Common Shares issuable upon exercise of a Warrant after such adjustment. The Company shall also cause a copy

26

of such statement to be delivered to each Warrantholder at the address appearing in the Company's records.

**Section 4.10  Notice of Adjustment Event**.  In the event that (i) the Company shall propose to take any action of the type described in this Article 4 or (ii) the Company fixes any Record Date for any event, the Company shall give notice to each Warrantholder, in the manner set forth in Section 4.9, which notice shall specify the Record Date, if any, with respect to any such action and the approximate date on which such action is to take place. Such notice shall also set forth the facts with respect thereto (including the material terms with respect to any contemplated transaction) and indicate the effect on the Exercise Price and the number, kind or class of shares or other Securities or property which shall be deliverable upon exercise or exchange of a Warrant, if any.  Such notice shall be given at least 10 days prior to the taking of such proposed action; provided that notice of any Liquidity Event shall be given at least 21 days prior to the taking of such proposed action. Failure to give such notice, or any defect therein, shall not affect the legality or validity of any such action. Nothing herein shall prohibit the Warrantholders from exercising their Warrants during the 10 day period commencing on the date of such notice (21 days in the case of a Liquidity Event).

**Section 4.11  Proceedings Prior to Any Action Requiring Adjustment**.  As a condition precedent to the taking of any action which would require an adjustment pursuant to this Article 4, the Company shall take any action which may be necessary, including obtaining regulatory, stock exchange (if applicable) or stockholder approvals or exemptions under the Securities Act, in order that the Company may thereafter validly and legally issue, as fully paid and nonassessable, all Common Shares that each Warrantholder is entitled to receive upon exercise of a Warrant.

**Section 4.12  Adjustment Rules**.  Any adjustments pursuant to this Article 4 shall be made successively whenever an event referred to herein shall occur. If an adjustment in the Exercise Price made hereunder would reduce the Exercise Price to an amount below the par value of the Common Shares, then such adjustment in the Exercise Price made hereunder shall reduce the Exercise Price to the par value of the Common Shares and then, so long as the Company shall have taken any corporate action which would, in the opinion of its counsel, be necessary in order that the Company may validly issue Common Shares at the Exercise Price as so adjusted in accordance with its obligations under Section 3.9, to such lower par value as may then be established.

**Section 4.13  Optional Tax Adjustment**.  The Company may at its option, at any time prior to the Expiration Time, increase the number of Common Shares into which each Warrant is exercisable, or decrease the Exercise Price for such Warrant, in addition to those changes otherwise required by this Article 4, as deemed advisable by the Board, in order that any event treated for Federal income tax purposes as a dividend of stock or stock rights shall not be taxable to the recipients or that such tax shall be diminished.

**Section 4.14  Stockholder Rights Plans**.  If the Company has a stockholder rights plan in effect with respect to the Common Shares, upon exercise of a Warrant the applicable Beneficial Owner shall be entitled to receive, in addition to the Common Share, the rights under such stockholder rights plan, subject to readjustment in the event of the expiration, termination or redemption of such rights.

27

# ARTICLE 5

## OTHER PROVISIONS RELATING TO RIGHTS OF WARRANTHOLDERS

**Section 5.1    No Rights as Stockholders**.  Nothing contained in this Warrant Agreement shall be construed as conferring upon any Person, by virtue in and of itself of holding a Warrant Certificate evidencing any Warrant or having a beneficial interest in a Warrant, the right to vote, receive any dividend or other distribution, receive notice of, or attend, any meeting of stockholders or otherwise exercise any rights whatsoever, in each case, as a stockholder of the Company to the extent such vote, dividend, giving of notice, meeting or other exercise of rights (or, if applicable, the relevant Record Date therefor) precedes the Close of Business on the Exercise Date with respect to the exercise of such Warrant. No Warrantholder shall have any right not expressly conferred hereunder or under, or by applicable Law with respect to, the Warrant Certificate held by such holder.

**Section 5.2    Modification/Amendment**.

(a)    This Warrant Agreement or the Warrants may be modified or amended by the Company and the Warrant Agent, without the consent of any Warrantholder, for the purposes of (i) curing any ambiguity or correcting or supplementing any defective provision contained in this Warrant Agreement or (ii) providing for the assumption of the Company's obligations pursuant to Section 4.5; provided that, in each case, any such modification or amendment does not adversely affect the interests of the Warrantholders in any material respect.

(b)    This Warrant Agreement or the Warrants may be modified or amended, or noncompliance with any provision of the Warrant Agreement or the Warrants may be waived, only upon the written consent of the Required Warrantholders and the Company; provided, however, that any modification, amendment or waiver that adversely affects the interests of a Warrantholder disproportionately relative to any other Warrantholder (including any Beneficial Owner) in any material respect shall require the written consent of such Warrantholder so affected; provided, further, no such modification, amendment or waiver may, without the written consent or the affirmative vote of each Warrantholder affected (A) change the Expiration Time to an earlier time or date; or (B) increase the Exercise Price or decrease the number of Common Shares for which a Warrant is exercisable (except as set forth in Article 4). Any consent delivered by electronic means shall be deemed to constitute written consent.[10]

(c)    Upon execution and delivery of any amendment pursuant to this <u>Section 5.2</u>, such amendment shall be considered a part of this Warrant Agreement for all purposes and every Warrantholder holding a Warrant Certificate theretofore or thereafter countersigned and delivered hereunder shall be bound thereby.

---

[10] [NTD: Amendment proviso to be discussed.]

28

**Section 5.3**    **Rights of Action**.  All rights of action against the Company in respect of this Warrant Agreement are vested in the Warrantholders, and any Warrantholder, without the consent of the Warrant Agent or any other Warrantholder, may, on such Warrantholder's own behalf and for such Warrantholder's own benefit, enforce and may institute and maintain any suit, action or proceeding against the Company suitable to enforce, or otherwise in respect of, such Warrantholder's right to exercise such Warrantholder's Warrants in the manner provided in this Warrant Agreement.

**Section 5.4**    **Issuance Obligation Remedies**.  Nothing in this Warrant Agreement shall limit the right of any Warrantholder to pursue any other remedies available to it hereunder, at law or in equity, including, without limitation, a decree of specific performance or injunctive relief with respect to the Company's violation of its obligations under this Warrant Agreement, including, without limitation, any failure by the Company to timely issue Warrant Shares upon exercise of such Warrant as required pursuant to the terms hereof.

**Section 5.5**    **No Impairment**.

(a)    The Company will not, by amendment to its Company's certificate of incorporation or bylaws or through reorganization, transfer of assets, consolidation, merger, dissolution, issue or sale of securities or any other voluntary action, avoid or seek to avoid the observance or performance of any of the terms of the Warrants or this Warrant Agreement, but will at all times in good faith assist in the carrying out of all such terms and in the taking of all such action as may be necessary or appropriate in order to protect the rights of the Warrantholders and the Beneficial Owners under this Warrant Agreement against impairment.

(b)    Without limiting the generality of the foregoing, the Company will (a) not increase the par value of any Common Shares obtainable upon the exercise of the Warrants and (b) take all such actions as may be necessary or appropriate in order that the Company may validly and legally issue fully paid and nonassessable Common Shares upon the exercise of the Warrants.

(c)    Before taking any action that would cause an adjustment reducing the Exercise Price below the then par value of the Common Shares, the Company will take any corporate action that may be necessary in order that the Company may validly and legally issue paid and non-assessable shares of Common Shares at such adjusted Exercise Price.

# ARTICLE 6

## CONCERNING THE WARRANT AGENT AND OTHER MATTERS[11]

**Section 6.1**    **Change of Warrant Agent**.

(a)    The Warrant Agent, or any successor to it hereafter appointed, may resign its duties and be discharged from all further duties and liabilities hereunder (except for liability arising as a result of the Warrant Agent's own gross negligence, willful misconduct bad faith or material breach of this Warrant Agreement) after giving sixty (60) days' notice

---

[11] [NTD: Subject to Warrant Agent's review.]

29

in writing to the Company, except that such shorter notice may be given as the Company shall, in writing, accept as sufficient. If the office of the Warrant Agent becomes vacant by resignation or incapacity to act or otherwise, the Company shall appoint in writing a successor warrant agent in place of the Warrant Agent. If the Company shall fail to make such appointment within a period of thirty (30) days after it has been notified in writing of such resignation or incapacity by the resigning or incapacitated warrant agent or by the Required Warrantholders, then the Required Warrantholders may appoint a successor warrant agent.

(b)     The Warrant Agent may be removed by the Company at any time upon thirty (30) days' written notice to the Warrant Agent; provided, however, that the Company shall not remove the Warrant Agent until a successor warrant agent meeting the qualifications hereof shall have been appointed; provided, further, that, until such successor warrant agent has been appointed, the Company shall compensate the Warrant Agent in accordance with Section 6.2.

(c)     Any successor warrant agent, whether appointed by the Company or by such a court, shall be a corporation or banking association organized, in good standing and doing business under the Laws of the United States of America or any state thereof or the District of Columbia, and authorized under such Laws to exercise corporate trust powers and subject to supervision or examination by federal or state authority and having a combined capital and surplus of not less than $50,000,000. The combined capital and surplus of any such successor warrant agent shall be deemed to be the combined capital and surplus as set forth in the most recent report of its condition published prior to its appointment; provided that such reports are published at least annually pursuant to Law or to the requirements of a federal or state supervising or examining authority.

(d)     After acceptance in writing of such appointment by the successor warrant agent, such successor warrant agent shall be vested with all the authority, powers, rights, immunities, duties and obligations of its predecessor warrant agent with like effect as if originally named as warrant agent hereunder, without any further act or deed; but if for any reason it becomes necessary or appropriate, the predecessor warrant agent shall execute and deliver, at the expense of the Company, an instrument transferring to such successor warrant agent all the authority, powers and rights of such predecessor warrant agent hereunder; and upon request of any successor warrant agent, the Company shall make, execute, acknowledge and deliver any and all instruments in writing to more fully and effectually vest in and conform to such successor warrant agent all such authority, powers, rights, immunities, duties and obligations. Upon assumption by a successor warrant agent of the duties and responsibilities hereunder, the predecessor warrant agent shall deliver and transfer, at the expense of the Company, to the successor warrant agent any property at the time held by it hereunder. As soon as practicable after such appointment, the Company shall give notice thereof to the predecessor warrant agent and each transfer agent for its Common Shares. Failure to give such notice, or any defect therein, shall not affect the validity of the appointment of the successor warrant agent.

(e)     Any entity into which the Warrant Agent may be merged or converted or with which it may be consolidated, or any corporation resulting from any merger,

30

conversion or consolidation to which the Warrant Agent shall be a party, or any Person succeeding to all or substantially all of the corporate trust or agency business of the Warrant Agent, shall be the successor warrant agent under this Warrant Agreement without the execution or filing of any paper or any further act on the part of any of the parties hereto; provided, however, that such entity would be eligible for appointment as a successor warrant agent under Section 6.1(c).

**Section 6.2**    **Compensation; Further Assurances**.  The Company agrees that it will (a) pay the Warrant Agent reasonable compensation for its services as Warrant Agent in accordance with Exhibit C attached hereto and, except as otherwise expressly provided, will pay or reimburse the Warrant Agent upon written demand for all reasonable and documented expenses, disbursements and advances incurred or made by the Warrant Agent in accordance with any of the provisions of this Warrant Agreement (including the reasonable and documented compensation, expenses and disbursements of its counsel incurred in connection with the execution and administration of this Warrant Agreement), except any such expense, disbursement or advance as may arise from its or any of their gross negligence, willful misconduct or bad faith, and (b) perform, execute, acknowledge and deliver or cause to be performed, executed, acknowledged and delivered all such further and other acts, instruments and assurances as may reasonably be required by the Warrant Agent for the carrying out or performing of the provisions of this Warrant Agreement.  The Warrant Agent agrees to provide the Company with prior written notice of the retention of counsel whose compensation, expenses and disbursements are to be paid or reimbursed by the Company under this Section 6.2.

**Section 6.3**    **Reliance on Counsel**.  The Warrant Agent may consult with legal counsel (who may be legal counsel for the Company), and the written opinion of such counsel or any advice of legal counsel subsequently confirmed by a written opinion of such counsel shall be full and complete authorization and protection to the Warrant Agent as to any action taken or omitted by it in good faith and in accordance with such written opinion or advice.

**Section 6.4**    **Proof of Actions Taken**.  Whenever in the performance of its duties under this Warrant Agreement the Warrant Agent shall deem it necessary or desirable that any matter be proved or established by the Company prior to taking or suffering or omitting any action hereunder, such matter (unless other evidence in respect thereof be herein specifically prescribed) may, in the good faith of the Warrant Agent, be deemed to be conclusively proved and established by a certificate executed by a duly authorized officer of the Company delivered to the Warrant Agent, and such certificate shall, in the good faith of the Warrant Agent, be relied upon by the Warrant Agent for any action taken, suffered or omitted in good faith by it under the provisions of this Warrant Agreement; provided that in its discretion, the Warrant Agent may in lieu thereof accept other evidence of such fact or matter or may require such further or additional evidence as to it may seem reasonable.

**Section 6.5**    **Correctness of Statements**.  The Warrant Agent shall not be liable for or by reason of any of the statements of fact or recitals contained in this Warrant Agreement (except its countersignature thereof) or be required to verify the same, and all such statements and recitals are and shall be deemed to have been made by the Company only.

31

**Section 6.6**   **Validity of Agreement**.  From time to time, the Warrant Agent may apply to any duly authorized officer of the Company for instruction, and the Company shall provide the Warrant Agent with such instructions concerning the services to be provided hereunder.  The Warrant Agent shall not be held to have notice of any change of authority of any Person, until receipt of notice thereof from the Company.  The Warrant Agent shall not be responsible for any breach by the Company of any covenant or condition contained in this Warrant Agreement, nor shall it by any act hereunder be deemed to make any representation or warranty as to the authorization or reservation of any Common Shares to be issued pursuant to this Warrant Agreement or any Warrants or as to whether any Common Shares will, when issued, be validly issued, fully paid and nonassessable. The Warrant Agent and its agents and subcontractors shall not be liable and shall be indemnified by the Company for any action taken or omitted by Warrant Agent in reliance in good faith upon any Company instructions except to the extent that the Warrant Agent had actual knowledge of facts and circumstances that would render such reliance unreasonable.

**Section 6.7**   **Use of Agents**.  The Warrant Agent may execute and exercise any of the rights or powers hereby vested in it or perform any duty hereunder either itself or by or through its attorneys or agents provided that the Warrant Agent shall remain responsible for the activities or omissions of any such agent or attorney and reasonable care has been exercised in the selection and in the continued employment of such attorney or agent.

**Section 6.8**   **Liability of Warrant Agent**.  The Warrant Agent shall incur no liability or responsibility to the Company or to any Warrantholder for any action taken or not taken (i) in reliance on any notice, resolution, waiver, consent, order, certificate, or other paper, document or instrument reasonably believed by it to be genuine and to have been signed, sent and presented by the proper party or parties or (ii) in relation to its services under this Warrant Agreement, unless such liability arises out of or is attributable to the Warrant Agent's gross negligence, material breach of this Warrant Agreement, willful misconduct or bad faith.  The Company agrees to indemnify the Warrant Agent and save it harmless against any and all losses, expenses and liabilities, including judgments, costs and reasonable counsel fees, for anything done or omitted in good faith by the Warrant Agent in the execution of this Warrant Agreement or otherwise arising in connection with this Warrant Agreement, except as a result of the Warrant Agent's gross negligence, material breach of this Warrant Agreement, willful misconduct or bad faith (as determined by a court of competent jurisdiction in a final non-appealable judgment).  The Warrant Agent shall be liable hereunder only for its gross negligence, material breach of this Warrant Agreement, fraud, willful misconduct or bad faith (as determined by a court of competent jurisdiction in a final non-appealable judgment), for which the Warrant Agent is not entitled to indemnification under this Warrant Agreement.

**Section 6.9**   **Legal Proceedings**.  The Warrant Agent shall be under no obligation to institute any action, suit or legal proceeding or to take any other action likely to involve expense unless the Company or any Warrantholder shall furnish the Warrant Agent with reasonable indemnity for any costs and expenses which may be incurred, but this provision shall not affect the power of the Warrant Agent to take such action as the Warrant Agent may consider proper, whether with or without any such security or indemnity.  The Warrant Agent shall promptly notify the Company and each Warrantholder in writing of any claim made or action, suit or proceeding instituted against it arising out of or in connection with this Warrant Agreement.

32

**Section 6.10   Actions as Agent**.

(a)      The Warrant Agent shall act hereunder solely as agent and not in a ministerial or fiduciary capacity, and its duties shall be determined solely by the provisions hereof.  The duties and obligations of the Warrant Agent shall be determined solely by the express provisions of the Warrant Agreement or of the Warrant Certificates, and the Warrant Agent shall not be liable except for the performance of such duties and obligations as are specifically set forth in the Warrant Agreement or in the Warrant Certificates.  No implied covenants or obligations shall be read into the Warrant Agreement against the Warrant Agent.  The Warrant Agent shall not be liable for anything that it may do or refrain from doing in good faith in connection with this Warrant Agreement except for its own gross negligence, willful misconduct or bad faith.

(b)      The Warrant Agent shall not, by countersigning Warrant Certificates or by any other act hereunder, be deemed to make any representations as to validity or authorization of the Warrants or the Warrant Certificates (except as to its countersignature thereon). The Warrant Agent shall not be responsible for any failure of the Company to make any cash payment or to issue, transfer or deliver any Common Shares or stock certificates or other securities or property upon the surrender of any Warrant Certificate for the purpose of exercise or upon any adjustment pursuant to Article 4 hereof or to comply with any of the covenants of the Company contained in Article 4 hereof.

(c)      The Warrant Agent shall not (i) be liable for any recital or statement of fact contained herein or in the Warrant Certificates or for any action taken, suffered or omitted by it in good faith on the belief that any Warrant Certificate or any other documents or any signatures are genuine or properly authorized, (ii) be responsible for any failure on the part of the Company to comply with any of its covenants and obligations contained in this Warrant Agreement or in the Warrant Certificates or (iii) be liable for any act or omission in connection with this Warrant Agreement except for its own gross negligence, bad faith or willful misconduct.

(d)      The Warrant Agent is hereby authorized to accept and protected in accepting instructions with respect to the performance of its duties hereunder by Company Order and to apply to any such officer named in such Company Order for instructions (which instructions will be promptly given in writing when requested), and the Warrant Agent shall not be liable for any action taken or suffered to be taken by it in good faith in accordance with the instructions in any Company Order.

**Section 6.11   Appointment and Acceptance of Agency**. The Company hereby appoints the Warrant Agent to act as agent for the Company in accordance with the instructions set forth in this Warrant Agreement, and the Warrant Agent hereby accepts the agency established by this Warrant Agreement and agrees to perform the same upon the terms and conditions set forth in this Warrant Agreement and in the Warrant Certificates or as the Company and the Warrant Agent may hereafter agree, by all of which the Company and the Warrantholders of Warrant Certificates, by their acceptance thereof, shall be bound; provided, however, that the terms and conditions contained in the Warrant Certificates are subject to and governed by this Warrant Agreement or any other terms and conditions hereafter agreed to by the Company and the Warrant Agent.

33

**Section 6.12   Appointment of Countersigning Agent.**

(a)      The Warrant Agent may appoint a Countersigning Agent or Agents which shall be authorized to act on behalf of the Warrant Agent to countersign Warrant Certificates issued upon original issue and upon exchange, registration of Transfer or pursuant to Section 2.8, and Warrant Certificates so countersigned shall be entitled to the benefits of this Warrant Agreement equally and proportionately with any and all other Warrant Certificates duly executed and delivered hereunder.  Wherever reference is made in this Warrant Agreement to the countersignature and delivery of Warrant Certificates by the Warrant Agent or to Warrant Certificates countersigned by the Warrant Agent, such reference shall be deemed to include countersignature and delivery on behalf of the Warrant Agent by a Countersigning Agent and Warrant Certificates countersigned by a Countersigning Agent.  Each Countersigning Agent shall be acceptable to the Company and shall at the time of appointment be a corporation doing business under the Laws of the United States of America or any State thereof in good standing, authorized under such Laws to act as Countersigning Agent, and having a combined capital and surplus of not less than $25,000,000.  The combined capital and surplus of any such new Countersigning Agent shall be deemed to be the combined capital and surplus as set forth in the most recent annual report of its condition published by such Countersigning Agent prior to its appointment, provided, however, such reports are published at least annually pursuant to Law or to the requirements of a Federal or state supervising or examining authority.

(b)      Any corporation into which a Countersigning Agent may be merged or any corporation resulting from any consolidation to which such Countersigning Agent shall be a party, shall be a successor Countersigning Agent without any further act, provided that such corporation would be eligible for appointment as a new Countersigning Agent under the provisions of Section 6.12(a), without the execution or filing of any paper or any further act on the part of the Warrant Agent or the Countersigning Agent.  Any such successor Countersigning Agent shall promptly cause notice of its succession as Countersigning Agent to be given in accordance with Section 6.14 to each Warrantholder of a Warrant Certificate at such Warrantholder's last address as shown on the Warrant Register.

(c)      A Countersigning Agent may resign at any time by giving 30 days' prior written notice thereof to the Warrant Agent and to the Company.  The Warrant Agent may at any time terminate the agency of a Countersigning Agent by giving 30 days' prior written notice thereof to such Countersigning Agent and to the Company.

(d)      The Warrant Agent agrees to pay to each Countersigning Agent from time to time reasonable compensation for its services under this Section 6.12 and the Warrant Agent shall be entitled to be reimbursed for such payments, subject to the provisions of Section 6.2.

(e)      Any Countersigning Agent shall have the same rights and immunities as those of the Warrant Agent set forth in Section 6.8 and Section 6.10.

**Section 6.13   Successors and Assigns**.  All the covenants and provisions of this Warrant Agreement by or for the benefit of the Company or the Warrant Agent shall bind and inure to the

34

benefit of their respective successors and assigns hereunder.  The Warrant Agent may assign this Warrant Agreement or any rights and obligations hereunder, in whole or in part, to an Affiliate thereof with the prior consent of the Company, <u>provided</u> that the Warrant Agent may make such an assignment without consent of the Company to any successor to the Warrant Agent by consolidation, merger or transfer of its assets subject to the terms and conditions of this Warrant Agreement.

**Section 6.14   Notices**.  Any notice or demand authorized by this Warrant Agreement to be given or made to the Company shall be sufficiently given or made if sent by mail first-class, postage prepaid, addressed (until another address is filed in writing by the Company with the Warrant Agent) or electronic mail, as follows:

Chesapeake Energy Corporation
6100 North Western Avenue,
Oklahoma City, Oklahoma 73118
Attention: James R. Webb, Executive Vice President, General Counsel and Corporate Secretary
Email: jim.webb@chk.com

Any notice or demand authorized by this Warrant Agreement to be given or made to the Warrant Agent shall be sufficiently given or made if sent by mail first-class, postage prepaid, addressed (until another address is filed in writing by the Warrant Agent with the Company) or electronic mail, as follows:

[•]
Attention:  [•]
Email:  [•]

Any notice or demand authorized by this Warrant Agreement to be given or made to any Warrantholder shall be sufficiently given or made if sent by first-class mail, postage prepaid or electronic mail to the last address of the Warrantholder as it shall appear on the Warrant Register, with a copy (which shall not constitute notice) to its counsel listed on such Warrant Register.

**Section 6.15   Applicable Law; Jurisdiction**.    The validity, interpretation and performance of this Warrant Agreement and the Warrant Certificates evidencing the Warrants shall be governed in accordance with the Laws of the State of New York, without giving effect to the principles of conflicts of Laws thereof that would result in the application of Law of another jurisdiction.  The parties hereto irrevocably consent to the exclusive jurisdiction of the courts of the State of New York and any federal court located in such state in connection with any action, suit or proceeding arising out of or relating to this Warrant Agreement or the Warrant Certificates issued hereunder. Each party agrees to commence any such suit, action or proceeding in such court. Each party hereto hereby irrevocably waives, and agrees not to assert, by way of motion, as a defense, counterclaim or otherwise, in any suit, action or proceeding with respect to this Warrant Agreement or the Warrant Certificates issued hereunder, any claim that it is not personally subject to the jurisdiction of the above-named courts for any reason other than the failure to serve process in accordance with this Section 6.15, that its property is exempt or immune from jurisdiction of any such court or from any legal process commenced in such courts (whether through service of

35

notice, attachment prior to judgment, attachment in aid of execution of judgment, execution of judgment or otherwise), and to the fullest extent permitted by applicable Law, that the suit, action or proceeding in any such court is brought in an inconvenient forum, or that this Warrant Agreement or the Warrant Certificates issued hereunder, or the subject matter hereof, may not be enforced in or by such courts and further irrevocably waives, to the fullest extent permitted by applicable Law, the benefit of any defense that would hinder, fetter or delay the levy, execution or collection of any amount to which the party is entitled pursuant to the final judgment of any court having jurisdiction.  Each party irrevocably consents to the service of process out of any of the aforementioned courts in any such suit, action or proceeding by the mailing of copies thereof by registered mail, postage prepaid, to such party at its mailing address determined in accordance with this Warrant Agreement, such service of process to be effective upon acknowledgment of receipt of such registered mail.  Nothing herein shall affect the right of any party to serve process in any other manner permitted by Law.

Section 6.16  **Waiver of Jury Trial**.  EACH OF THE COMPANY AND THE WARRANT AGENT ACKNOWLEDGES AND AGREES THAT ANY CONTROVERSY WHICH MAY ARISE UNDER THIS WARRANT AGREEMENT OR A WARRANT CERTIFICATE EVIDENCING A WARRANT IS LIKELY TO INVOLVE COMPLICATED AND DIFFICULT ISSUES, AND THEREFORE EACH SUCH PERSON HEREBY IRREVOCABLY AND UNCONDITIONALLY WAIVES ANY RIGHT SUCH PERSON MAY HAVE TO A TRIAL BY JURY WITH RESPECT TO ANY LITIGATION DIRECTLY OR INDIRECTLY ARISING OUT OF OR RELATING TO THIS WARRANT AGREEMENT OR A WARRANT CERTIFICATE EVIDENCING A WARRANT.  EACH OF THE COMPANY AND THE WARRANT AGENT CERTIFIES AND ACKNOWLEDGES THAT (a) NO REPRESENTATIVE, AGENT OR ATTORNEY OF THE OTHER PERSON HAS REPRESENTED, EXPRESSLY OR OTHERWISE, THAT SUCH OTHER PERSON WOULD NOT, IN THE EVENT OF LITIGATION, SEEK TO ENFORCE THE FOREGOING WAIVER, (b) SUCH PERSON UNDERSTANDS AND HAS CONSIDERED THE IMPLICATIONS OF THIS WAIVER, (c) SUCH PERSON MAKES THIS WAIVER VOLUNTARILY, AND (d) SUCH PERSON HAS BEEN INDUCED TO ENTER INTO THIS WARRANT AGREEMENT BY, AMONG OTHER THINGS, THE MUTUAL WAIVERS AND CERTIFICATIONS IN THIS SECTION.

Section 6.17  **Specific Performance**.  Each of the Company and the Warrant Agent acknowledges that a breach or threatened breach by such party of any of its obligations under this Warrant Agreement would give rise to irreparable harm to the other party hereto for which monetary damages would not be an adequate remedy and hereby agrees that in the event of a breach or a threatened breach by such party of any such obligations, the other party hereto shall, in addition to any and all other rights and remedies that may be available to it in respect of such breach, be entitled to equitable relief, including a restraining order, an injunction, specific performance and any other relief that may be available from a court of competent jurisdiction.

Section 6.18  **Benefit of this Warrant Agreement**.  Nothing in this Warrant Agreement expressed and nothing that may be implied from any of the provisions hereof is intended, or shall be construed, to confer upon, or give to, any Person other than the parties hereto and the Warrantholders any right, remedy or claim under or by reason of this Warrant Agreement or of any covenant, condition, stipulation, promise or agreement hereof, and all covenants, conditions,

36

stipulations, promises and agreements in this Warrant Agreement contained shall be for the sole and exclusive benefit of the parties hereto and their respective successors and permitted assigns and the Warrantholders. Each Warrantholder, by acceptance of a Warrant Certificate, agrees to all of the terms and provisions of this Warrant Agreement applicable thereto.

**Section 6.19   Registered Warrantholder**. Every Warrantholder, by accepting a Warrant Certificate, consents and agrees with the Company, with the Warrant Agent and with every subsequent holder of such Warrant Certificate that, prior to due presentment for registration of Transfer, the Company and the Warrant Agent may deem and treat the Person in whose name any Warrant Certificates are registered in the Warrant Register as the absolute owner thereof and of the Warrants evidenced thereby for all purposes whatever (notwithstanding any notation of ownership or other writing thereon made by anyone other than the Company or the Warrant Agent) and neither the Company nor the Warrant Agent shall be affected by any notice to the contrary or be bound to recognize any equitable or other claim to or interest in any Warrant Certificates or any Warrants evidenced thereby on the part of any other Person and shall not be liable for any registration of Transfer of Warrant Certificates that are registered or to be registered in the name of a fiduciary or the nominee of a fiduciary unless made with actual knowledge that a fiduciary or nominee is committing a breach of trust in requesting such registration of Transfer or with such knowledge of such facts that its participation therein amounts to bad faith.

**Section 6.20   Headings**.  The Article and Section headings herein are for convenience only and are not a part of this Warrant Agreement and shall not affect the interpretation thereof.

**Section 6.21   Counterparts**.  This Warrant Agreement may be executed in any number of counterparts on separate counterparts, each of which so executed shall be deemed to be an original, but all such counterparts shall together constitute one and the same instrument.  A signed copy of this Warrant Agreement delivered by e-mail or other means of electronic transmission shall be deemed to have the same legal effect as delivery of an original signed copy of this Warrant Agreement.

**Section 6.22   Entire Agreement**.  This Warrant Agreement constitutes the entire agreement of the Company, the Warrant Agent and the Warrantholders with respect to the subject matter hereof and supersede all prior agreements and undertakings, both written and oral, among the Company, the Warrant Agent and the Warrantholders with respect to the subject matter hereof.

**Section 6.23   Severability**.  Wherever possible, each provision of this Warrant Agreement shall be interpreted in such manner as to be effective and valid under applicable Law, but if any provision of this Warrant Agreement shall be prohibited by or invalid under applicable Law, such provision shall be ineffective to the extent of such prohibition or invalidity, without invalidating the remainder of such provision or the remaining provisions of this Warrant Agreement.

**Section 6.24   Termination**.  This Warrant Agreement shall terminate at the earlier to occur of (i) the Expiration Time (or, if later, Close of Business on the Settlement Date with respect to all exercises of Warrants as to which the respective Exercise Date is prior to the Expiration Time) and (ii) the date on which all outstanding Warrants have been exercised.  All provisions

regarding indemnification, warranty, liability and limits thereon shall survive the termination or expiration of this Warrant Agreement.

Section 6.25    **Confidentiality**.  The Warrant Agent and the Company agree that personal, non-public Warrantholder information which is exchanged or received pursuant to the negotiation or the carrying out of this Warrant Agreement shall remain confidential, and shall not be voluntarily disclosed to any other Person, except disclosures pursuant to bankruptcy proceedings, applicable securities Laws or otherwise as may be required by Law, including, without limitation, pursuant to subpoenas from state or federal government authorities.

Section 6.26    **Rule 144 Information**.  If and when the Company becomes subject to the reporting obligations of the Securities Act and the Exchange Act, the Company covenants that it will use its reasonable best efforts to timely file all reports and other documents required to be filed by it under the Securities Act and the Exchange Act and the rules and regulations promulgated by the U.S. Securities and Exchange Commission thereunder. In addition, whether or not the Company becomes subject to the reporting obligations of the Securities Act or the Exchange Act, the Company will use reasonable best efforts to take such further action as the Warrantholders may reasonably request, all to the extent required from time to time to enable such Warrantholders to sell the Warrants without registration under the Securities Act within the limitation of the exemptions provided by (i) Rule 144 or Regulation S under the Securities Act, as such rules may be amended from time to time or (ii) any successor rule or regulation hereafter adopted by the U.S. Securities and Exchange Commission.

Section 6.27    **Representations and Warranties of the Company**.  The Company hereby represents and warrants to the Warrantholders that (i) it has the corporate power and authority to execute this Warrant Agreement and consummate the transactions contemplated by this Warrant Agreement, (ii) there are no statutory or contractual stockholders' preemptive rights or rights of refusal with respect to the issuance of any Warrants and (iii) the execution and delivery by the Company of this Warrant Agreement and the issuance of the Common Shares upon exercise of any Warrant do not and shall not (A) conflict with or result in a breach of the terms, conditions or provisions of, (B) constitute a default under, (C) result in the creation of any lien, security interest, charge or encumbrance upon the Company's capital stock or assets pursuant to, (D) result in a violation of, or (E) require any authorization, consent, approval, exemption or other action by or notice or declaration to, or filing with, any court or administrative or governmental body or agency pursuant to, the Company's certificate of incorporation or bylaws or any Law in effect as of the date hereof to which the Company is subject, or any agreement, instrument, order, judgment or decree to which the Company is subject as of the date hereof, except for any such authorization, consent, approval, notice or exemption required under applicable securities Laws.

*[signature pages follow]*

38

IN WITNESS WHEREOF, this Warrant Agreement has been duly executed by the parties hereto as of the day and year first above written.

**CHESAPEAKE ENERGY CORPORATION**

By: _____
Name: _____
Title:

**[•]**

By: _____
Name:
Title:

*[Signature Page to Warrant Agreement]*

EXHIBIT A

**[Face of Warrant Certificate][12]**

**CHESAPEAKE ENERGY CORPORATION**

**WARRANT CERTIFICATE**

**EVIDENCING**

**[CLASS A][CLASS B][CLASS C] WARRANTS TO PURCHASE COMMON STOCK**

[UNLESS THIS GLOBAL WARRANT CERTIFICATE IS PRESENTED BY AN AUTHORIZED REPRESENTATIVE OF THE DEPOSITORY TRUST COMPANY, A NEW YORK CORPORATION ("**DTC**"), TO CHESAPEAKE ENERGY CORPORATION (THE "**COMPANY**"), THE CUSTODIAN OR ITS AGENT FOR REGISTRATION OF TRANSFER, EXCHANGE, OR PAYMENT, AND ANY CERTIFICATE ISSUED IS REGISTERED IN THE NAME OF CEDE & CO. OR IN SUCH OTHER NAME AS IS REQUESTED BY AN AUTHORIZED REPRESENTATIVE OF DTC (AND ANY PAYMENT IS MADE TO CEDE & CO. OR TO SUCH OTHER ENTITY AS IS REQUESTED BY AN AUTHORIZED REPRESENTATIVE OF DTC), ANY TRANSFER, PLEDGE, OR OTHER USE HEREOF FOR VALUE OR OTHERWISE BY OR TO ANY PERSON IS WRONGFUL INASMUCH AS THE REGISTERED OWNER HEREOF, CEDE & CO., HAS AN INTEREST HEREIN.

TRANSFER OF THIS GLOBAL WARRANT CERTIFICATE SHALL BE LIMITED TO TRANSFERS IN WHOLE, AND NOT IN PART, TO THE COMPANY, DTC, THEIR SUCCESSORS AND THEIR RESPECTIVE NOMINEES.][13]

---

[12]  To be removed in the versions of the Warrant Certificates printed in multiple copies for use by the Warrant Agent in preparing Warrants Certificates for issuance and delivery from time to time to holders.

[13]  Include only on Global Warrant Certificate.

A-1

No. [__]                                                    [__,__,___] Warrants

THIS CERTIFIES THAT, for value received, [_____], or registered assigns, is the registered owner of the number of [Class A][Class B][Class C] Warrants to Purchase Common Shares of Chesapeake Energy Corporation, a [Delaware] corporation (the "**Company**", which term includes any successor thereto under the Warrant Agreement) specified above [or such lesser number as may from time to time be endorsed on the "Schedule of Decreases" attached hereto][14], and is entitled, subject to and upon compliance with the provisions hereof and of the Warrant Agreement, at such Warrantholder's option, at any time when the Warrants evidenced hereby are exercisable, to purchase from the Company one Common Share of the Company for each Warrant evidenced hereby, at the purchase price of $[•][15] per share (as adjusted from time to time, the "**Exercise Price**"), payable in full at the time of purchase, the number of Common Shares into which and the Exercise Price at which each Warrant shall be exercisable each being subject to adjustment as provided in Article 4 of the Warrant Agreement.

All Common Shares issuable by the Company upon the exercise of Warrants shall, upon such issuance, be duly and validly issued and fully paid and nonassessable.

Each Warrant evidenced hereby may be exercised by the Warrantholder hereof at the Exercise Price then in effect on any Business Day from and after the Closing Date until the Expiration Time (as defined on the reverse hereof).

Subject to the provisions hereof and of the Warrant Agreement, the Warrantholder of this Warrant Certificate may exercise all or any whole number of the Warrants evidenced hereby by [providing notice to the Warrant Agent at its office maintained for such purpose (the "**Corporate Agency Office**") a duly completed and executed Exercise Notice as to the number of Warrants being exercised and, if applicable, whether Cashless Settlement is being elected with respect thereto, and delivering such Warrants by book-entry transfer through the facilities of the Depositary, to the Warrant Agent in accordance with the Applicable Procedures and otherwise complying with Applicable Procedures in respect of the exercise of such Warrants][16] [surrendering to the Warrant Agent this Warrant Certificate at the Corporate Agency Office and delivering to the Warrant Agent a duly completed and executed Exercise Notice as to whether Cashless Settlement is being elected with respect thereto][17], together with payment in full to the Warrant Agent of (x) those applicable taxes and charges required to be paid by the Warrantholder, if any, and (y) except in the case of a Cashless Settlement, the aggregate of the Exercise Price as then in effect for each Common Share receivable upon exercise of each Warrant being submitted for exercise. Any such payment of the Exercise Price is to be by wire transfer in immediately available funds to such

---

[14] Include only on Global Warrant Certificate.

[15] Insert $[•] for Class A Warrants, $[•] for Class B Warrants or $[•] for Class C Warrants.

[16] Include only on Global Warrant Certificate.

[17] Include only on Definitive Warrant Certificate.

account of the Company at such banking institution as the Company shall have designated from time to time for such purpose.

Reference is hereby made to the further provisions of this Warrant Certificate set forth on the reverse hereof, which further provisions shall for all purposes have the same effect as if set forth at this place.

Unless this Warrant Certificate has been countersigned by the Warrant Agent by manual signature of an authorized officer on behalf of the Warrant Agent, this Warrant Certificate shall not be valid for any purpose and no Warrant evidenced hereby shall be exercisable.

IN WITNESS WHEREOF, the Company has caused this certificate to be duly executed under its corporate seal.

Dated:  [_____], 202[_]

CHESAPEAKE ENERGY CORPORATION

By: _____
[•]

ATTEST:

Countersigned:

[•], as Warrant Agent

[•], as Warrant Agent

OR

By: _____
Authorized Agent

By: _____
as Countersigning Agent

By: _____
Authorized Officer

A-3

**[Reverse of Warrant Certificate]**

**CHESAPEAKE ENERGY CORPORATION**

**WARRANT CERTIFICATE**

**EVIDENCING**

**[CLASS A][CLASS B][CLASS C] WARRANTS TO PURCHASE COMMON STOCK**

The [Class A][Class B][Class C] Warrants evidenced hereby are one of a duly authorized issue of Warrants of the Company designated as its Warrants to Purchase Common Shares ("**Warrants**"), limited in aggregate number to [•][18] initially issued under and in accordance with the Warrant Agreement, dated as of [•], 2020 (the "**Warrant Agreement**"), between the Company and [•], as warrant agent (the "**Warrant Agent**", which term includes any successor thereto permitted under the Warrant Agreement), to which the Warrant Agreement and all amendments thereto reference is hereby made for a statement of the respective rights, limitations of rights, duties and immunities thereunder of the Company, the Warrant Agent, the Warrantholders of Warrant Certificates and the owners of the Warrants evidenced thereby and of the terms upon which the Warrant Certificates are, and are to be, countersigned and delivered.  A copy of the Warrant Agreement shall be available at all reasonable times at the office of the Warrant Agent for inspection by the Warrantholder hereof.

Except as provided in the Warrant Agreement, all outstanding Warrants shall expire and all rights of the Warrantholders of Warrant Certificates evidencing such Warrants shall terminate and cease to exist, as of the earlier of (i) 5:00 p.m., New York time, on [•], 2025[19] and (ii) the date of consummation of any Liquidity Event (the "**Expiration Time**").

If fewer than all the Warrants represented by a Warrant Certificate are exercised, [the Warrant Agent shall endorse the "Schedule of Decreases of Warrants" attached to the Global Warrant Certificate to reflect the Warrants being exercised.][20] [such Definitive Warrant Certificate shall be surrendered and a new Definitive Warrant Certificate of the same tenor and Class and for the number of Warrants which were not exercised shall be executed by the Company upon the written order of the Warrantholder of this Warrant Certificate upon the cancellation hereof.][21]

The Warrant Certificates are issuable only in registered form in denominations of whole numbers of Warrants.  Upon surrender at the office of the Warrant Agent and payment of the charges specified herein and in the Warrant Agreement, this Warrant Certificate may be exchanged for Warrant Certificates in other authorized denominations or the Transfer hereof may be registered in whole or in part in authorized denominations to one or more designated Transferees;

---

[18] Insert [•] for Class A Warrants, [•] for Class B Warrants or [•] for Class C Warrants.

[19] [NTD: To be five years from the issue date.]

[20] Include only on Global Warrant Certificate.

[21] Include only on Definitive Warrant Certificates.

A-4

provided, however, that such other Warrant Certificates issued upon exchange or registration of Transfer shall evidence the same aggregate number and Class of Warrants as this Warrant Certificate.  The Company shall cause to be kept at the office of the Warrant Agent the Warrant Register in which, subject to such reasonable regulations as the Warrant Agent may prescribe and such regulations as may be prescribed by Law, the Company shall provide for the registration of Warrant Certificates and of Transfers or exchanges of Warrant Certificates.  Issuance of the Warrant Certificates evidencing Warrants and issuance of Common Shares upon the exercise of the Warrants shall be made without charge for any documentary, stamp or similar issue or transfer tax or other incidental expense in respect of the issuance thereof, all of which taxes and expenses shall be paid by the Company; provided, however, the Company shall not be required to pay any tax that may be payable in respect of any Transfer involved in the issuance and delivery of Warrant Certificates evidencing such Warrants or Common Shares in book-entry form or any certificates for Common Shares or payment of cash or other property in a name or to any Person other than the Warrantholder of the Warrant Certificate surrendered upon exercise or Transfer, and the Company shall not be required to issue or deliver Warrant Certificates or Common Shares in book-entry form or any certificates for Common Shares or payment of cash or other property, as applicable, unless and until the Persons requesting the issuance thereof shall have paid to the Company the amount of such tax or shall have reasonably determined that such tax has been paid.

Prior to due presentment of this Warrant Certificate for registration of Transfer, the Company, the Warrant Agent and any agent of the Company or the Warrant Agent may treat the Person in whose name this Warrant Certificate is registered as the owner hereof for all purposes, and neither the Company, the Warrant Agent nor any such agent shall be affected by notice to the contrary.

The Warrant Agreement permits, with certain exceptions as therein provided, the amendment thereof and the modification of the rights and obligations of the Company and the rights of the Warrantholders of Warrant Certificates under the Warrant Agreement at any time by the Company and the Warrant Agent with the consent of the Required Warrantholders.

Nothing contained in the Warrant Agreement or this Warrant Certificate shall be construed as conferring upon any Person, by virtue in and of itself of holding a Warrant Certificate evidencing any Warrant or having a beneficial interest in a Warrant, the right to vote, receive any dividend or other distribution, receive notice of, or attend, any meeting of stockholders or otherwise exercise any rights whatsoever, in each case, as a stockholder of the Company to the extent such vote, dividend, giving of notice, meeting or other exercise of rights (or, if applicable, the relevant Record Date therefor) precedes the Close of Business on the Exercise Date with respect to the exercise of such Warrant. No Warrantholder shall have any right not expressly conferred hereunder or under, or by applicable Law with respect to, the Warrant Certificate held by such holder.

This Warrant Certificate, each Warrant evidenced thereby and the Warrant Agreement shall be governed by and construed in accordance with the Laws of the State of New York.

All terms used in this Warrant Certificate which are defined in the Warrant Agreement shall have the meanings assigned to them in the Warrant Agreement. In the event of any conflict

A-5

between this Warrant Certificate and the Warrant Agreement, the Warrant Agreement shall control.

A-6

<u>Form of Exercise</u>

[Address]

Attention:  [•]

Re:      Warrant Agreement dated as of [•], 2020 between Chesapeake Energy Corporation (the "**Company**") and [•], as Warrant Agent (as it may be supplemented or amended, the "**Warrant Agreement**")

The undersigned hereby irrevocably elects to exercise the right to exercise _____ Warrants and receive the consideration deliverable in exchange therefor pursuant to the following settlement method (check one):

Cash Settlement

Cashless Settlement

If Cash Settlement is elected, the undersigned shall tender payment of the Exercise Price therefor in accordance with instructions received from the Warrant Agent.

Please check below if this exercise is contingent upon a Liquidity Event in accordance with Section 3.2(e) of the Warrant Agreement.

This exercise is being made in connection with a Liquidity Event; provided, that in the event that such transaction shall not be consummated, then this exercise shall be deemed revoked.

THIS EXERCISE NOTICE MUST BE DELIVERED TO THE WARRANT AGENT PRIOR TO THE EXPIRATION TIME.  THE WARRANT AGENT SHALL NOTIFY YOU OF THE ADDRESS AND PHONE NUMBER WHERE YOU CAN CONTACT THE WARRANT AGENT AND TO WHICH WARRANT EXERCISE NOTICES ARE TO BE SUBMITTED.

All capitalized terms used herein and not otherwise defined shall have the meanings set forth in the Warrant Agreement.

A-7

A-8

Dated: _____

_____
(Insert Social Security or Other
Identifying Number of Warrantholder)

Name: _____
(Please Print)

Address: _____

_____

_____
Signature
(Signature must conform in all respects to name
of Warrantholder as specified on the face of this
Warrant Certificate and must bear a signature
guarantee by a bank, trust company or member
firm of a U.S. national securities exchange.)

Signature Guaranteed:

Instructions (i) as to denominations and names of Common Shares issuable upon exercise and as to delivery of such securities and any other property issuable upon exercise and (ii) if applicable, as to Warrant Certificates evidencing unexercised Warrants:

A-8

<u>Assignment</u>

(Form of Assignment To Be Executed If Warrantholder Desires To Transfer Warrant Certificate)

FOR  VALUE  RECEIVED  _____  hereby  sells,  assigns and transfers unto

Please insert social security or
other identifying number

(Please print name and address including zip code)

the Warrants represented by the within Warrant Certificate and does hereby irrevocably constitute and appoint _____ Attorney, to transfer said Warrant Certificate on the books of the within-named Company with full power of substitution in the premises.

Dated:  _____    Signature  _____

(Signature must conform in all respects to name of Warrantholder as specified on the face of this Warrant Certificate and must bear a signature guarantee by a bank, trust company or member firm of a U.S. national securities exchange.)

A-9

**[SCHEDULE A**

**SCHEDULE OF DECREASES IN WARRANTS**

The following decreases in the number of Warrants evidenced by this Global Warrant Certificate have been made:

| Date | Amount of decrease in number of Warrants evidenced by this Global Warrant Certificate | Number of Warrants evidenced by this Global Warrant following such decrease | Signature of authorized signatory][22] |
|---|---|---|---|
| | | | |

_____
[22] Include only on Global Warrant Certificate.

A-10

**EXHIBIT B**

**FORM OF EXERCISE NOTICE**

[Address]

Attention:  Transfer Department

Re:  Warrant Agreement dated as of [•], 2020 between Chesapeake Energy Corporation (the "**Company**") and [•], as Warrant Agent (as it may be supplemented or amended, the "**Warrant Agreement**")

The undersigned hereby irrevocably elects to exercise the right to exercise ____ Warrants and receive the consideration deliverable in exchange therefor pursuant to the following settlement method (check one):

Cash Settlement

Cashless Settlement

If Cash Settlement is elected, the undersigned shall tender payment of the Exercise Price therefor in accordance with instructions received from the Warrant Agent.

Please check below if this exercise is contingent upon a Liquidity Event in accordance with Section 3.2(e) of the Warrant Agreement.

This exercise is being made in connection with a Liquidity Event; provided, that in the event that such transaction shall not be consummated, then this exercise shall be deemed revoked.

THIS EXERCISE NOTICE MUST BE DELIVERED TO THE WARRANT AGENT PRIOR TO THE EXPIRATION TIME.  THE WARRANT AGENT SHALL NOTIFY YOU OF THE ADDRESS AND PHONE NUMBER WHERE YOU CAN CONTACT THE WARRANT AGENT AND TO WHICH WARRANT EXERCISE NOTICES ARE TO BE SUBMITTED.

All capitalized terms used herein and not otherwise defined shall have the meanings set forth in the Warrant Agreement.

Dated:  _____

_____
(Insert Social Security or Other
Identifying Number of Warrantholder)

Name:  _____
(Please Print)

Address:  _____

_____

_____
Signature
(Signature must conform in all respects to name of Warrantholder as specified on the face of this Warrant Certificate and must bear a signature

B-1

guarantee by a bank, trust company or member firm of a U.S. national securities exchange.)

Signature Guaranteed:

Instructions (i) as to denominations and names of Common Shares issuable upon exercise and as to delivery of such securities and any other property issuable upon exercise and (ii) if applicable, as to Warrant Certificates evidencing unexercised Warrants:

**EXHIBIT C**

## Fee Schedule

The Company shall pay the Warrant Agent for performance of its services under this Warrant Agreement such compensation as shall be agreed in writing between the Company and the Warrant Agent.

C-1

## EXHIBIT J

### Form of Registration Rights Agreement

The provisions contained in this **Exhibit J** remain subject to continuing negotiations among the Debtors and interested parties with respect thereto.  The Debtors reserve all rights, with the consent of any applicable counterparties to the extent required under the Plan or the Restructuring Support Agreement, to amend, revise, or supplement the Plan Supplement, and any of the documents and designations contained herein, at any time before the Effective Date of the Plan, or any such other date as may be provided for by the Plan or by order of the Bankruptcy Court. Each of the documents contained in the Plan Supplement or its amendments are subject to certain consent and approval rights to the extent provided in the Plan or Restructuring Support Agreement.

**REGISTRATION RIGHTS AGREEMENT**

**by and among**

**[REORGANIZED CHESAPEAKE]**

**and**

**THE HOLDERS PARTY HERETO**

**Dated as of [•]**

**TABLE OF CONTENTS**

                                                                                      P<span>AGE</span>

1.    Definitions...........................................................................................................1

2.    Resale Shelf Registration Statement. .................................................................5

3.    Demand Registration. ........................................................................................6

4.    Piggyback Registration. ....................................................................................8

5.    Suspensions; Withdrawals; Notices. .................................................................9

6.    Company Undertakings. ...................................................................................10

7.    Holder Undertakings.........................................................................................15

8.    Registration Expenses.......................................................................................17

9.    Information Rights. ...........................................................................................18

10.   Indemnification; Contribution. ........................................................................19

11.   Transfer of Registration Rights.........................................................................22

12.   Amendment, Modification and Waivers; Further Assurances.............................23

13.   Miscellaneous. ..................................................................................................24

Annex A       Form of Joinder Agreement

i

**REGISTRATION RIGHTS AGREEMENT**

THIS REGISTRATION RIGHTS AGREEMENT (this "**Agreement**") is made as of [•] by and among [Reorganized Chesapeake] (the "**Company**") and the Backstop Parties pursuant to the Plan of Reorganization (the "**Plan**") of Chesapeake Energy Corporation and certain of its debtor affiliates under Chapter 11 of Title 11 of the United States Code approved by the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "**Bankruptcy Court**"). Capitalized terms used but not otherwise defined herein are defined in Section 1 of this Agreement.

**RECITALS:**

WHEREAS, the Company proposes to issue the Common Stock and Warrants pursuant to, and upon the terms set forth in, the Plan to the Holders party hereto; and

WHEREAS, each of (i) the Company and (ii) the Backstop Parties desires to enter into this Agreement with respect to the rights, priorities and obligations set forth herein.

NOW, THEREFORE, in consideration of the premises and the mutual covenants contained herein and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and intending to be legally bound, the Company and each of the Holders hereby agree as follows:

1.      **Definitions.**

(a)      As used herein, the following terms have the following meanings:

"**Affiliate**" of any particular Person means any other Person directly or indirectly controlling, controlled by or under common control with such Person within the meaning of Rule 405 promulgated under the Securities Act.

"**Automatic Shelf Registration Statement**" means an "automatic shelf registration statement" as defined in Rule 405 (or any successor rule then in effect) promulgated under the Securities Act.

"**Backstop Party**" means each of the parties to the Backstop Commitment Agreement with the Company dated as of June 28, 2020 (as it may be amended or supplemented from time to time) and any of their Related Persons.

"**beneficially owned**," "**beneficial ownership**" and similar phrases have the same meanings as such terms have under Rule 13d-3 and 13d-5 (or any successor rule then in effect) promulgated under the Exchange Act.

"**Business Day**" means any day other than a Saturday, Sunday or other day on which commercial banks in New York City are authorized or required by applicable law or executive order to close.

"**Capital Stock**" means with respect to a corporation, any and all shares, interests or equivalents in capital stock of such corporation (whether voting or nonvoting and whether common or preferred) and any and all warrants, rights (including conversion and exchange rights) and options to purchase any such shares, interests or equivalents (including convertible debt).

"**Commission**" means the United States Securities and Exchange Commission or any successor governmental agency.

"**Common Stock**" means the shares of common stock, par value $[•] per share, of the Company issued on or after the Effective Date.

"**Counsel to the Holders**" means the one law firm or other legal counsel to the Holders, which counsel shall be Davis Polk & Wardwell LLP, or such other counsel selected: (i) in the case of a Demand Registration, by the Holders beneficially owning a majority of the Registrable Securities included in the initial request for such Demand Registration; or (ii) in the case of a Piggyback Registration, the Holders beneficially owning a majority of the Registrable Securities requested to be included in such Piggyback Registration.

"**EDGAR**" means the Electronic Data Gathering, Analysis and Retrieval System of the Commission.

"**Effective Date**" has the meaning assigned to such term in the Plan, and is the date hereof.

"**Exchange Act**" means the Securities Exchange Act of 1934, as amended from time to time.

"**Excluded Registration**" means a registration of the Company's securities: (i) pursuant to a Registration Statement on Form S-8 (or other registration solely relating to an offering or sale to employees or directors of the Company pursuant to any equity incentive plan, stock option, stock purchase or similar plan or employee benefit arrangement), (ii) pursuant to a Registration Statement on Form S-4 (or similar form that relates to a transaction subject to Rule 145 under the Securities Act or any successor rule thereto) or any registration statement related to the issuance or resale of securities issued in such a transaction or other transaction in which the Company directly or indirectly acquires another business entity, (iii) in connection with any dividend or distribution reinvestment (or similar plan), (iv) in which the only Capital Stock being registered is Capital Stock issuable upon conversion of debt securities or (v) a registration on any form that does not include substantially the same information as would be required to be included in a registration statement covering the sale of any of the Registrable Securities.

"**FINRA**" means the Financial Industry Regulatory Authority or any successor regulatory authority.

"**Free Writing Prospectus**" means any "free writing prospectus" as defined in Rule 405 promulgated under the Securities Act.

2

"**Holder**" means (i) any Backstop Party or Related Person that beneficially owns Registrable Securities and is a party to this Agreement (for the avoidance of doubt, any such Backstop Party or Related Person may become a party to this Agreement at its request at any time), or (ii) any other party to any Joinder, in each case, that, together with its Related Persons, beneficially owns Registrable Securities.

"**Issuer Free Writing Prospectus**" means an issuer free writing prospectus as defined in Rule 433 under the Securities Act.

"**Joinder**" a joinder agreement in the form of Annex A executed and delivered to the Company pursuant to Section 11.

"**Majority Holders**" means Holders who collectively have beneficial ownership of at least a majority of the Registrable Securities.

"**National Securities Exchange**" means The Nasdaq Global Market, The Nasdaq Global Select Market or The New York Stock Exchange.

"**Overnight Underwritten Offering**" means an underwritten offering that is launched after the close of trading on one trading day and priced before the open of trading on the next succeeding trading day.

"**Person**" means an individual, a partnership, a corporation, a limited liability company, an association, a joint stock company, a trust, a joint venture, an unincorporated organization, a governmental entity or any department, agency or political subdivision thereof or any other entity.

"**Prospectus**" means the prospectus or prospectuses included in any Registration Statement (including, without limitation, a prospectus that includes any information previously omitted from a prospectus filed as part of an effective Registration Statement in reliance on Rule 430A under the Securities Act or any successor rule thereto), as amended or supplemented by any prospectus supplement with respect to the terms of the offering of any portion of the Registrable Securities covered by such Registration Statement and by all other amendments and supplements to the prospectus, including post-effective amendments and all material incorporated by reference in such prospectus or prospectuses.

"**Public Offering**" means any sale or distribution to the public of Capital Stock of the Company (or any securities convertible into, or exercisable or exchangeable for, Capital Stock of the Company) pursuant to a registration statement filed with the Commission.

"**Registrable Securities**" means, collectively, (a) as of the Effective Date, all shares of Common Stock and Warrants issued pursuant to the Plan to any Holder or to any Related Person of a Holder, either directly or pursuant to a joinder or assignment, and all shares of Common Stock issued or issuable to any Holder or Related Person of any Holder upon the exercise of Warrants after the Effective Date and (b) any additional shares of Common Stock issued as, or issued upon the conversion or exercise of any warrant, right, or other security that is issued in connection with, a dividend or other distribution with respect to, or in exchange for or in replacement of, the shares and Warrants described under clause (a); *provided*, *however*, that as to

any Registrable Securities, such securities shall irrevocably cease to constitute Registrable Securities upon the earliest to occur of: (A) the date on which such securities have been disposed of pursuant to an effective registration statement under the Securities Act or Rule 144; (B) the date on which securities are sold in a private transaction in which the transferor's rights under this Agreement are not assigned; (C) the Holder of such Registrable Securities, together with all Related Persons of such Holder, collectively owns less than one percent (1%) of the outstanding shares of Common Stock on a fully diluted basis, and all such Holder's and such Holder's Related Persons' Registrable Securities can be sold in a single day without registration or any volume, notice, manner of sale, legend or other restriction pursuant to, and in accordance with, Rule 144; and (D) the date on which such securities cease to be outstanding.

"**Registration Statement**" means any registration statement of the Company, including the Prospectus, amendments and supplements to such registration statement, including post-effective amendments, all exhibits and all material incorporated by reference in such registration statement.

"**Related Person**" means, with respect to a Holder, any Affiliates (including at the institutional level) of such Holder or any special purpose investment vehicles, investment accounts or funds managed, advised or sub-advised by such Holder, an Affiliate of such Holder or by the same investment manager, advisor or sub-advisor as such Holder or an Affiliate of such Holder.

"**Rule 144**" means Rule 144 promulgated under the Securities Act (or any successor rule then in effect).

"**Same-Day Offering**" means an underwritten offering that is launched before the open of trading on one trading day and priced before the open of trading or after the close of trading on such same trading day.

"**Securities Act**" means the Securities Act of 1933, as amended from time to time.

"**Warrants**" means, collectively, (i) those certain Class A warrants to purchase shares of Common Stock issued pursuant to that certain Class A Warrant Agreement, by and among the Company and the warrant agent named therein, dated as of date hereof; (ii) those certain Class B warrants to purchase shares of Common Stock issued pursuant to that certain Class B Warrant Agreement, by and among the Company and the warrant agent named therein, dated as of date hereof; and (iii) those certain Class C warrants to purchase shares of Common Stock issued pursuant to that certain Class C Warrant Agreement, by and among the Company and the warrant agent named therein, dated as of date hereof.

"**Well-Known Seasoned Issuer**" means a "well-known seasoned issuer" as defined in Rule 405 promulgated under the Securities Act (or any successor rule then in effect) and which (i) is a "well-known seasoned issuer" under paragraph (1)(i)(A) of such definition or (ii) is a "well-known seasoned issuer" under paragraph (1)(i)(B) of such definition and is also eligible to register a primary offering of its securities relying on General Instruction I.B.1 of Form S-3 or Form F-3 under the Securities Act.

(b)    Each of the following terms is defined in the Section set forth opposite such term:

| Term | Section |
|------|---------|
| Agreement | Preamble |
| Bankruptcy Court | Preamble |
| Company | Preamble |
| Company Demand Registration Notice | 3(b) |
| Company Shelf Registration Notice | 2(a) |
| Demand Registration | 3(a) |
| Demand Registration Notice | 3(b) |
| Determination Date | 2(c) |
| End of Suspension Notice | 5(b) |
| Form S-1 Resale Shelf | 2(a) |
| Form S-3 Resale Shelf | 2(a) |
| Long-Form Registration | 3(a) |
| Losses | 10(a) |
| MNPI | 5(a) |
| Opt-In Election | 7(e) |
| Opt-Out Election | 7(e) |
| Permitted Free Writing Prospectus | 7(a) |
| Piggyback Registration | 4(a) |
| Piggyback Registration Notice | 4(a) |
| Plan | Preamble |
| Policies | 7(e) |
| Registration Expenses | 8(a) |
| Representatives | 7(e) |
| Required Period | 2(a) |
| Resale Shelf Registration Statement | 2(a) |
| road show | 10(a) |
| Short-Form Registration | 3(a) |
| Suspension Event | 5(b) |
| Suspension Notice | 5(b) |
| Withdrawal Request | 5(d) |

**2.    Resale Shelf Registration Statement.**

(a)    <u>Resale Shelf Registration Statement</u>. As soon following the Effective Date as is permissible under the applicable rules and regulations of the SEC and in any event within thirty (30) calendar days of the Effective Date (or if "fresh start" accounting is required, within ninety (90) calendar days of the Effective Date), the Company shall use commercially reasonable efforts to file or confidentially submit, and to cause to be declared effective on the earliest date reasonably practicable, a Resale Shelf Registration Statement (the "**Resale Shelf Registration Statement**") (whether on Form S-3 (a "**Form S-3 Resale Shelf**") or on Form S-1 (a "**Form S-1 Resale Shelf**")) with the SEC covering the resale of all of the Registrable Securities. The

5

Company shall give written notice (a "**Company Shelf Registration Notice**") of the anticipated filing of any Resale Shelf Registration Statement within ten (10) Business Days prior to such filing or submission to all Holders of Registrable Securities and shall include in such Resale Shelf Registration Statement all Registrable Securities held by Holders on the date of the Company Shelf Registration Notice with respect to which the Company has received written requests for inclusion therein within five (5) Business Days of the date of the Company Shelf Registration Notice. The Company shall use commercially reasonable efforts to cause such Resale Shelf Registration Statement to remain effective until the earlier of (i) the date on which all Registrable Securities hereunder are no longer Registrable Securities; and (ii) the time that Registrable Securities issued to the Holders may be sold by such Persons in a single transaction without limitation under Rule 144 (the "**Required Period**"). The Company shall maintain the Resale Shelf Registration Statement in accordance with the terms hereof. If the Resale Shelf Registration Statement is expected to expire under the rules of the Commission, the Company will use commercially reasonable efforts to file a replacement Resale Shelf Registration Statement and cause it to become effective before such expiration and will follow the procedures and timelines outlined in this Section 1(a) with respect to inclusion of the Registrable Securities therein.

(b)      Conversion to Form S-3. The Company shall use commercially reasonable efforts to convert any Form S-1 Resale Shelf to a Form S-3 Resale Shelf as soon as reasonably practicable after the Company is eligible to use Form S-3.

(c)      Automatic Shelf Registration. Upon the Company becoming a Well-Known Seasoned Issuer, the Company shall, as promptly as practicable, register, under an Automatic Shelf Registration Statement, the resale of all of the Registrable Securities in accordance with the terms of this Agreement. The Company shall use commercially reasonable efforts to file such Automatic Shelf Registration Statement as promptly as practicable, but in no event later than 30 calendar days after it becomes a Well-Known Seasoned Issuer, and to cause such Automatic Shelf Registration Statement to remain effective thereafter until the end of the Required Period (including filing replacement Automatic Shelf Registration Statements as necessary under applicable Commission rules and regulations). The Company shall give written notice of filing such Automatic Shelf Registration Statement to all of the Holders as promptly as practicable thereafter. If at any time after the filing of an Automatic Shelf Registration Statement the Company is no longer a Well-Known Seasoned Issuer (the "**Determination Date**"), the Company shall (A) as promptly as practicable give written notice thereof to all of the Holders and (B) within 30 calendar days after such Determination Date, file a Resale Shelf Registration Statement on an appropriate form (or a post-effective amendment converting the Automatic Shelf Registration Statement to an appropriate form) covering all of the Registrable Securities, and use commercially reasonable efforts to have such Registration Statement declared effective as promptly as reasonably practicable. In such event, the requirements to keep such Resale Shelf Registration Statement (or a replacement) effective for the Required Period and the other requirements specified under Section 2(a) shall apply.

3.      **Demand Registration.**

(a)      Requests for Registration. At any time and from time to time on or following the Effective Date, the Holders may request registration under the Securities Act of all

6

or any portion of the Registrable Securities beneficially owned by such Holders (i) on Form S-1 (or any successor form then in effect) (a "**Long-Form Registration**") or (ii) on Form S-3 or any similar short-form registration (a "**Short-Form Registration**"), if available (any registration under this Section 3(a), a "**Demand Registration**"); *provided*, that the Company will not be required to take any action pursuant to this Section 3(a): (A) if a Long-Form Registration, within the ninety (90) calendar day period or, if a Short-Form Registration, within the sixty (60) calendar day period, in each case, preceding the date of a previous Demand Registration Notice so long as: (1) the Company effected such Demand Registration, such Holders that had made an Opt-In Election received notice of such Demand Registration, and such Holders that elected to participate were able to register and sell pursuant to such Demand Registration all of the Registrable Securities requested to be included in such registration either at the time of the registration or within 30 calendar days thereafter and (2) such Demand Registration was not subject to a Withdrawal Request; (B) if such Demand Registration is not expected to yield aggregate gross proceeds of at least $50 million, or (C) the number of Demand Registration requests made pursuant to this Section 3(a) in the aggregate would exceed two in any 12-month period, *provided however*, that, a Demand Registration request shall not be considered made for purpose of this Clause (C) unless the requested Registration Statement has been declared effective for the full amount of Registrable Securities for which registration has been requested.

(b)     <u>Demand Registration Notices</u>. All requests for Demand Registrations shall be made by giving written notice to the Company (the "**Demand Registration Notice**"). Each Demand Registration Notice shall specify (i) whether such Demand Registration shall be an underwritten Public Offering and (ii) the approximate number of Registrable Securities proposed to be sold in the Demand Registration. The Company shall promptly give written notice (a "**Company Demand Registration Notice**") of the filing of a Registration Statement pursuant to this Section 3 to all of the Holders that have made Opt-In Elections not less than five (5) Business Days before such filing and, subject to the provisions of Section 3(d) below, shall include in such Demand Registration all Registrable Securities beneficially owned by Holders on the date of the Company Demand Registration Notice with respect to which the Company has received written requests for inclusion therein within five (5) Business Days after the date of the Company Demand Registration Notice.

(c)     <u>Short-Form Registrations; Existing Registration Statements</u>. Demand Registrations shall be Short-Form Registrations whenever the Company is permitted to use any applicable short form registration statement under the rules and regulations of the Securities Act, unless the underwriters, in their reasonable discretion, determine that the use of a Long-Form Registration is necessary in order for the successful offering of such Registrable Securities. Promptly after the Company has become eligible to use Form S-3 under the Securities Act, the Company shall use commercially reasonable efforts to make Short-Form Registrations on Form S-3 (or any successor form) available for the resale of Registrable Securities on a continuous or delayed basis. For the avoidance of doubt, the Company may decide to effect a Demand Registration on a registration statement, including the Resale Shelf Registration Statement, that has been previously filed with the Commission provided such registration statement has sufficient registered securities (including if increased by an amendment). Any offer or sale of Registrable Securities pursuant to a Resale Shelf Registration Statement or an Automatic Shelf Registration Statement in any underwritten Public Offering shall be deemed to be a Demand Registration subject to the provisions of this Section 3.

(d)      Priority on Demand Registrations. If the Demand Registration is an underwritten Public Offering and the managing underwriters for such Demand Registration advise the Company and applicable Holders in writing that in their opinion the number of Registrable Securities and, if permitted hereunder, other securities requested to be included in such Demand Registration exceeds the number of Registrable Securities and other securities, if any, which can be sold without adversely affecting the marketability, proposed offering price range acceptable to the Holders beneficially owning a majority of the Registrable Securities initially requested to be included in the Demand Registration, timing or method of distribution of the offering, the Company shall include in such Demand Registration the number of Registrable Securities which can be sold without such adverse effect in the following order of priority: (i) *first*, the Registrable Securities beneficially owned by Holders requested to be included in such Demand Registration, allocated *pro rata* among the respective Holders beneficially owning such Registrable Securities on the basis of the number of Registrable Securities beneficially owned by each such Holder; (ii) *second*, any securities to be sold by the Company for its own account requested to be included in such Demand Registration by the Company; and (iii) *third*, other securities requested to be included in such Demand Registration to the extent permitted hereunder; *provided* that the Company shall not include in any Demand Registration any such securities pursuant to the foregoing clause (iii) which are not Registrable Securities without the prior written consent of the Holders beneficially owning a majority of the Registrable Securities initially requested to be included in such Demand Registration.

(e)      Selection of Underwriters. The Holders beneficially owning a majority of the Registrable Securities initially requesting a Demand Registration which is an underwritten Public Offering shall have the right to select the managing underwriters (which shall consist of one or more reputable nationally recognized investment banks) to administer the Public Offering after consultation with the Company.

**4.      Piggyback Registration.**

(a)      Right to Piggyback. Whenever the Company proposes to conduct a Public Offering of any class of the Company's Capital Stock solely for cash (whether or not wholly a primary or secondary offering but except for a Demand Registration or Excluded Registration, a "**Piggyback Registration**"), the Company shall give prompt written notice to all Holders that have made Opt-In Elections of its intention to effect such Piggyback Registration (the "**Piggyback Registration Notice**") and (i) in the case of a Piggyback Registration pursuant to an Automatic Shelf Registration Statement, such Piggyback Registration Notice shall be given (A) not less than five (5) Business Days prior to the expected date of commencement of marketing efforts for such Public Offering or (B) three (3) Business Days in the case of an Overnight Underwritten Offering, Same-Day Offering or similar "bought deal,"  and (ii) in the case of any other Piggyback Registration, such Piggyback Registration Notice shall be given (A) not less than five (5) Business Days after the public filing of such Registration Statement, or (B) three (3) Business Days in the case of an Overnight Underwritten Offering, Same-Day Offering or similar "bought deal." The Company shall, subject to the provisions of Section 4(b) below, include in such Piggyback Registration, as applicable, all Registrable Securities beneficially owned by Holders on the date of the Piggyback Registration Notice with respect to which the Company has received written requests for inclusion therein within (i) five (5) Business Days after the date of

8

the Piggyback Registration Notice or (ii) three (3) Business Days in the case of an Overnight Underwritten Offering, Same-Day Offering or similar "bought deal."

(b)        Priority on Piggyback Registrations. For any Piggyback Registration that includes an underwritten Public Offering and the managing underwriters advise the Company in writing that in their reasonable opinion the number of securities requested to be included in such Piggyback Registration exceeds the number of Registrable Securities and other securities, if any, which can be sold without adversely affecting the marketability, proposed offering price range acceptable to the Holders beneficially owning a majority of the Registrable Securities requested to be included in such Piggyback Registration, timing or method of distribution of the offering, the Company shall include in such Piggyback Registration the number of Registrable Securities which can be sold without such adverse effect in the following order of priority: (i) *first*, if the Piggyback Registration includes a primary offering of Company securities for the Company's own account, the securities offered by the Company thereby; (ii) *second*, the Registrable Securities requested to be included in such Piggyback Registration by the Holders allocated *pro rata* among the Holders on the basis of the number of Registrable Securities beneficially owned by each Holder; and (iii) *third*, other securities requested to be included in such Piggyback Registration, if any.

(c)        Selection of Underwriters. For any Piggyback Registration that includes an underwritten Public Offering, the Company shall have the right to select the managing underwriters to administer the Public Offering (which shall consist of one or more reputable nationally recognized investment banks).

**5.        Suspensions; Withdrawals; Notices.**

(a)        Suspensions. The Company may postpone, for up to 90 calendar days from the date of a Demand Registration Notice, the filing or the effectiveness of a Registration Statement for a Demand Registration or suspend the use of a Prospectus that is part of the Resale Shelf Registration Statement for up to 90 calendar days from the date of the Suspension Notice and therefore suspend sales of Registrable Securities included therein by providing written notice to the Holders included in such registration if the Company shall have furnished to the Holders a certificate signed by the Chief Executive Officer (or other authorized officer) of the Company stating that the Company's Board of Directors has determined in its reasonable good faith judgment that the offer or sale of Registrable Securities should be suspended; *provided* that the Company may not invoke a delay pursuant to this Section 5(a) more than twice or for more than 120 calendar days in the aggregate, in each case, in any 12-month period. The Company may invoke this Section 5(a) only if the Company's Board of Directors determines in good faith, after consultation with its advisors or legal counsel, that the offer or sale of Registrable Securities would reasonably be expected to: (i) materially interfere with a significant merger, acquisition, disposition, corporate reorganization, or other similar transaction involving the Company or any of its subsidiaries; or (ii) require premature disclosure of material non-public information ("**MNPI**") that the Company has a *bona fide* business purpose for preserving as confidential. Furthermore, the Company shall not be required to effect any registration pursuant to this Agreement while awaiting the Commission to declare the effectiveness of a registration statement of the Company.

9

(b)      In the case of an event that causes the Company to suspend the use of a Registration Statement as set forth in Section 5(a) or Section 6(a)(vi)(A), (a "**Suspension Event**"), the Company shall give a notice to the Holders of Registrable Securities included in such Registration Statement (a "**Suspension Notice**") to suspend sales of the Registrable Securities and such notice shall state that such suspension shall continue only for so long as the Suspension Event or its effect is continuing. The Company shall not include any MNPI in the Suspension Notice or otherwise provide such information to a Holder unless specifically requested by a Holder in writing. A Holder shall not sell any Registrable Securities pursuant to such Registration Statement (or such filings) at any time after it has received a Suspension Notice from the Company and prior to receipt of an End of Suspension Notice. Holders may recommence sales of Registrable Securities pursuant to the Registration Statement (or such filings) following further written notice to such effect (an "**End of Suspension Notice**") from the Company, and such End of Suspension Notice shall be given by the Company to the Holders and Counsel to the Holders promptly following the conclusion of any Suspension Event.

(c)      Time Extension. Notwithstanding any provision herein to the contrary, if the Company gives a Suspension Notice with respect to any Registration Statement pursuant to this Section 5, the Company agrees that it shall (i) extend the required effective period for which the effectiveness of such Registration Statement shall be maintained pursuant to this Agreement by the number of days during the period from the date of receipt by the Holders of the Suspension Notice to and including the date of receipt by the Holders of the End of Suspension Notice; and (ii) provide copies of any supplemented or amended prospectus necessary to resume sales, with respect to each Suspension Event; *provided* that such period of time shall not be extended beyond the date that there are no longer Registrable Securities covered by such Registration Statement.

(d)      Withdrawal Requests. At any time prior to the effective date of a Registration Statement, the Holders may withdraw such demand or request for registration (a "**Withdrawal Request**") by providing written notice of such withdrawal to the Company. The Company shall pay all Registration Expenses in connection with any Registration Statement subject to a Withdrawal Request. Any Holder may withdraw its request for inclusion of Registrable Securities in a Registration Statement by giving written notice to the Company of its intention to remove its Registrable Securities from such Registration Statement within two (2) Business Days before the earlier of (i) the expected date of the commencement of marketing efforts for the Public Offering in connection with such Registration Statement or (ii) the effectiveness of the Registration Statement.

6.      **Company Undertakings.**

(a)      Whenever Registrable Securities are registered pursuant to this Agreement, the Company shall use commercially reasonable efforts to effect the registration and the sale of such Registrable Securities as soon as reasonably practicable in accordance with the intended method of disposition thereof, and pursuant thereto the Company shall as promptly as reasonably practicable:

(i)      with respect to a Demand Registration, prepare and file with the Commission a Registration Statement with regard to the related Registrable Securities as soon as

10

reasonably practicable but not later than 30 calendar days of its receipt of an applicable notice from the Holders (unless the Registration Statement would be required pursuant to the rules and regulations of the Securities Act to include any audited or unaudited consolidated or pro forma financial statements that are not then currently available, in which case, promptly after such financial statements are available) and use commercially reasonable efforts to cause such Registration Statement to become effective as soon thereafter as is reasonably practicable;

(ii)      before filing a Registration Statement or Prospectus or any amendments or supplements thereto, furnish to the Holders whose Registrable Securities are requested to be included in the Registration Statement copies of all such documents, other than exhibits, documents that are incorporated by reference and such documents that are otherwise publicly available on EDGAR, proposed to be filed and such other documents reasonably requested by such Holders and provide Counsel to the Holders with a reasonable opportunity to review and comment on such documents of no less than two (2) Business Days;

(iii)      notify each Holder of the effectiveness of each Registration Statement and prepare and file with the Commission such amendments and supplements to such Registration Statement as may be necessary to keep such Registration Statement effective for a period of not less than (A) 90 calendar days in the case of a Demand Registration or (B) in the case of a Resale Shelf Registration Statement, for the Required Period;

(iv)      furnish to each seller of Registrable Securities, and the managing underwriters, without charge, such number of copies of the applicable Registration Statement, each amendment and supplement thereto, the Prospectus included in such Registration Statement (including each preliminary Prospectus, final Prospectus, and any other Prospectus (including any Prospectus filed under Rule 424, Rule 430A or Rule 430B promulgated under the Securities Act and any Issuer Free Writing Prospectus)), all exhibits and other documents filed therewith and such other documents as such seller or such managing underwriters may reasonably request in order to facilitate the disposition of the Registrable Securities owned by such seller, and upon request, a copy of any and all transmittal letters or other correspondence to or received from, the Commission or any other governmental authority relating to such offer;

(v)      (A) register or qualify such Registrable Securities under such other securities or blue sky laws of such jurisdictions as any seller reasonably requests in writing, (B) keep such registration or qualification in effect for so long as such Registration Statement remains in effect, and (C) do any and all other acts and things which may be reasonably necessary or advisable to enable such seller to consummate the disposition in such jurisdictions of the Registrable Securities owned by such seller (*provided* that the Company shall not be required to (x) qualify generally to do business in any jurisdiction where it would not otherwise be required to qualify but for this subsection, (y) subject itself to taxation in any such jurisdiction or (z) consent to general service of process in any such jurisdiction);

(vi)      notify each seller of such Registrable Securities, the managing underwriters and Counsel to the Holders (A) at any time when a Prospectus relating to the applicable Registration Statement is required to be delivered under the Securities Act, (1) upon discovery that, or upon the happening of any event as a result of which, such Registration Statement, or the Prospectus or Issuer Free Writing Prospectus relating to such Registration

11

Statement, or any document incorporated or deemed to be incorporated therein by reference, contains an untrue statement of a material fact or omits any material fact necessary to make the statements therein not misleading, and, at the request of any such seller, the Company shall promptly prepare a supplement or amendment to such Prospectus or Issuer Free Writing Prospectus, furnish a reasonable number of copies of such supplement or amendment to each seller of such Registrable Securities, Counsel to the Holders and the managing underwriters and file such supplement or amendment with the Commission so that, as thereafter delivered to the purchasers of such Registrable Securities, such Prospectus or Issuer Free Writing Prospectus as so amended or supplemented shall not contain an untrue statement of a material fact or omit to state any fact necessary to make the statements therein not misleading, (2) as soon as the Company becomes aware of any comments or inquiries by the Commission or any requests by the Commission or any federal or state governmental authority for amendments or supplements to a Registration Statement or related Prospectus or Issuer Free Writing Prospectus covering Registrable Securities or for additional information relating thereto, (3) as soon as the Company becomes aware of the issuance or threatened issuance by the Commission of any stop order suspending or threatening to suspend the effectiveness of a Registration Statement covering the Registrable Securities or (4) of the receipt by the Company of any notification with respect to the suspension of the qualification or exemption from qualification of any Registrable Security for sale in any jurisdiction, or the initiation or threatening of any proceeding for such purpose; and (B) when each Registration Statement, Prospectus or any amendment or supplement thereto has been filed with the Commission and when each such Registration Statement (or any amendment or supplement) has become effective;

(vii)    use commercially reasonable efforts to cause all such Registrable Securities (A) if the Common Stock is then listed on a National Securities Exchange or included for quotation in a recognized trading market, to continue to be so listed or included, and (B) to be registered with or approved by such other governmental agencies or authorities as may be necessary to enable the sellers thereof to consummate the disposition of the Registrable Securities;

(viii)    provide and cause to be maintained a transfer agent and registrar for all such Registrable Securities from and after the effective date of the applicable Registration Statement;

(ix)    in connection with any underwritten Public Offering:

(A)    enter into and perform under such customary agreements (including underwriting agreements in customary form, including customary representations and warranties and provisions with respect to indemnification and contribution) and take all such other actions as the Holders beneficially owning a majority of the Registrable Securities initially requested to be sold or the underwriters, if any, reasonably request in order to expedite or facilitate the disposition of such Registrable Securities and provide reasonable cooperation, including causing appropriate officers to attend and participate in "road shows" and analyst or investor presentations and such other selling or other informational meetings organized by the underwriters, if any

12

(taking into account the needs of the Company's businesses and the responsibilities of such officers with respect thereto and the requirement of the marketing process); and

(B)     use commercially reasonable efforts to obtain and cause to be furnished to each such Holder included in such underwritten Public Offering and the managing underwriters a signed counterpart of (i) one or more comfort letters from the Company's independent public accountant(s) in customary form and covering such matters of the type customarily covered by comfort letters and (ii) a legal opinion (and negative assurance letter) of counsel to the Company addressed to the relevant underwriters and/or such Holders of Registrable Securities, in each case in customary form and covering such matters of the type customarily covered by such letters as the managing underwriters and/or Holders beneficially owning a majority of the Registrable Securities initially requested to be included in such underwritten Public Offering reasonably request;

(x)     permit Counsel to the Holders, any underwriter participating in any disposition pursuant to a Registration Statement, and any other attorney, accountant or other agent retained by any Holder or underwriter, to participate (including, but not limited to, reviewing, commenting on and attending all meetings) in the preparation of such Registration Statement and any Prospectus relating thereto and conduct customary due diligence in connection therewith;

(xi)     in the event of the issuance or threatened issuance of any stop order suspending the effectiveness of a Registration Statement, or of any order suspending or preventing the use of any related Prospectus or suspending the qualification of any Registrable Securities included in such Registration Statement for sale in any jurisdiction, the Company shall use commercially reasonable efforts to (A) prevent the issuance of any such stop order, and in the event of such issuance, to obtain the withdrawal of such order and (B) obtain the withdrawal of any order suspending or preventing the use of any related Prospectus or Issuer Free Writing Prospectus or suspending qualification of any Registrable Securities included in such Registration Statement for sale in any jurisdiction at the earliest practicable date;

(xii)     provide a CUSIP number for the Registrable Securities prior to the effective date of the first Registration Statement including Registrable Securities;

(xiii)     promptly notify in writing the participating Holders, any sales or placement agent and any managing underwriters of the Registrable Securities being sold: (A) when such Registration Statement or related Prospectus or any amendment or supplement thereto has been filed, and, with respect to any such Registration Statement or any post-effective amendment, when the same has become effective; and (B) of any written comments by the Commission and by the blue sky or securities commissioner or regulator of any state with respect thereto;

13

(xiv)   (A) prepare and file with the Commission such amendments and supplements to each Registration Statement as may be necessary to comply with the provisions of the Securities Act, including post effective amendments to each Registration Statement as may be necessary to keep such Registration Statement continuously effective for the applicable time period required hereunder and, if applicable, file any Registration Statements pursuant to Rule 462(b) promulgated under the Securities Act; (B) cause the related Prospectus to be supplemented by any required Prospectus supplement, and as so supplemented to be filed pursuant to Rule 424 (or any similar provisions then in force) promulgated under the Securities Act; (C) comply with the provisions of the Securities Act and the Exchange Act and any applicable securities exchange or other recognized trading market with respect to the disposition of all securities covered by such Registration Statement during such period in accordance with the intended methods of disposition by the sellers thereof set forth in such Registration Statement as so amended or in such Prospectus as so supplemented; and (D) provide additional information related to each Registration Statement as requested by, and obtain any required approval necessary from, the Commission or any federal or state governmental authority;

(xv)   cooperate with each Holder and each underwriter, if any, participating in the disposition of such Registrable Securities and their respective counsel in connection with any filings required to be made with FINRA;

(xvi)   within the deadlines specified by the Securities Act, make all required filing fee payments in respect of any Registration Statement or Prospectus used under this Agreement (and any Public Offering covered thereby);

(xvii)   if requested by any participating Holder or the managing underwriters, promptly include in a Prospectus supplement or amendment such information as the Holder or managing underwriters may reasonably request, including in order to permit the intended method of distribution of such securities, and make all required filings of such Prospectus supplement or such amendment as soon as reasonably practicable after the Company has received such request;

(xviii)   in the case of legended "restricted" Registrable Securities, cooperate with the participating Holders of Registrable Securities, the managing underwriters and the transfer agent to facilitate the timely removal of such legend in connection with any transfer pursuant to a Registration Statement; and

(xix)   in the case of certificated Registrable Securities, cooperate with the participating Holders of Registrable Securities and the managing underwriters to facilitate the timely preparation and delivery of certificates (not bearing any legends) representing Registrable Securities to be sold after receiving written representations from each participating Holder that the Registrable Securities represented by the certificates so delivered by such Holder will be transferred in accordance with the Registration Statement, and enable such Registrable Securities to be in such denominations and registered in such names as the Holders or managing underwriters may reasonably request at least two (2) Business Days prior to any sale of Registrable Securities; and

14

(xx)    use commercially reasonable efforts to take all other actions deemed necessary or advisable in the reasonable judgment of the Company to effect the registration and sale of the Registrable Securities contemplated hereby.

(b)    The Company shall hold in confidence and not make any disclosure of information concerning a Holder provided to the Company pursuant to this Agreement unless (i) disclosure of such information is necessary to comply with federal or state securities laws, (ii) the disclosure of such information is required to be included in a Registration Statement or necessary to avoid or correct a misstatement or omission in any Registration Statement, (iii) the release of such information is ordered pursuant to a subpoena or other final, non-appealable order from a court or governmental body of competent jurisdiction, or (iv) such information has been made generally available to the public other than by disclosure in violation of this Agreement or any other agreement. The Company agrees that to the extent permitted by law, it shall, upon learning that disclosure of such information concerning a Holder is sought in or by a court or governmental body of competent jurisdiction or through other means, give prompt written notice to such Holder and allow such Holder, at the Holder's expense, to undertake appropriate action to prevent disclosure of, or to obtain a protective order for, such information.

(c)    As of the date hereof and except as provided pursuant to the Plan, the Company represents and warrants that it is not a party to, or otherwise subject to, any other agreement granting registration rights to any other Person with respect to any securities of the Company, including securities convertible, exercisable or exchangeable into or for shares of any Capital Stock of the Company. The Company shall not extend registration rights that are more favorable than the provisions described herein without first offering to the Holders to amend this Agreement to provide such more favorable rights.

(d)    With a view to making available certain rules and regulations of the Commission that may permit the sale of the Registrable Securities to the public without registration, on and after the Effective Date and until such date as no Holder owns any Registrable Securities, the Company agrees to:

(i)    make available information necessary to comply with Section 4(a)(7) under the Securities Act and Rule 144 promulgated under the Securities Act, if available, with respect to resales of the Registrable Securities under the Securities Act, at all times, all to the extent required from time to time to enable such Holder to sell Registrable Securities without registration under the Securities Act within the limitation of the exemptions provided by Section 4(a)(7) and Rule 144 promulgated under the Securities Act, as may be amended from time to time, or any other similar rules or regulations now existing or hereafter adopted by the Commission; and

(ii)    upon the reasonable written request of any Holder, the Company will deliver to such Holder a written statement as to whether the Company has complied with such information requirements, and, if not, the specific reasons for non-compliance.

(e)    The Company agrees that nothing in this Agreement shall restrict the Holders, at any time and from time to time, from selling or otherwise transferring Registrable

Securities pursuant to the Resale Shelf Registration Statement, a private placement or other transaction which is not registered pursuant to the Securities Act.

(f)        With respect to any Registrable Securities subject to a restrictive legend, upon request by a Holder, at any time after the restrictions described in such legend cease to be applicable, including, as applicable, when such shares may be sold under Rule 144 or in connection with a transfer pursuant to a Registration Statement, the Company will use commercially reasonable efforts to remove such restrictive legend and will obtain any necessary legal opinions at the Company's cost and expense; *provided* that the Company may reasonably request such certificates or other evidence that such restrictions no longer apply from such Holder before removing the legend.

**7.        Holder Undertakings.**

(a)        <u>Free Writing Prospectuses</u>. Each Holder represents that it has not prepared or had prepared on its behalf or used or referred to, and agrees that it will not prepare or have prepared on its behalf or used or refer to, any Free Writing Prospectus, and has not distributed and will not distribute any written materials in connection with the offer or sale of Registrable Securities without the prior written consent of the Company and, in connection with any underwritten Public Offering, the underwriters. Any such Free Writing Prospectus consented to by the Company and the underwriters, as the case may be, is hereinafter referred to as a "**Permitted Free Writing Prospectus**." The Company represents and agrees that it has treated and will treat, as the case may be, each Permitted Free Writing Prospectus as an Issuer Free Writing Prospectus, including in respect of timely filing with the Commission, legending and record keeping.

(b)        <u>Information for Inclusion</u>. Each selling Holder that has requested or will request inclusion of its Registrable Securities in any Registration Statement shall furnish to the Company such information regarding such Holder and its plan and method of distribution of such Registrable Securities as the Company may, from time to time, reasonably request in writing to satisfy the form requirements of the applicable Registration Statement pursuant to the rules and regulations of the Commission. The Company may refuse to proceed with the registration of such Holder's Registrable Securities if such Holder unreasonably fails to furnish such information within a reasonable time after receiving such request.

(c)        <u>Underwritten Public Offering Participation</u>. No Person may participate in any underwritten Public Offering hereunder unless such Person (i) agrees to sell such Person's securities on the basis provided in any underwriting arrangements in customary form entered into pursuant to this Agreement and (ii) completes and executes all questionnaires, indemnities, underwriting agreements and other documents reasonably required under the terms of such underwriting arrangements; *provided* that no Holder included in any underwritten Public Offering shall be required to make any representations or warranties to the Company or the underwriters (other than representations and warranties regarding (1) such Holder's ownership of its Registrable Securities to be sold or transferred, (2) such Holder's power and authority to effect such transfer, and (3) such matters pertaining to compliance with securities laws as may be reasonably requested by the Company or the underwriters) or to undertake any indemnification obligations to the Company with respect thereto, except as otherwise provided in Section 10(b),

16

or to the underwriters with respect thereto, except to the extent of the indemnification being given to the underwriters and their controlling Persons in Section 10(b).

(d)     <u>Price and Underwriting Discounts</u>. In the case of an underwritten Demand Registration requested by Holders pursuant to this Agreement, the price, underwriting discount and other financial terms of the related underwriting agreement for the Registrable Securities shall be determined by the Holders beneficially owning a majority of the Registrable Securities included in such underwritten Public Offering.

(e)     <u>Notice Opt-In and Opt-Out</u>. Notwithstanding anything to the contrary in this Agreement, until a Holder makes an affirmative written election (which may be done by checking the box on the applicable signature page hereto), the Company shall not deliver any notice or any information to such Holder that would reasonably be expected to constitute MNPI, including any applicable registration notices, or any other information under this Agreement. Upon receipt of a written election to receive such notices or information (an "**Opt-In Election**") the Company shall provide to the Holder all applicable notices or information pursuant to this Agreement from the date of such Opt-In Election. At any time following a Holder making an Opt-In Election, such Holder may also make a written election to no longer receive any such notices or information (an "**Opt-Out Election**"), which election shall cancel any previous Opt-In Election, and, following receipt of such Opt-Out Election, the Company shall not deliver any such notice or information to such Holder from the date of such Opt-Out Election. An Opt-Out Election may state a date on which it expires or, if no such date is specified, shall remain in effect indefinitely. A Holder who previously has given the Company an Opt-In Election or Opt-Out Election may revoke such election at any time, and there shall be no limit on the ability of a Holder to issue and revoke subsequent Opt-In Elections and Opt-Out Elections. Should any Holder have made an Opt-In Election and have received a notice or any information that would reasonably be expected to constitute MNPI, such Holder agrees that it shall treat such MNPI as confidential in accordance with procedures adopted by it in good faith to protect confidential information of third parties delivered to such Holder (the "**Policies**") and shall not disclose such MNPI, in each case, without the prior written consent of the Company until such time as such MNPI is or becomes available to the public generally, other than as a result of disclosure by the Holder in breach of the terms of this Agreement; *provided* that a Holder may deliver or disclose MNPI (A) to its Related Persons and its and its Related Persons' directors, officers, employees, agents, external advisors or legal counsel (collectively, "**Representatives**"), but solely to the extent such disclosure reasonably relates to its evaluation of exercise of its rights under this Agreement and the sale of any Registrable Securities in connection therewith, and such Representatives are subject to the Policies or agree to hold the MNPI confidential on terms substantially consistent with this Section 7(e); (B) when disclosure of such information is required by court or administrative order or is necessary to respond to inquiries of regulatory authorities; (C) when disclosure of such information is required by law (including any disclosure requirements pursuant to federal securities laws in connection with the filing of any Registration Statement or the use of any Prospectus referred to in this Agreement); or (D) when such information becomes available to any such Person from a source other than the Company and such source is not bound by a confidentiality agreement.

8.      **Registration Expenses.**

(a)      Expenses. All fees and expenses incurred by the Company in connection with this Agreement ("**Registration Expenses**") will be borne by the Company. These fees and expenses will include without limitation (i) stock exchange, Commission, FINRA and other registration and filing fees, (ii) all fees and expenses incurred in connection with complying with any securities or blue sky laws (including reasonable fees, charges and disbursements of counsel in connection with blue sky qualifications of the Registrable Securities), (iii) all printing, messenger and delivery expenses, (iv) the fees, charges and disbursements of counsel to the Company and of its independent public accountants and any other accounting and legal fees, charges and expenses incurred by the Company (including any expenses arising from any special audits, "comfort letters," legal opinions or negative assurance letters required in connection with or incident to any registration) and other Persons retained by the Company, (v) the fees and expenses incurred in connection with the listing of the Registrable Securities on a National Securities Exchange, (vi) any expenses of the Company's transfer agent and (vii) reasonable and customary fees and expenses of any underwriter (for an underwritten Public Offering permitted by the terms of this Agreement), but excluding discounts and commissions to the underwriters for the sale of Registrable Securities by the Holders.

(b)      Reimbursement of Counsel. The Company will also reimburse or pay, as the case may be, the Holders of Registrable Securities included in such registration for the reasonable and documented fees and out-of-pocket expenses of one Counsel to the Holders relating to or in connection with any action taken pursuant to this Agreement and each additional counsel retained by any Holder for the purpose of rendering a legal opinion on behalf of such Holder in connection with any underwritten Public Offering if the managing underwriters of such Public Offering or the Company reasonably request such legal opinion and Counsel to the Holders cannot reasonably provide such legal opinion due to legal jurisdiction or otherwise. All such costs shall be paid within 30 calendar days of presentation of an invoice by such Holders.

9.      **Information Rights.**

If the Company is not subject to the periodic reporting requirements of Section 13 or 15(d) of the Exchange Act and, pursuant to the Company's bylaws, the holders of a majority of the outstanding Common Stock have waived the requirement for the Company to be a voluntary public filer with the Commission, each Holder will be entitled to the information rights provided herein:

(a)      Financial Statements. Each Holder may request from the Company:

(i)      as soon as reasonably practicable, but in any event within 90 days after the end of each fiscal year of the Company (A) a balance sheet as of the end of such year, (B) statements of income and of cash flows for such year and (C) a statement of stockholders' equity as of the end of such year, all such financial statements audited and certified by independent public accountants of nationally recognized standing selected by the Company;

(ii)      as soon as reasonably practicable, but in any event within forty-five (45) days after the end of each quarter of each fiscal year of the Company, unaudited statements of

18

income and cash flows for such fiscal quarter, and an unaudited balance sheet and a statement of stockholders' equity as of the end of such fiscal quarter, all prepared in accordance with GAAP (except that such financial statements may (A) be subject to normal year-end audit adjustments; and (B) not contain all notes thereto that may be required in accordance with GAAP); and

(iii)    as soon as reasonably practicable, but in any event within forty-five (45) days after the end of each quarter of each fiscal year of the Company, a statement showing the number of shares of each class and series of capital stock and securities convertible into or exercisable for shares of capital stock outstanding at the end of the period, the Common Stock issuable upon conversion or exercise of any outstanding securities convertible or exercisable for Common Stock and the exchange ratio or exercise price applicable thereto, and the number of shares of issued stock options and stock options not yet issued but reserved for issuance, if any, all in sufficient detail as to permit a Holder to calculate their respective percentage equity ownership in the Company.

Notwithstanding anything else in this Section 9(a) to the contrary, the Company may cease providing the information set forth in this Section 9(a) during the period starting with the date thirty (30) days before the Company's good-faith estimate of the date of filing of a Registration Statement if it reasonably concludes it must do so to comply with the Commission rules applicable to such Registration Statement and related offering; *provided* that the Company's covenants under this Section 9(a) shall be reinstated at such time as the Company is no longer actively employing its commercially reasonable efforts to cause such Registration Statement to become effective.

(b)    <u>Inspection</u>. The Company shall permit each Holder, at such Holder's expense, to visit and inspect the Company's properties; examine its books of account and records; and discuss the Company's affairs, finances, and accounts with its officers, during normal business hours of the Company as may be reasonably requested by the Holder; *provided*, *however*, that the Company shall not be obligated pursuant to this Section 9(b) to provide access to any information that it reasonably and in good faith considers to be a trade secret or confidential information (unless covered by an enforceable confidentiality agreement, in form acceptable to the Company) or the disclosure of which would adversely affect the attorney-client privilege between the Company and its counsel.

(c)    <u>Termination of Information Rights</u>. The covenants set forth in this Section 9 shall be automatically suspended if the Company is subject to the periodic reporting requirements of Section 13 or 15(d) of the Exchange Act or otherwise files such reports as a voluntary public filer within the time periods proscribed by the rules and regulations of the Commission for a non-accelerated filer.

10.    **Indemnification; Contribution.**

(a)    <u>Indemnification by the Company</u>. The Company agrees to indemnify and hold harmless each Holder registered pursuant to this Agreement, such Holder's Related Persons, directors, officers, employees, members, partners, managers, agents and any Person who controls any such Holder (within the meaning of Section 15 of the Securities Act or Section 20 of the Exchange Act), and any underwriter that facilitates the sale of the Registrable Securities and any

19

Person who controls such underwriter (within the meaning of Section 15 of the Securities Act or Section 20 of the Exchange Act) to the fullest extent permitted by applicable law, from and against any and all losses, claims, damages, liabilities and expenses ("**Losses**") to which they or any of them may become subject insofar as such Losses arise out of or are based upon any untrue or alleged untrue statement of a material fact contained in any Registration Statement pursuant to which Registrable Securities were registered, Prospectus, preliminary prospectus, any road show, as defined in Rule 433(h)(4) under the Securities Act a ("**road show**"), or Issuer Free Writing Prospectus included in any such Registration Statement, or in any amendment thereof or supplement thereto, or arise out of or are based upon the omission or alleged omission to state therein a material fact required to be stated therein or necessary in the case of any Prospectus, preliminary prospectus, road show or Issuer Free Writing Prospectus, in light of the circumstances under which they were made, to make the statements therein not misleading and the Company agrees to reimburse each such indemnified party for any reasonable legal or other reasonable out-of-pocket expenses incurred by them in connection with investigating or defending any such Losses (whether or not the indemnified party is a party to any proceeding); *provided*, *however*, that the Company will not be liable in any case to the extent that any such Loss arises out of or is based upon any such untrue or alleged untrue statement or omission or alleged omission made therein in reliance upon and in conformity with written information furnished to the Company by or on behalf of any such Holder specifically for inclusion therein, including, without limitation, any Holder notice and questionnaire. This indemnity agreement will be in addition to any liability which the Company may otherwise have.

(b)    Indemnification by the Holders. Each Holder severally (and not jointly) agrees to indemnify and hold harmless the Company and each of its directors and directors who signed the applicable Registration Statement, and any underwriter that facilitates the sale of such Holder's Registrable Securities and any officer, director or employee of such underwriter or any Person who controls such underwriter (within the meaning of Section 15 of the Securities Act or Section 20 of the Exchange Act), in each case, to the fullest extent permitted by applicable law from and against any and all Losses to which they or any of them may become subject insofar as such Losses arise out of or are based upon any untrue or alleged untrue statement of a material fact contained in any Registration Statement pursuant to which Registrable Securities were registered, Prospectus, preliminary Prospectus, road show, Issuer Free Writing Prospectus included in any such Registration Statement, or in any amendment thereof or supplement thereto, or arise out of or are based upon the omission or alleged omission to state therein a material fact required to be stated therein or necessary in the case of any Prospectus, preliminary prospectus, road show, Issuer Free Writing Prospectus, in light of the circumstances under which they were made, to make the statements therein not misleading, to the extent, but only to the extent, that any such untrue statement or alleged untrue statement or omission or alleged omission is contained in any written information furnished to the Company by or on behalf of such Holder specifically for inclusion therein; *provided*, *however*, that the maximum amount to be indemnified by such Holder pursuant to this Section 10(b) shall be limited to the net proceeds (after deducting underwriters' discounts and commissions) received by such Holder in the Public Offering to which such Registration Statement, Prospectus, preliminary prospectus, road show or Issuer Free Writing Prospectus relates; *provided*, *further*, that a Holder shall not be liable hereunder to the extent that, prior to the filing or use of any such Registration Statement, Prospectus, preliminary prospectus, road show or Issuer Free Writing Prospectus or any amendment thereof or supplement thereto, as applicable, such Holder had furnished in writing to

20

the Company information which corrected or made not misleading any such information previously provided to the Company. This indemnity agreement will be in addition to any liability which any such Holder may otherwise have.

(c)     Conduct of Indemnification Proceedings. Promptly after receipt by an indemnified party under this Section 10 of notice of the commencement of any action, such indemnified party will, if a claim in respect thereof is to be made against the indemnifying party under this Section 10, notify the indemnifying party in writing of the commencement thereof; but the failure so to notify the indemnifying party will not relieve it from liability hereunder unless and to the extent such action and such failure results in material prejudice to the indemnifying party and forfeiture by the indemnifying party of substantial rights and defenses. The indemnifying party shall be entitled to participate therein and, to the extent that it shall wish, jointly with any other indemnifying party similarly notified, to assume the defense thereof, with counsel satisfactory to such indemnified party (who shall not, except with the consent of the indemnified party, be counsel to the indemnifying party), and, except as provided in the next sentence, after notice from the indemnifying party to such indemnified party of its election to so assume the defense thereof, the indemnifying party shall not be liable to such indemnified party for any legal expenses of other counsel or any other expenses subsequently incurred by such indemnified party in connection with the defense thereof other than reasonable costs of investigation. Notwithstanding the indemnifying party's rights in the prior sentence, the indemnified party shall have the right to employ its own counsel (and one local counsel), and the indemnifying party shall bear the reasonable fees, costs and expenses of such separate counsel if:

(i)     the use of counsel chosen by the indemnifying party to represent the indemnified party would present such counsel with an actual or potential conflict of interest;

(ii)     the actual or potential defendants in, or targets of, any such action include both the indemnified party and the indemnifying party and the indemnified party shall have reasonably concluded that there may be legal defenses available to it and/or other indemnified parties which are different from or additional to those available to the indemnifying party;

(iii)     the indemnifying party shall not have employed counsel satisfactory to the indemnified party to represent the indemnified party within a reasonable time after notice of the institution of such action; or

(iv)     the indemnifying party shall authorize the indemnified party to employ separate counsel at the expense of the indemnifying party.

No indemnifying party shall, in connection with any one action or separate but substantially similar or related actions in the same jurisdiction arising out of the same general circumstances or allegations, be liable for the fees and expenses of more than one separate firm of attorneys (in addition to any local counsel) for all indemnified parties. An indemnifying party shall not be liable under this Section 10 to any indemnified party regarding any settlement or compromise or consent to the entry of any judgment with respect to any pending or threatened claim, action, suit or proceeding in respect of which indemnification or contribution may be sought hereunder (whether or not the indemnified parties are actual or potential parties to such claim or action)

21

unless such settlement, compromise or consent is consented to by such indemnifying party, which consent shall not be unreasonably withheld. No indemnifying party, in the defense of any such claim or litigation, shall, except with the consent of each indemnified party (which consent shall not be unreasonably withheld), consent to entry of any judgment or enter into any settlement or compromise unless such settlement or compromise (x) includes as an unconditional term thereof the giving by the claimant or plaintiff therein, to such indemnified party, of a full and final release from all liability in respect to such claim or litigation and (y) does not include a statement as to, or an admission of, fault, culpability or a failure to act by or on behalf of such indemnified party.

        (d)     <u>Contribution</u>.

        (i)     In the event that the indemnity provided in Section 10(a) or Section 10(b) above is unavailable to or insufficient to hold harmless an indemnified party for any reason, then each applicable indemnifying party agrees to contribute to the aggregate Losses (including reasonable legal or other reasonable out-of-pocket expenses incurred in connection with investigating or defending same) to which such indemnifying party may be subject in such proportion as is appropriate to reflect the relative benefits received by the indemnifying party on the one hand and by the indemnified party on the other from the Public Offering of the Registrable Securities; *provided*, *however*, that the maximum amount of liability in respect of such contribution shall be limited in the case of any Holder to the net proceeds (after deducting underwriters' discounts and commissions) received by such Holder in connection with such registration. If, however, the allocation provided by the immediately preceding sentence is not permitted by applicable law, then each indemnifying party shall contribute to such amount paid or payable by such indemnified party in such proportion as is appropriate to reflect not only such relative benefits but also the relative fault of the indemnifying party on the one hand and the indemnified party on the other in connection with the statements or omissions which resulted in such Losses, as well as any other relevant equitable considerations. The relative fault shall be determined by reference to, among other things, whether the untrue or alleged untrue statement of a material fact or the omission or alleged omission to state a material fact relates to information supplied by the indemnifying party on the one hand or the indemnified party on the other and the parties' relative intent, knowledge, access to information and opportunity to correct or prevent such statement or omission.

        (ii)     The parties agree that it would not be just and equitable if contribution pursuant to this Section 10(d) were determined by *pro rata* allocation (even if the Holders of Registrable Securities or any agents or underwriters or all of them were treated as one entity for such purpose) or by any other method of allocation which does not take account of the equitable considerations referred to above in this Section 10(d).

        (iii)     Notwithstanding the provisions of this Section 10(d), no Person guilty of fraudulent misrepresentation (within the meaning of Section 11(f) of the Securities Act) shall be entitled to contribution from any Person who was not guilty of such fraudulent misrepresentation.

        (iv)     For purposes of this Section 10, each Person who controls any Holder, agent or underwriter (within the meaning of Section 15 of the Securities Act or Section

20 of the Exchange Act) and each director, officer, employee and agent of any such Holder, agent or underwriter shall have the same rights to contribution as such Holder, agent or underwriter, and each Person who controls the Company (within the meaning of Section 15 of the Securities Act or Section 20 of the Exchange Act) and each officer and director of the Company that signed the applicable Registration Statement shall have the same rights to contribution as the Company, subject in each case to the applicable terms and conditions of this Section 10(d).

(e)     The provisions of this Section 10 will remain in full force and effect, regardless of any investigation made by or on behalf of any Holder or the Company or any of the officers, directors or controlling Persons referred to in this Section 10, and will survive the transfer of Registrable Securities.

## 11.     Transfer of Registration Rights.

The rights of a Holder hereunder may be transferred, assigned, or otherwise conveyed on a *pro rata* basis in connection with any transfer, assignment, or other conveyance of Registrable Securities to any transferee or assignee, including any Related Person of such Holder; *provided* that all of the following additional conditions are satisfied with respect to any transfer, assignment or conveyance of rights hereunder: (a) such transfer, assignment or conveyance is effected in accordance with applicable securities laws; (b) such transferee or assignee agrees in writing to become subject to the terms of this Agreement by executing and delivering to the Company a Joinder; and (c) the Company is given written notice by such Holder within 15 Business Days of such transfer or assignment, stating the name and address of the transferee or assignee, identifying the Registrable Securities with respect to which such rights are being transferred or assigned and the total number of Registrable Securities and other Capital Stock of the Company beneficially owned by such transferee or assignee.

## 12.     Amendment, Modification and Waivers; Further Assurances.

(a)     Amendment. This Agreement may be amended, modified, superseded, cancelled, renewed or extended, and the terms and conditions of this Agreement may be waived, only by a written instrument, (a) signed by (i) the Company and (ii) the Majority Holders; *provided*, that no provision of this Agreement shall be modified or amended in a manner that is disproportionately and materially adverse to any Holder or that would treat any Holder less favorably than any other Holder with respect to its Registrable Securities, in each case, without the prior written consent of such Holder, or (b) in the case of a waiver, by the party hereto waiving compliance. For the avoidance of doubt, the Majority Holders may waive all rights of any Holder to participate in a Piggyback Registration so long as no Holder participates in the related Public Offering.

(b)     Changes in Registrable Securities. If, and as often as, there are any changes in the Registrable Securities by way of stock split, stock dividend, combination or reclassification, or through merger, consolidation, reorganization or recapitalization, or by any other means, appropriate adjustment shall be made in the provisions hereof as may be required so that the rights and privileges granted hereby shall continue with respect to the Registrable Securities as so changed and the Company shall make appropriate provision in connection with

23

any merger, consolidation, reorganization or recapitalization that any successor to the Company (or resulting parent thereof) shall agree, as a condition to the consummation of any such transaction, to expressly assume the Company's obligations hereunder.

(c)      Effect of Waiver. No waiver of any terms or conditions of this Agreement shall operate as a waiver of any other breach of such terms and conditions or any other term or condition, nor shall any failure to enforce any provision hereof operate as a waiver of such provision or of any other provision hereof. No written waiver hereunder, unless it by its own terms explicitly provides to the contrary, shall be construed to effect a continuing waiver of the provisions being waived and no such waiver in any instance shall constitute a waiver in any other instance or for any other purpose or impair the right of the party against whom such waiver is claimed in all other instances or for all other purposes to require full compliance with such provision. The failure of any party to enforce any provision of this Agreement shall not be construed as a waiver of such provision and shall not affect the right of such party thereafter to enforce each provision of this Agreement in accordance with its terms.

(d)      Further Assurances. Each of the parties hereto shall execute all such further instruments and documents and take all such further action as any other party hereto may reasonably require in order to effectuate the terms and purposes of this Agreement.

**13.      Miscellaneous.**

(a)      Successors and Assigns. All covenants and agreements in this Agreement by or on behalf of any of the parties hereto shall bind and inure to the benefit of the respective successors and assigns of the parties hereto (including any trustee in bankruptcy) whether so expressed or not. In addition, whether or not any express assignment has been made, the provisions of this Agreement which are for the benefit of purchasers or Holders of Registrable Securities are also for the benefit of, and enforceable by, any subsequent Holder. No assignment or delegation of this Agreement by the Company, or any of the Company's rights, interests or obligations hereunder, shall be effective against any Holder without the prior written consent of such Holder.

(b)      Remedies; Specific Performance. Any Person having rights under any provision of this Agreement shall be entitled to enforce such rights specifically, to recover damages caused by reason of any breach of any provision of this Agreement and to exercise all other rights existing in their favor; *provided* that the liability of the Holders shall be several and not joint. The parties hereto agree and acknowledge that money damages would not be an adequate remedy for any breach of the provisions of this Agreement and that any party may in its sole discretion apply to any court of law or equity of competent jurisdiction for specific performance and/or injunctive relief (without posting any bond or other security) in order to enforce or prevent violation of the provisions of this Agreement and shall not be required to prove irreparable injury to such party or that such party does not have an adequate remedy at law with respect to any breach of this Agreement (each of which elements the parties admit). The parties hereto further agree and acknowledge that each and every obligation applicable to it contained in this Agreement shall be specifically enforceable against it and hereby waives and agrees not to assert any defenses against an action for specific performance of their respective obligations hereunder. All rights and remedies existing under this Agreement are cumulative to,

24

and not exclusive of, any rights or remedies available under this Agreement or otherwise. No Holder shall have any right to obtain or seek an injunction restraining or otherwise delaying any registration pursuant to this Agreement as the result of any controversy that might arise with respect to the interpretation or implementation of this Agreement.

(c)   Notices. All notices, demands or other communications to be given or delivered under or by reason of the provisions of this Agreement shall be in writing and shall be deemed to have been given when (i) delivered personally to the recipient, (ii) e-mailed or sent by facsimile to the recipient, or (iii) one Business Day after being sent to the recipient by reputable overnight courier service (charges prepaid). Such notices, demands and other communications shall be sent to the Company at the address set forth below and to any Holder at the address set forth on the signature page hereto (with copies sent at the address set forth below), or at such address or to the attention of such other Person as the recipient party has specified by prior written notice to the sending party.

The Company's address is:

> [Reorganized Chesapeake]
> [•]
> Attention:   [•]
> Facsimile:   [•]
> Email:         [•]

> with copies to:

> Kirkland & Ellis LLP
> 609 Main Street
> Houston, Texas 77002
> Attention:   Julian Seiguer, P.C.
>                     Michael Rigdon
> Facsimile:   (713) 836-3600
> Email:         julian.seiguer@kirkland.com
>                     michael.rigdon@kirkland.com

Copies of notices to the Holders shall be sent to:

> Davis Polk & Wardwell LLP
> 1600 El Camino Real
> Menlo Park, California 94025
> Attention:   Darren S. Klein
>                     Stephen Salmon
> Facsimile:   (650) 752-3663
> Email:         darren.klein@davispolk.com
>                     stephen.salmon@davispolk.com

If any time period for giving notice or taking action hereunder expires on a day which is a Saturday, Sunday or legal holiday in the State of New York or the jurisdiction in which the

25

Company's principal office is located, the time period shall automatically be extended to the Business Day immediately following such Saturday, Sunday or legal holiday.

(d)     No Inconsistent Agreements. The Company shall not hereafter enter into any agreement with respect to its securities which is inconsistent with or violates the rights granted to the Holders of Registrable Securities in this Agreement.

(e)     Counterparts. This Agreement may be executed in one or more counterparts, and may be delivered by means of facsimile or electronic transmission (including PDF format or any electronic signature covered by the U.S. federal ESIGN Act of 2000, Uniform Electronic Transactions Act, the Electronic Signatures and Records Act or other applicable law, e.g., www.docusign.com), email or similar transmission method and any counterpart so delivered shall be deemed to have been duly and validly delivered and be valid and effective for all purposes, each of which shall be deemed to be an original and shall be binding upon the party who executed the same, but all of such counterparts shall constitute the same agreement.

(f)     Descriptive Headings; Interpretation; No Strict Construction. The descriptive headings of this Agreement are inserted for convenience only and do not constitute a substantive part of this Agreement. Whenever required by the context, any pronoun used in this Agreement shall include the corresponding masculine, feminine or neuter forms, and the singular forms of nouns, pronouns, and verbs shall include the plural and vice versa. Reference to any agreement, document, or instrument means such agreement, document, or instrument as amended or otherwise modified from time to time in accordance with the terms thereof, and, if applicable, hereof. The words "include," "includes" or "including" in this Agreement shall be deemed to be followed by "without limitation." The use of the words "or," "either" or "any" shall not be exclusive. The parties hereto have participated jointly in the negotiation and drafting of this Agreement. If an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as if drafted jointly by the parties hereto, and no presumption or burden of proof shall arise favoring or disfavoring any party by virtue of the authorship of any of the provisions of this Agreement. All references to laws, rules, regulations and forms in this Agreement shall be deemed to be references to such laws, rules, regulations and forms, as amended from time to time or, to the extent replaced, the comparable successor thereto in effect at the time. All references to agencies, self-regulatory organizations or governmental entities in this Agreement shall be deemed to be references to the comparable successors thereto from time to time.

(g)     Arm's Length Agreement. Each of the parties to this Agreement agrees and acknowledges that this Agreement has been negotiated in good faith, at arm's length, and not by any means prohibited by law.

(h)     Sophisticated Parties; Advice of Counsel. Each of the parties to this Agreement specifically acknowledges that (i) it is a knowledgeable, informed, sophisticated Person capable of understanding and evaluating the provisions set forth in this Agreement and (ii) it has been fully advised and represented by legal counsel of its own independent selection and has relied wholly upon its independent judgment and the advice of such counsel in negotiating and entering into this Agreement.

26

(i)        Governing Law.  This agreement and the legal relations between the parties shall be governed by and construed in accordance with the laws of the State of New York, without regard to the conflicts of laws rules of such state.

(j)        Submission to Jurisdiction. The parties hereto agree that any suit, action or proceeding seeking to enforce any provision of, or based on any matter arising out of or in connection with, this Agreement or the transactions contemplated hereby shall be brought in the United States District Court for the Southern District of New York or any New York State court sitting in New York City, so long as one of such courts shall have subject matter jurisdiction over such suit, action or proceeding, and that any case of action arising out of this Agreement shall be deemed to have arisen from a transaction of business in the State of New York, and each of the parties hereby irrevocably consents to the jurisdiction of such courts (and of the appropriate appellate courts therefrom) in any such suit, action or proceeding and irrevocably waives, to the fullest extent permitted by law, any objection that it may now or hereafter have to the laying of the venue of any such suit, action or proceeding in any such court or that any such suit, action or proceeding which is brought in any such court has been brought in an inconvenient forum. Process in any such suit, action or proceeding may be served on any party anywhere in the world, whether within or without the jurisdiction of any such court.  Without limiting the foregoing, each party agrees that service of process on such party as provided in **Error! Reference source not found.**(c) shall be deemed effective service of process on such party.

(k)        Waiver of Jury Trial. Each of the parties to this Agreement hereby agrees to waive its respective rights to a jury trial of any claim or cause of action based upon or arising out of this Agreement. The scope of this waiver is intended to be all-encompassing of any and all disputes that may be filed in any court and that relate to the subject matter of this Agreement, including contract claims, tort claims and all other common law and statutory claims. Each party hereto acknowledges that this waiver is a material inducement to enter into this Agreement, that each has already relied on this waiver in entering into this Agreement and that each will continue to rely on this waiver in their related future dealings. Each party hereto further warrants and represents that it has reviewed this waiver with its legal counsel and that it knowingly and voluntarily waives its jury trial rights following consultation with legal counsel. THIS WAIVER IS IRREVOCABLE, MEANING THAT IT MAY NOT BE MODIFIED EITHER ORALLY OR IN WRITING (OTHER THAN BY A MUTUAL WRITTEN WAIVER SPECIFICALLY REFERRING TO THIS SECTION 13(k) AND EXECUTED BY EACH OF THE PARTIES HERETO), AND THIS WAIVER SHALL APPLY TO ANY SUBSEQUENT AMENDMENTS, RENEWALS, SUPPLEMENTS OR MODIFICATIONS TO THIS AGREEMENT. In the event of litigation, this Agreement may be filed as a written consent to a trial by the court.

(l)        Complete Agreement. This Agreement and any certificates, documents, instruments and writings that are delivered pursuant hereto, represent the complete agreement among the parties hereto as to all matters covered hereby, and supersedes any prior agreements or understandings among the parties.

(m)        Severability. In the event any one or more of the provisions contained in this Agreement should be held invalid, illegal or unenforceable in any respect, the validity, legality and enforceability of the remaining provisions contained herein shall not in any way be affected or impaired thereby (it being understood that the invalidity of a particular provision in a

27

particular jurisdiction shall not in and of itself affect the validity of such provision in any other jurisdiction). The parties shall endeavor in good-faith negotiations to replace the invalid, illegal or unenforceable provisions with valid provisions the economic effect of which comes as close as possible to that of the invalid, illegal or unenforceable provisions.

(n)    Termination. This Agreement shall terminate and be of no further force or effect when there shall no longer be any Registrable Securities outstanding; *provided* that (i) any Holder may elect to terminate its obligations under this Agreement by giving the Company written notice thereof and (ii) this Agreement shall automatically terminate with respect to a Holder that no longer holds any Registrable Securities; *provided further* that the provisions of Sections 6(b), 7(e), 8, 10 and 13 shall survive any termination pursuant to this Section 13(n).

(o)    Independent Agreement by the Holders. Notwithstanding anything to the contrary herein, the duties and obligations of each Holder shall be several, and not joint. No Holder shall have any fiduciary duty, any duty of trust or confidence in any form, or other duties or responsibilities in any kind or form to each other, any other Holder, the Company or any of the Company's employees, directors or stockholders or other stakeholders. There are no commitments among or between the Holder as a result of this Agreement or the transactions contemplated herein except as expressly set forth in this Agreement. Nothing contained in this Agreement, and no action taken by any Holder pursuant hereto is intended to constitute any such Holders as a partnership, an association, a joint venture or any other kind of entity, or create a presumption that any Holder is in any way acting in concert or as a member of a "group" with any other Holder within the meaning of Section 13(d)(3) or Rule 13d-5 under the Exchange Act or otherwise. This Agreement does not constitute an agreement, arrangement or understanding with respect to acting together for the purpose of acquiring, holding, voting or disposing of any securities of the Company or any other Person. For the avoidance of doubt, each Holder is entering into this Agreement directly with the Company and not with any other Holder, and no other Holder shall have any right to bring any action against any other Holder with respect to this Agreement (or any breach thereof). All rights under this Agreement are separately granted to each Holder by the Company and *vice versa*, and the use of a single document is solely for the convenience of the Holders. The decision to commit to enter into the transactions contemplated by this Agreement has been made independently by each Holder. Nothing in this Agreement shall require any Holder to incur any expenses, liabilities or other obligations, or agreement to any commitments, undertakings, concessions, indemnities or other arrangements that could result in expenses or other obligations to any other Holder.

[*Signature Pages Follow*]

28

IN WITNESS WHEREOF, the parties hereto have executed this Registration Rights Agreement as of the date first written above.

**[REORGANIZED CHESAPEAKE]**

By: _____

Name:

Title:

*[Signature Page to Registration Rights Agreement]*

IN WITNESS WHEREOF, the parties hereto have executed this Registration Rights Agreement as of the date first written above.

**[HOLDER]**


By:   _____
      Name:
      Title:


Address:

_____

_____

_____

Telephone: _____

Fax No.: _____

E-mail: _____


To exercise the Opt-In Election pursuant to Section 7(e), please check the box below and countersign:

[   ] – The undersigned Holder hereby notifies the Company of its exercise of the Opt-In Election.

*[Signature Page to Registration Rights Agreement]*

**ANNEX A**

**Form of Joinder Agreement**

THIS JOINDER AGREEMENT is made and entered into by the undersigned with reference to the following facts:

Reference is made to the Registration Rights Agreement, dated as of [•], as amended (the "**Registration Rights Agreement**"), by and among [Reorganized Chesapeake] (the "**Company**"), the other parties (the "**Holders**") thereto. Capitalized terms used but not defined in this Joinder Agreement shall have the meanings ascribed thereto in the Registration Rights Agreement.

As a condition to the acquisition of rights under the Registration Rights Agreement in accordance with the terms thereof, the undersigned agrees as follows:

1.      The undersigned hereby agrees to be bound by the provisions of the Registration Rights Agreement and undertakes to perform each obligation as if a Holder thereunder and an original signatory thereto in such capacity.

2.      This Joinder Agreement shall bind, and inure to the benefit of, the undersigned hereto and its respective devisees, heirs, personal and legal representatives, executors, administrators, successors and assigns.

3.      This Joinder Agreement shall be governed by, and construed in accordance with, the laws of the State of Delaware, without giving effect to any choice of law or conflict of law rules or provisions (whether of the State of Delaware or any other jurisdiction) to the extent such rules or provisions would cause the application of the laws of any jurisdiction other than the State of Delaware.

[*Signature Page Follows*]

B-1

IN WITNESS WHEREOF, the undersigned has executed this Joinder Agreement.

**[HOLDER]**

By:   _____

       Name:
       Title:

Date:   _____

Address:   _____

       _____

       _____

       _____

Phone Number:   _____

Facsimile Number:   _____

E-mail for Notice:   _____

I.R.S. I.D. Number:   _____

Amount of Registrable
Securities Acquired:   _____

To exercise the Opt-In Election pursuant to Section 7(e), please check the box below:

[   ] – The undersigned Holder hereby notifies the Company of its exercise of the Opt-In Election.

[*Signature Page to Joinder Agreement*]