IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| CHESAPEAKE ENERGY CORPORATION, *et al.*, | : | Case No. 20-33233 (DRJ) |
| | : | |
| | : | (Jointly Administered) |
| Debtors.[1] | : | |

**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' WITNESS
AND EXHIBIT LIST FOR THE HEARINGS SCHEDULE FOR DECEMBER 15, 2020**

Pursuant to the *Stipulated Schedule for Confirmation Related Deadlines* [Docket No. 1540] and Rule 9013-2 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Southern District of Texas, the Official Committee of Unsecured Creditors (the "**Committee**") of Chesapeake Energy Corporation and its affiliated debtors files this Witness and Exhibit List for hearing(s) to be held on **December 15, 2020 at 12:00 p.m.** (prevailing Central Time) (the "**Hearing**") regarding (a) the *Emergency Motion of the Official Committee of Unsecured Creditors for (I) Leave, Standing, and Authority to Commence and Prosecute Certain Claims and Causes of Action on Behalf of the Debtors' Estates and (II) Exclusive Settlement Authority* [Docket No. 1544]; (b) the *Emergency Motion of the Official Committee of Unsecured Creditors for (I) Leave, Standing, and Authority to Commence and Prosecute Certain Lien Claims and Causes of Action on Behalf of the Debtors' Estates and (II) Exclusive Settlement Authority* [Docket No. 1546]; and

---

1 A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/chesapeake. The location of Debtor Chesapeake Energy Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 6100 North Western Avenue, Oklahoma City, Oklahoma 73118.

(c) confirmation of the *Second Amended Joint Chapter 11 Plan of Reorganization of Chesapeake Energy Corporation and Its Debtor Affiliates* [Docket No. 1644].

## COMMITTEE'S WITNESSES

The Committee may call the following witnesses at the Hearing:

1. **Effie Ashu**, Chesapeake Energy (may call by deposition testimony);

2. **David Helffrich**, MUFG Union Bank (may call);

3. **John McNamara**, PricewaterhouseCoopers (may call by deposition testimony);

4. **David Baggett**, Opportune LLP (as a fact and expert witness);

5. **Marc J. Brown**, AlixPartners, LLP (as a fact and expert witness);

6. **John Creighton**, AlixPartners, LLP (as a fact and expert witness);

7. **William S. Ebanks**, AlixPartners, LLP (as a fact and expert witness);

8. **David MacGreevey**, AlixPartners, LLP (as a fact and expert witness);

9. **Dr. Israel Shaked**, The Michel-Shaked Group (as a fact and expert witness);

10. **Louis A. Yorey**, BBG Inc. (as a fact and expert witness);

11. Any witness identified, offered, or called by any other party, including the Debtors;

12. Any witness necessary to lay the foundation for the admission of exhibits; and

13. Any rebuttal and/or impeachment witnesses as necessary.

## COMMITTEE'S EXHIBITS[2]

The Committee may offer into evidence any one or more of the following exhibits:

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0001 | | Deposition Transcript of S. Antinelli (08/18/20) | | | | |
| UCC_0002 | 781 | UCC Notice to Chesapeake of Rule 30(b)(6) Deposition (08/13/20) Antinelli Exhibit 01 | | | | |
| UCC_0003 | | Chesapeake Restructuring Support Agreement (06/28/20) Antinelli Exhibit 03 | | | | |
| UCC_0004 | 520 | Chesapeake Backstop Motion (07/28/20) Antinelli Exhibit 04 | | | | |
| UCC_0005 | 520 | Backstop Commitment Agreement (07/28/20) Antinelli Exhibit 05 | | | | |
| UCC_0006 | 525 *sealed* | Chesapeake Exit Fee Motion (07/29/20) Antinelli Exhibit 08 | | | | |
| UCC_0007 | | Email from H. Hilliard to P. Heringer, et al. (07/21/20) Antinelli Exhibit 12 | | | | |
| UCC_0008 | 118 | Rule 2019 Statement of Davis Polk for FLLO Ad Hoc Group (06/29/20) Antinelli Exhibit 15 | | | | |
| UCC_0009 | | Project Cherokee Board Deck (05/11/20) Antinelli Exhibit 16 | | | | |
| UCC_0010 | | Deposition Transcript of S. Antinelli (12/06/20) | | | | |
| UCC_0011 | | Debtors' Responses and Objections to the UCC's Amended Rule 30(B)(6) Notice (11/06/20) Antinelli 12.06.20 Exhibit 01 | | | | |
| UCC_0012 | | Engagement Letter between Chesapeake Energy Corp. and Intrepid Partners, LLC (12/06/19) Antinelli 12.06.20 Exhibit 02 | | | | |

---

[2] Certain of these exhibits are confidential and will be offered under seal.

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0013 | 369 | Debtors' Application to Employ  Rothchild & CO  (07/16/20) Antinelli 12.06.20 Exhibit 03 | | | | |
| UCC_0014 | | Chesapeake Board of Directors Minutes (03/20/20) (CHK0096115-0096119) Antinelli 12.06.20 Exhibit 04 | | | | |
| UCC_0015 | | Board of Directors Discussion Materials Situation Update (03/20/20) (CHK0095728-0095768) Antinelli 12.06.20 Exhibit 05 | | | | |
| UCC_0016 | | Project Cherokee Restructuring Process Update (04/21/20)  (CHK0054506-0054540) Antinelli 12.06.20 Exhibit 06 | | | | |
| UCC_0017 | | Project Cherokee Restructuring Process Update (04/28/20)  (CHK0054460-0054471) Antinelli 12.06.20 Exhibit 07 | | | | |
| UCC_0018 | | Presentation to the Chesapeake Energy Finance Committee (05/04/20)  (CHK0054377-0054386) Antinelli 12.06.20 Exhibit 08 | | | | |
| UCC_0019 | | Chesapeake Energy Corp. Board of Directors Minutes (05/05/20) (CHK0096120-0096124) Antinelli 12.06.20 Exhibit 09 | | | | |
| UCC_0020 | | Project Cherokee Restructuring Process Update (05/05/20) (CHK0054472-0054485) Antinelli 12.06.20 Exhibit 10 | | | | |
| UCC_0021 | | Email from C. Stern to R. Mason, et al.  (05/06/20) (CHK0106405-0106451) Antinelli 12.06.20 Exhibit 11 | | | | |
| UCC_0022 | | Project Cherokee Board of Directors Materials Update (05/10/20) (CHK0054387-0054419) Antinelli 12.06.20 Exhibit 12 | | | | |
| UCC_0023 | | Rothschild Project Cherokee Update on Creditor Discussions (05/11/20) (CHK00054420-0054443) Antinelli 12.06.20 Exhibit 13 | | | | |
| UCC_0024 | | Project Cherokee Summary of 1.5L / 2L Agreement (05/13/20) (CHK0054447-0054454) Antinelli 12.06.20 Exhibit 14 | | | | |
| UCC_0025 | | Chesapeake Energy Corp. Board of Directors Minutes (06/24/20) (CHK0104106-0104118) Antinelli 12.06.20 Exhibit 15 | | | | |
| UCC_0026 | | Email from N. Dell'Osso to D. Helffrich, et al.  (04/09/20) (CHK0109591-0109636) Antinelli 12.06.20 Exhibit 16 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0027 | | Email from B. Lemmerman to N. Dell'Osso, et al.  (06/09/20) (CHK0183127-0183143) Antinelli 12.06.20 Exhibit 17 | | | | |
| UCC_0028 | | 2020-01-02 PDF attachment to UCC_1393  CHK0176817 | | | | |
| UCC_0029 | 22 | Declaration of Stephen J. Antinelli (06/28/20) Antinelli 12.06.20 Exhibit 21 | | | | |
| UCC_0030 | 597 | Chesapeake Energy Corp. DIP Budget (06/28/20) Antinelli 12.06.20 Exhibit 25 | | | | |
| UCC_0031 | | Project Cherokee Proposed DIP Budget   (11/19/20) Antinelli 12.06.20 Exhibit 26 | | | | |
| UCC_0032 | | Expert Report of R.  A. Miller, Intrepid (11/18/20) Antinelli 12.06.20 Exhibit 34 | | | | |
| UCC_0033 | | Rebuttal Report of R. A. Miller (11/25/20) Antinelli 12.06.20 Exhibit 40 | | | | |
| UCC_0034 | | Rebuttal Report of K. Glodowski with Respect to Solvency (11/25/20) Antinelli 12.06.20 Exhibit 41 | | | | |
| UCC_0035 | | 2020-05-07 Email from Schwarzman to Klein re: CHK 10Q CHK0109120 | | | | |
| UCC_0036 | | Deposition Transcript of E. Ashu (11/11/20) | | | | |
| UCC_0037 | | Schlumberger Pricing Schedule (SLB000001-SLB000171) Ashu Exhibit 01 | | | | |
| UCC_0038 | | Chesapeake SEC Form 10-K (12/31/20) Ashu Exhibit 02 | | | | |
| UCC_0039 | | Chesapeake Q4 2019 Reserves Review Disclosure Committee Meeting Presentation (02/05/20) Ashu Exhibit 03 | | | | |
| UCC_0040 | | Brazos Valley Reserves Review for SLB 4Q 2019 Presentation (SLB000430) Ashu Exhibit 04 | | | | |
| UCC_0041 | | Memorandum from D. Jones, et al. to E. Ashu (12/17/19) (BVL 0000019989) Ashu Exhibit 05 | | | | |
| UCC_0042 | | Excel – "Impairment Summary - Chesapeake Energy - Q1 2020" Ashu Exhibit 06 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0043 | | Chesapeake Type Curve Performance Review (03/2020) Ashu Exhibit 07 | | | | |
| UCC_0044 | | Deposition Transcript of D. Baggett (12/06/20) | | | | |
| UCC_0045 | | Expert Report of D. Baggett with Respect to Chesapeake Enterprise Valuation Upon Emergence and Rights Offering Analysis  (11/18/20) Baggett Exhibit 01 | | | | |
| UCC_0046 | | Financial Review of the Global Oil and Natural Gas Industry: 2019 | | | | |
| UCC_0047 | | The Livingston Survey (06/12/20) Baggett Exhibit 03 | | | | |
| UCC_0048 | | US Energy Information Administration – Henry Hub Natural Gas Spot Price Baggett Exhibit 04 | | | | |
| UCC_0049 | | 2020-05-07 Email from Nash to Weiner re RSA Term Sheet CHK0109133 | | | | |
| UCC_0050 | | Expert Report of D. Baggett with Respect to Solvency (11/18/20) Baggett Exhibit 06 | | | | |
| UCC_0051 | | Chesapeake Energy Corp. Equity and Industry Research (12/20/19) Baggett Exhibit 07 | | | | |
| UCC_0052 | | Chesapeake Energy Corp. 4Q19 Preview: Anticipating In-Line Results (01/27/20) Baggett Exhibit 08 | | | | |
| UCC_0053 | | WM_Finding_balance_Upstream_costs_in_2019_and_beyond | | | | |
| UCC_0054 | | Expert Sur-Rebuttal of D. Baggett Report of with Respect to Solvency (12/01/20) Baggett Exhibit 10 | | | | |
| UCC_0055 | | Chesapeake Energy Corp. (IL): Reports preliminary 4Q results Baggett Exhibit 11 | | | | |
| UCC_0056 | | Moody's Changes Chesapeake Energy's Probability of Default Rating to Caa 1-PD/LD on distressed exchange (01/09/20) Baggett Exhibit 12 | | | | |
| UCC_0057 | | Chesapeake Energy Corp. (IL): Announced capital structure changes should reduce perceived restructuring risk (12/04/19) Baggett Exhibit 13 | | | | |
| UCC_0058 | | Deposition Transcript of M. Brown (12/04/20) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0059 | | Expert Report of M. Brown (11/18/20)<br>Brown Exhibit 01 | | | | |
| UCC_0060 | | Expert Report of M. Brown (11/25/20)<br>Brown Exhibit 02 | | | | |
| UCC_0061 | | Rebuttal Report of M. Brown (11/25/20)<br>Brown Exhibit 03 | | | | |
| UCC_0062 | | 2020-05-06 Email from Schaible to Nash re principals call CHK0106457 | | | | |
| UCC_0063 | | Deposition Transcript of T. Carlston (11/16/20) | | | | |
| UCC_0064 | | UCC Amended Notice to Franklin Advisers of Rule 30(b)(6) Deposition (11/04/20)<br>Carlston Exhibit 01 | | | | |
| UCC_0065 | | 2020-05-06 Email from Nash to Qureshi re: recapitalization proposal CHK0093175 | | | | |
| UCC_0066 | | Deposition Transcript of B. Circle (09/22/20) | | | | |
| UCC_0067 | | Franklin Advisers Objections and Responses to UCC Notice of 30(b)(6) Deposition (09/08/20)<br>Circle 9.22.20 Exhibit 01 | | | | |
| UCC_0068 | | Email from B. Circle to C. Chen (09/09/19)<br>(FRANKLIN0013571-0013596)<br>Circle 9.22.20 Exhibit 02 | | | | |
| UCC_0069 | | Email from J. Bartolome to B. Circle (10/31/19)<br>(FRANKLIN0013720-0013736)<br>Circle 9.22.20 Exhibit 03 | | | | |
| UCC_0070 | | Email from B. Dieffenbacher to Portfolio SMO-Credit Group (11/05/19) (FRANKLIN0010383-0010388)<br>Circle 9.22.20 Exhibit 04 | | | | |
| UCC_0071 | | Email from B. Dieffenbacher to Portfolio SMO-Credit (11/19/20) (FRANKLIN0013487-0013496)<br>Circle 9.22.20 Exhibit 05 | | | | |
| UCC_0072 | | Email from B. Circle to E. Perks (11/22/19) (FRANKLIN0010394-0010420)<br>Circle 9.22.20 Exhibit 06 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0073 | | Email from B. Circle to H. Bollman (12/02/19) (FRANKLIN0012165-002168) Circle 9.22.20 Exhibit 07 | | | | |
| UCC_0074 | | Email from B. Dieffenbacher to E. Perks, et al. (12/05/19) (FRANKLIN0013364-0013367) Circle 9.22.20 Exhibit 08 | | | | |
| UCC_0075 | | WSJ Article "Franklin Prepares for Potential Chesapeake Debt Restructuring" (04/09/20) Circle 9.22.20 Exhibit 09 | | | | |
| UCC_0076 | | Email from E. Lammers to B. Dieffenbacher (04/09/20) (FRANKLIN0013512) Circle 9.22.20 Exhibit 10 | | | | |
| UCC_0077 | | Email from W. Morris to A. Schwarzman (05/04/20) (CHK0106481-0106483) Circle 9.22.20 Exhibit 11 | | | | |
| UCC_0078 | | 2020-05-05 Email from Lechleider to Carlston re: transaction proposal FRANKLIN0014947 | | | | |
| UCC_0079 | | 2020-05-06 Email from Nash to Qureshi re: recapitalization proposal CHK0093175 | | | | |
| UCC_0080 | | Email from A. Schwarzman to M. Stamer, et al. (04/27/20) (CHK0109439-0109474) Circle 9.22.20 Exhibit 14 | | | | |
| UCC_0081 | | Email from R. Miller to K. Glodowski, et al. (04/28/20) (CHK0025301-0025302) Circle 9.22.20 Exhibit 15 | | | | |
| UCC_0082 | | 2020-05-05 Email from Glodowksi to Dell'Osso re transaction proposal CHK0181841 | | | | |
| UCC_0083 | | Email from J. Weiner to S. Kuhn, et al. (05/03/20) (FRANKLIN0006132-0006169) Circle 9.22.20 Exhibit 17 | | | | |
| UCC_0084 | | Email from G. Ritacco to A. Schwarzman, et al. (05/04/20) (CHK0106463-0106464) Circle 9.22.20 Exhibit 18 | | | | |
| UCC_0085 | | Email from A. Tracy to S. Eghlimi, et al. (05/04/20) (FLLOAHG00000231-00000232) Circle 9.22.20 Exhibit 19 | | | | |
| UCC_0086 | | Email from M. Lechleider to T. Carlston, et al. (05/05/20) (FLLOAHG00000264-00000273) Circle 9.22.20 Exhibit 20 | | | | |
| UCC_0087 | | Email from G. Ritacco to Project.CherokeePWP@tphco, et al. (05/06/20) (FRANKLIN0015024-0015029) Circle 9.22.20 Exhibit 21 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0088 | | Email from M. Lechleider to T. Carlston, et al. (05/09/20) (FRANKLIN0006305-0006311) Circle 9.22.20 Exhibit 22 | | | | |
| UCC_0089 | | Email from G. Ritacco to M. Lechleider, et al. (05/10/20) (FRANKLIN0015112-005117) Circle 9.22.20 Exhibit 23 | | | | |
| UCC_0090 | | 2020-05-05 Email from Kieselstein to Klein re: RSA CHK0044257 | | | | |
| UCC_0091 | | Email from M. Lechleider to T. Carlston, et al. (05/11/20) (FRANKLIN0006476-0006482) Circle 9.22.20 Exhibit 25 | | | | |
| UCC_0092 | | Email from D. Klein to S. Kuhn (05/13/20) (FLLOAHG00004857-00004861) Circle 9.22.20 Exhibit 26 | | | | |
| UCC_0093 | | 2020-05-05 Email from Schaible to Wiener re: RSA CHK0025264 | | | | |
| UCC_0094 | | Email from M. Lahaie to A. Schwarzman (06/19/20) (CHK0091655-0091660) Circle 9.22.20 Exhibit 28 | | | | |
| UCC_0095 | | Email from G. Ritacco to A. Schwarzman (06/27/20) (CHK0090156-0090158) Circle 9.22.20 Exhibit 29 | | | | |
| UCC_0096 | | Deposition Transcript of B. Circle (11/13/20) | | | | |
| UCC_0097 | | Email from B. Circle to E. Perks (11/22/19) (FRANKLIN0010394-0010420) Circle 11.13.20 Exhibit 01 | | | | |
| UCC_0098 | | Letter from B. Jocher to D. Dell'Osso (12/23/19) | | | | |
| UCC_0099 | | (WF-CHK-BV-00000458-00000472) Circle 11.13.20 Exhibit 02 | | | | |
| UCC_0100 | | 2020-05-04 Email from Webb to BOD re RSA CHK0210526 | | | | |
| UCC_0101 | | Deposition Transcript of J. Creighton (12/07/20) | | | | |
| UCC_0102 | | Expert Report of John Creighton (11/18/20) Creighton Exhibit 01 | | | | |
| UCC_0103 | | John Creighton LinkedIn Profile Creighton Exhibit 02 | | | | |
| UCC_0104 | | Deposition Transcript of N. Dell'Osso (09/17/20) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0105 | 1065 | UCC Notice to Chesapeake of Rule 30(b)(6) Deposition (09/01/20) Dell'Osso 09.17.20 Exhibit 01 | | | | |
| UCC_0106 | | Chesapeake Organization Chart (UCC_00091) Dell'Osso 09.17.20 Exhibit 03 | | | | |
| UCC_0107 | | Letter from K. Bobholz to C. Wood (02/14/20) Dell'Osso 09.17.20 Exhibit 04 | | | | |
| UCC_0108 | | Chesapeake Acquisition of WildHorse Presentation (10/30/18) (UCC_0001-0013) Dell'Osso 09.17.20 Exhibit 05 | | | | |
| UCC_0109 | | Chesapeake November 2018 Update (UCC_00014-00061) Dell'Osso 09.17.20 Exhibit 06 | | | | |
| UCC_0110 | | Chesapeake Q3 2019 Earnings Conference Call Transcript (10/31/18) (UCC_00063-00088) Dell'Osso 09.17.20 Exhibit 07 | | | | |
| UCC_0111 | | Chesapeake Rating Agency Update (11/2020) (CHK0209373-0209396) Dell'Osso 09.17.20 Exhibit 08 | | | | |
| UCC_0112 | | 2020-05-04 Email from Schwarzman to Ritacco re: RSA CHK0109288 | | | | |
| UCC_0113 | | Chesapeake Board of Director Minutes (06/24/20) (CHK0104106-0104118) Dell'Osso 09.17.20 Exhibit 10 | | | | |
| UCC_0114 | | 2020-05-04 Email from Ritacco to Sweeney re RSA CHK0106484 | | | | |
| UCC_0115 | | Email from B. Lemmerman to D. Lawler, et al. (11/06/19) (CHK0189910) Dell'Osso 09.17.20 Exhibit 12 | | | | |
| UCC_0116 | | Chesapeake Board of Director Minutes (11/07/19) (CHK0095681-0095692) Dell'Osso 09.17.20 Exhibit 13 | | | | |
| UCC_0117 | | Email from P. Heringer to J. Smith (11/14/19) (CHK0204216-0204238) Dell'Osso 09.17.20 Exhibit 14 | | | | |
| UCC_0118 | | Email from P. Heringer to N. Dell'Osso, et al. (11/16/19) (CHK0190492-0190517) Dell'Osso 09.17.20 Exhibit 15 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0119 | | Email from N. Dell'Osso to B. Lemmerman, et al. (11/23/19) (CHK0191991-0191992) Dell'Osso 09.17.20 Exhibit 16 | | | | |
| UCC_0120 | | Email from B. Circle to H. Bollman (12/02/19) (FRANKLIN0012158-0012160) Dell'Osso 09.17.20 Exhibit 17 | | | | |
| UCC_0121 | | Chesapeake – Valuation of Assets of WildHorse as of Feb. 1, 2019 (01/21/20) (CHK0208839-0208862) Dell'Osso 09.17.20 Exhibit 18 | | | | |
| UCC_0122 | | 2020-05-02 Email from Stamer to Kieselstein re NDA CHK0025288 | | | | |
| UCC_0123 | | Email from J. Weiner to A. Schwarzman, et al. (04/17/20) (CHK0106635) Dell'Osso 09.17.20 Exhibit 20 | | | | |
| UCC_0124 | | Email from J. Weiner to A. Schwartzman, et al. (04/20/20) (CHK0106631-0106632) Dell'Osso 09.17.20 Exhibit 21 | | | | |
| UCC_0125 | | 2020-05-01 Email from Schwarzman to Nash re April projections CHK0109290 | | | | |
| UCC_0126 | | Email from A. Falk to D. Schaible, et al. (04/27/20) (CHK0106571) Dell'Osso 09.17.20 Exhibit 23 | | | | |
| UCC_0127 | | Email from A. Schwarzman to J. Hagle, et al. (04/28/20) (CHK0109402-0109437) Dell'Osso 09.17.20 Exhibit 24 | | | | |
| UCC_0128 | | Email from J. Weiner to A. Schwarzman, et al. (04/28/20) (CHK0106487-0106529) Dell'Osso 09.17.20 Exhibit 25 | | | | |
| UCC_0129 | | Email from J. Weiner to D. Schaible, et al. (04/28/20) (FLLOAHG00000035-00000039 Dell'Osso 09.17.20 Exhibit 26 | | | | |
| UCC_0130 | | From P. Nash to D. Klein (05/01/20) (CHK0109328-0109340) Dell'Osso 09.17.20 Exhibit 27 | | | | |
| UCC_0131 | | 2020-04-21 Email from Lahaie to Schwarzman re RSA terms CHK0106624 | | | | |
| UCC_0132 | | Email from J. Weiner to M. Kieselstein, et al. (05/05/20) (CHK0210457-0210494) Dell'Osso 09.17.20 Exhibit 29 | | | | |
| UCC_0133 | | Email from D. Schaible to D. Klein, et al. (05/05/20) (FLLOAHG00014529-00014541) Dell'Osso 09.17.20 Exhibit 30 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0134 | | Email from C. Stern to R. Mason, et al. (05/06/20) (CHK0106452-0106455) Dell'Osso 09.17.20 Exhibit 31 | | | | |
| UCC_0135 | | Email from P. Nash to D. Schaible (5/6/20) (CHK0109273) Dell'Osso 09.17.20 Exhibit 32 | | | | |
| UCC_0136 | | Email from A. Schwarzman to J. Weiner, et al.  (05/06/20) (CHK0109202-0109266) Dell'Osso 09.17.20 Exhibit 33 | | | | |
| UCC_0137 | | 2020-04-09 Email from Glodowksi to Dell'Osso re CHK materials CHK0182237 | | | | |
| UCC_0138 | | Deposition Transcript of N. Dell'Osso (10/15/20) | | | | |
| UCC_0139 | | Declaration of D. Dell'Osso in Support of Ch. 11 Petitions and First Day Motions (06/28/20) Dell'Osso 10.15.20 Exhibit 01 | | | | |
| UCC_0140 | | 2010-2050: The Age of Natural Gas INGAA Foundation Spring Meeting Austin, TX (04/16/09) Dell'Osso 10.15.20 Exhibit 02 | | | | |
| UCC_0141 | | February 2009 Investor Presentation (CHK-ETC0002777-0002786) Dell'Osso 10.15.20 Exhibit 03 | | | | |
| UCC_0142 | | Chesapeake's Motion for Order re: Rejection of Negotiated Rate Firm Transportation Agreements and Related Contracts Effective as of July 1, 2020 (06/28/20) Dell'Osso 10.15.20 Exhibit 04 | | | | |
| UCC_0143 | | Motion and Statement of Support of Chesapeake Marketing / FERC Docket No. CP09-460-000, Document Accession # 20091001-5007 (10/1/09) Dell'Osso 10.15.20 Exhibit 05 | | | | |
| UCC_0144 | | Chesapeake 10-K (12/31/19) Dell'Osso 10.15.20 Exhibit 06 | | | | |
| UCC_0145 | | Deposition Transcript of N. Dell'Osso (11/10/20) | | | | |
| UCC_0146 | | UCC Notice to D. Dell'Osso of Deposition (10/28/20) Dell'Osso 11.10.20 Exhibit 01 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0147 | | UCC Amended Notice to Chesapeake of Rule 30(b)(6) Deposition (11/04/20) Dell'Osso 11.10.20 Exhibit 02 | | | | |
| UCC_0148 | | Chesapeake Form 10-Q (03/31/20) Dell'Osso 11.10.20 Exhibit 03 | | | | |
| UCC_0149 | | Excel "Roadmap of Support Files and Data Flow: Q1 2020 Impairment – Chesapeake Energy" Dell'Osso 11.10.20 Exhibit 04A | | | | |
| UCC_0150 | | Excel "Impairment Summary – Chesapeake Energy Q1 2020" Dell'Osso 11.10.20 Exhibit 04B | | | | |
| UCC_0151 | | Excel "Impairment Summary Chesapeake Energy Q1 2020" Dell'Osso 11.10.20 Exhibit 04C | | | | |
| UCC_0152 | | Excel "Chesapeake Energy - Successful Efforts Conversion" (03/31/20) Dell'Osso 11.10.20 Exhibit 05 | | | | |
| UCC_0153 | | Excel "Chesapeake Energy - Income Tax Impact – After-tax Fair Value Computation as of Mar-20" Dell'Osso 11.10.20 Exhibit 06A | | | | |
| UCC_0154 | | Chesapeake 10-Q (06/30/20) Dell'Osso 11.10.20 Exhibit 07 | | | | |
| UCC_0155 | | EY - US oil and gas reserves and production study 2019 | | | | |
| UCC_0156 | | Excel - Cherokee Model Preliminary Draft September 2020 Business Plan Dell'Osso 11.10.20 Exhibit 09 | | | | |
| UCC_0157 | | Excel - G&A Summary Dell'Osso 11.10.20 Exhibit 10 | | | | |
| UCC_0158 | | Chesapeake Presentation Template Dell'Osso 11.10.20 Exhibit 11. | | | | |
| UCC_0159 | | GA Analysis Flow Chart Dell'Osso 11.10.20 Exhibit 12 | | | | |
| UCC_0160 | | Excel - All Company HC and G&A Dell'Osso 11.10.20 Exhibit 13 | | | | |
| UCC_0161 | | Excel "Liquidity Summary – Base Case Strip Price" (11/08/19) Dell'Osso 11.10.20 Exhibit 15 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0162 | | 2020-04-09 Email from Kang to May re: Business Plan / DIP CHK0182290 | | | | |
| UCC_0163 | | Chesapeake – Rating Agency Update (11/2020) (CHK0209373- 0209936) Dell'Osso 11.10.20 Exhibit 17 | | | | |
| UCC_0164 | | Chesapeake - Type Curve Performance Review (03/2020) Dell'Osso 11.10.20 Exhibit 18 | | | | |
| UCC_0165 | | 2020-04-08 Email from Glodowski to Dell'Osso re Franklin CHK0182234 | | | | |
| UCC_0166 | | Email from N. Dell'Osso to D. Lawler (06/08/20) (CHK0183107-0183116) Dell'Osso 11.10.20 Exhibit 20 | | | | |
| UCC_0167 | | 2020-04-07 Email from Schwarzman to Kuhn re lien hardening CHK0109640 | | | | |
| UCC_0168 | | 2019-12-20  Email re Letter of Direction re: FLLO funds CHK0170849 | | | | |
| UCC_0169 | | Chesapeake DIP Budget as of June 28, 2020 Dell'Osso 11.10.20 Exhibit 24 | | | | |
| UCC_0170 | | Deposition Transcript of W. Ebanks (12/04/20) | | | | |
| UCC_0171 | | Rebuttal Report of W. Ebanks (11/25/20) Ebanks Exhibit 01 | | | | |
| UCC_0172 | | Update to Rebuttal of W. Ebanks (11/30/20) Ebanks Exhibit 02 | | | | |
| UCC_0173 | | Expert Report of W. Ebanks [Valuation] (11/18/20) Ebanks Exhibit 03 | | | | |
| UCC_0174 | | Excel – Asset Listing | | | | |
| UCC_0175 | | Expert Report of W. Ebanks [Business Plan Analysis] (11/18/20) | | | | |
| UCC_0176 | | G&A Flowchart | | | | |
| UCC_0177 | | Chesapeake SEC Form 10-K (12/31/19) | | | | |
| UCC_0178 | | Deposition Transcript of L. Fletcher (10/09/20) | | | | |
| UCC_0179 | 492-2 | Declaration of L. Fletcher (07/24/20) Fletcher Exhibit 01 | | | | |
| UCC_0180 | | Energy Transfer – Presentation (01/22/09) (ETC Tiger 0004705-0004717) Fletcher Exhibit 02 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0181 | | ETC Tiger Pipeline Application (ETC Tiger 0003971-0004035)<br>Fletcher Exhibit 03 | | | | |
| UCC_0182 | | Handwritten Document from L. Fletcher<br>Fletcher Exhibit 04 | | | | |
| UCC_0183 | | ETC Tiger Pipeline Designation of Expert Witness (10/02/20)<br>Fletcher Exhibit 05 | | | | |
| UCC_0184 | | FERC Order to Show Cause and Notice of Proposed Penalties re: ETC (07/26/07)<br>Fletcher Exhibit 06 | | | | |
| UCC_0185 | | Deposition Transcript of S. Hearn (10/16/20) | | | | |
| UCC_0186 | 492-3 | Declaration of S. Hearn (07/24/20)<br>Hearn Exhibit 01 | | | | |
| UCC_0187 | | ETC Tiger Pipeline's Designation of Expert Witnesses (10/02/20)<br>Hearn Exhibit 02 | | | | |
| UCC_0188 | | Handwritten Calculations by S. Hearn<br>Hearn Exhibit 03 | | | | |
| UCC_0189 | | ETC Tiger Pipeline Proposal<br>(ETC Tiger 0004639-0004640)<br>Hearn Exhibit 04 | | | | |
| UCC_0190 | | Deposition Transcript of D. Helffrich (09/15/20) | | | | |
| UCC_0191 | | MUFG Responses and Objections to UCC's Notice of Rule 30(B)(6) Deposition (09/10/20)<br>Helffrich Exhibit 01 | | | | |
| UCC_0192 | | Email from B. Lemmerman to P. Heringer, et al. (11/15/19) (CHK0190199-0190200)<br>Helffrich Exhibit 02 | | | | |
| UCC_0193 | | Email from F. Ferrara to P. Heringer, et al. (11/19/19) (CHK0115369-0115374 &<br>CHK0114606-0114614 & CHK0115505-0115517)<br>Helffrich Exhibit 03 | | | | |
| UCC_0194 | | Email from T. Shaw to P. Heringer, et al. (11/20/19) (CHK0115496-0115517)<br>Helffrich Exhibit 04 | | | | |
| UCC_0195 | | Email from P. Heringer to F. Ferrara (11/22/19)<br>(CHK0116884-0116891)<br>Helffrich Exhibit 05 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0196 | | Email from P. Lyman to F. Ferrara (11/24/19) (CHK0118067-0118105) Helffrich Exhibit 06 | | | | |
| UCC_0197 | | Email from C. Davis to R. Jamail, et al. (1/13/20) (CHK0177851-0177861) Helffrich Exhibit 07 | | | | |
| UCC_0198 | | Appointment Invitation sent from J. Weiner to J. Weiner, et al. (4/15/20) (MUFG_CHK_0012525) Helffrich Exhibit 08 | | | | |
| UCC_0199 | | Email from D. Schaible to J. Hagle (4/28/20) (FLLOAHG00000031-00000034) Helffrich Exhibit 09 | | | | |
| UCC_0200 | | Email from J. Hagle to D. Klein (5/1/20) (FLLOAHG00000080-00000086) Helffrich Exhibit 10 | | | | |
| UCC_0201 | | Email from J. Weiner to J. Hagle, et al. (5/5/20) (FLLOAHG00000408-00000440) Helffrich Exhibit 11 | | | | |
| UCC_0202 | | Letter from D. Schaible to the Board of Directors of Chesapeake (5/6/20) (CHK0095769-0095771) Helffrich Exhibit 12 | | | | |
| UCC_0203 | | Email from J. Weiner to J. Hagle, et al. (05/20/20) (FLLOAHG00000441-00000474) Helffrich Exhibit 13 | | | | |
| UCC_0204 | | Email from D. Helffrich to J. Conn (05/07/20) (MUFG_CHK_0000116-0000123) Helffrich Exhibit 14 | | | | |
| UCC_0205 | | Email from M. Niemann to D. Helffrich (05/09/20) (MUFG_CHK_0003404-MUFG_CHK_0003407 and MUFG_CHK_0010514) Helffrich Exhibit 15 | | | | |
| UCC_0206 | | Email from D. Helffrich to S. Warfel (03/24/20) (MUFG_CHK_0004491-0004496) Helffrich Exhibit 16 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0207 | | Email from D. Helffrich to L. Jordan, et al. (04/07/20) (MUFG_CHK_0004713) Helffrich Exhibit 17 | | | | |
| UCC_0208 | | Email from D. Helffrich to S. Joyce, et al. (04/17/20) (MUFG_CHK_0005443) Helffrich Exhibit 18 | | | | |
| UCC_0209 | | Email from D. Helffrich to D. Helffrich (04/22/20) (MUFG_CHK_0005793) Helffrich Exhibit 19 | | | | |
| UCC_0210 | | Email from D. Klein to J. Weiner (04/29/20) (MUFG_CHK_0011668-0011669) Helffrich Exhibit 20 | | | | |
| UCC_0211 | | Email from J. Garvey to S. Joyce, et al. (05/04/20) (MUFG_CHK_0007191) Helffrich Exhibit 21 | | | | |
| UCC_0212 | | Appointment Invite from M. Walker to M. Walker, et al. (05/11/20) (MUFG_CHK_0011958) Helffrich Exhibit 22 | | | | |
| UCC_0213 | | Email from D. Helffrich to L. Vowell (05/28/20) (MUFG_CHK_0003815) Helffrich Exhibit 23 | | | | |
| UCC_0214 | | Email from A. Schwarzman to B. Minyard (06/13/20) (CHK0107547-0107555) Helffrich Exhibit 24 | | | | |
| UCC_0215 | | Email from D. Helffrich to M. Fortner (06/15/20) (MUFG_CHK_0004015-0004016) Helffrich Exhibit 25 | | | | |
| UCC_0216 | | Email from J. Hagle to D. Helffrich (06/12/20) (MUFG_CHK_0008284-0008296) Helffrich Exhibit 26 | | | | |
| UCC_0217 | | Deposition Transcript of B. Hickey (10/22/20) | | | | |
| UCC_0218 | | ETC Tiger Pipeline's Objections and Responses to Rule 30(b)(6) Deposition (10/08/20) Hickey Exhibit 01 | | | | |
| UCC_0219 | | (ETC Tiger 0004152) Hickey Exhibit 02 | | | | |
| UCC_0220 | | ETC Tiger' Objections and Responses to Debtors' First Document Requests (09/18/20) Hickey Exhibit 03 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0221 | | Scorecard regarding Tiger (01/2020) (ETC Tiger 0004137-0004142) Hickey Exhibit 04 | | | | |
| UCC_0222 | | LT Plan Summer 2020 - ETC Tiger Pipeline -Adjusted EBITDA (ETC Tiger 0003449) Hickey Exhibit 05 | | | | |
| UCC_0223 | | ETC Tiger Pipeline - Earnings Forecast 2020-2022 (ETC Tiger 0003450) Hickey Exhibit 06 | | | | |
| UCC_0224 | | Energy Transfer SEC Form 10-K (12/31/19) Hickey Exhibit 07 | | | | |
| UCC_0225 | | Energy Transfer Second Quarter 2020 Earnings (08/05/20) Hickey Exhibit 08 | | | | |
| UCC_0226 | | Energy Transfer Investor Presentation (10/2020) Hickey Exhibit 09 | | | | |
| UCC_0227 | | ETC Tiger Deisgnation of Expert Witness (Branko Terzic) (10/02/20) Hickey Exhibit 10 | | | | |
| UCC_0228 | | Major Interstate Projects – 2008 to 2020 (ETC Tiger 0004674) Hickey Exhibit 11 | | | | |
| UCC_0229 | | Deposition Transcript of R. Lawler (11/12/20) | | | | |
| UCC_0230 | | Chesapeake – The Transformation and the Future (CHK0208618-0208638) Lawler Exhibit 01 | | | | |
| UCC_0231 | | Cherokee Model Preliminary Draft Single Well Economics1 | | | | |
| UCC_0232 | | 2019-12-20 Excel attachment re: flow of funds to UCC_1369CHK0170848 | | | | |
| UCC_0233 | | Email from J. Dean to D. Lawler, et al. (04/23/20) (CHK0183498) Lawler Exhibit 04 (marked as Lawler 15) | | | | |
| UCC_0234 | | 2019-12-04 Email from Chase to Manser re: Exchange and FLLO presentations CHK0151313 | | | | |
| UCC_0235 | | 2019-12-04 Email from Bobhotz to Frayer re: list of CHK guarantors CHK0151944 | | | | |
| UCC_0236 | | 2019-12-18 Board of Director Minutes CHK0095717 | | | | |
| UCC_0237 | | 2019-12-19 2L Indenture CHK0167301 | | | | |
| UCC_0238 | | 2019-12-19 FLLO Term Loan Agreement  FRANKLIN0010074 | | | | |
| UCC_0239 | | 2019-12-20 Email re: Flow of funds re: FLLO CHK0170847 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0240 | | Deposition Transcript of D. Lynch (10/13/20) | | | | |
| UCC_0241 | | Inventory Development (CHK-ETC0002415)· Lynch Exhibit 01 | | | | |
| UCC_0242 | | Debtors' Supplemental Responses and Objections to ETC Tiger Pipeline's Interrogatories (10/06/20) Lynch Exhibit 02 | | | | |
| UCC_0243 | | Classification: DCL-Internal (CHK-ETC0002416) Lynch Exhibit 03 | | | | |
| UCC_0244 | | Excel - "Trades" (CHK-ETC0002417)· Lynch Exhibit 04 | | | | |
| UCC_0245 | | Deposition Transcript of D. MacGreevey (12/05/20) | | | | |
| UCC_0246 | | Expert Report of David MacGreevey (11/18/20) MacGreevey Exhibit 01 | | | | |
| UCC_0247 | | Deposition Transcript of J. Makholm (10/16/20) | | | | |
| UCC_0248 | | Debtor's Expert Disclosures in Connection with Motion to Reject (10/02/20) Makholm Exhibit 01 | | | | |
| UCC_0249 | | 15 USCA § 717, Regulation of Natural Gas companies Makholm Exhibit 02 | | | | |
| UCC_0250 | | Expert Report of Branko Terzic (10/02/20) Makholm Exhibit 03 | | | | |
| UCC_0251 | | Deposition Transcript of R. B. Martin (11/12/20) | | | | |
| UCC_0252 | | Chesapeake Board Biographies Martin Exhibit 01 | | | | |
| UCC_0253 | | UCC Notice to Chesapeake Board of Directors of Rule 30(b)(6) Deposition (10/28/20) Martin Exhibit 02 | | | | |
| UCC_0254 | | 2019-12-03 Org Material CHK0144691 | | | | |
| UCC_0255 | | Board of Directors Discussion Materials (03/20/20) (CHK0095728-0095768) Martin Exhibit 03A | | | | |
| UCC_0256 | | Email from J. Webb to B. Martin, et al. (4/13/20) (CHK0182352-0182354) Martin Exhibit 04 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0257 | | Email from J. Weiner to A. Schwartzman, et al., (04/20/20) (CHK0106631-0106632) Martin Exhibit 05 | | | | |
| UCC_0258 | | 2019 10-k | | | | |
| UCC_0259 | | 2019 Q3 CHK 10Q | | | | |
| UCC_0260 | | Proved Property Improvement Assessment (PwC) | | | | |
| UCC_0261 | | Chesapeaake Form 10-K  12.31.18 | | | | |
| UCC_0262 | | 2019-11-21 Finance Committee Minutes_CHK0096039 | | | | |
| UCC_0263 | | 2019-11-21 Email from Lemmerman to Herringer re: lender question/FLLO CHK0190917 | | | | |
| UCC_0264 | | 2019-11-25 Email from Dell'Osso to Lawler re FLLO and Uptier Exchange CHK0192032 | | | | |
| UCC_0265 | | Email from D. Schaible to D. Klein, et al.  (05/05/20) (FLLOAHG00014529-00014541) Martin Exhibit 13 | | | | |
| UCC_0266 | | Proposed Lien Complaint 1807-2.pdf | | | | |
| UCC_0267 | | Email from J. Webb to B. Martin, et al. (5/10/2020) (CHK0210541-0210575) Martin Exhibit 15 | | | | |
| UCC_0268 | | Excel - Option Inputs 10202020_Part 2_vDIST | | | | |
| UCC_0269 | | Chesapeake Board of Directors Minutes (06/24/20) (CHK0104106-0104118) Martin Exhibit 17 | | | | |
| UCC_0270 | | Demand Letter from S. Wissner-Gross to P. Nash (10/06/20) Martin Exhibit 18 | | | | |
| UCC_0271 | | Deposition Transcript of J. McNamara (11/19/20) | | | | |
| UCC_0272 | | Subpoena to Testify at a Deposition to PwC (10.30.20) McNamara Exhibit 01 | | | | |
| UCC_0273 | | Exhibit A to Subpoena to Testify at Deposition McNamara Exhibit 01A | | | | |
| UCC_0274 | | Subpoena to Testify at a Deposition to PwC (11/18/20) McNamara Exhibit 01B | | | | |
| UCC_0275 | | Amendment #1 to Existing Engagement Letter between Chesapeake and PWC (04/21/20) (PwC000021-000022) McNamara Exhibit 02 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0276 | | Chesapeake 10-Q (03/31/20)<br>McNamara Exhibit 03 | | | | |
| UCC_0277 | | PWC's Report to the Audit Committee, Q1 2020 Review Results for Chesapeake Corporation (05/11/20) (PwC000004-000058)<br>McNamara Exhibit 04 | | | | |
| UCC_0278 | | ASC 360 Property, Plant and Equipment<br>McNamara Exhibit 05 | | | | |
| UCC_0279 | | Excel "Chesapeake Energy Corporation – Q1 2020 Review, March 31, 2020, Proved Property Impairment Assessment"<br>McNamara Exhibit 06 | | | | |
| UCC_0280 | | Letter from W. Buergier to PwC (05/11/20)<br>(PwC000024-000027)<br>McNamara Exhibit 07 | | | | |
| UCC_0281 | | Excel "Roadmap of Support Files and Data Flow: Q1 2020 Impairment Chesapeake Energy"<br>McNamara Exhibit 08 | | | | |
| UCC_0282 | | Excel "Impairment Summary Chesapeake Energy Q1 2020"<br>McNamara Exhibit 09 | | | | |
| UCC_0283 | | Excel "Impairment Summary Chesapeake Energy Q1 2020"<br>McNamara Exhibit 10 | | | | |
| UCC_0284 | | Excel "Verify information for disclosure – FN 13: Impairments"<br>McNamara Exhibit 11 | | | | |
| UCC_0285 | | Deposition Transcript of A. Miller (12/03/20) | | | | |
| UCC_0286 | | Annual Energy Outlook_EIA | | | | |
| UCC_0287 | | 3.4.2.1_Cherokee Model Preliminary Draft - 4.10.20 | | | | |
| UCC_0288 | | Intrepid's Project Cherokee Preliminary Analysis (05/2020)<br>Miller Exhibit 03 | | | | |
| UCC_0289 | | Excel - CHK_Reserve Assumption and Development Time 10.29.2020_Dist | | | | |
| UCC_0290 | | STEO_EIA | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0291 | | Disclosure Statement for Joint Ch. 11 Plan of Reorganization for Legacy Reserves in Docket No. 373, Case No. 19-33395 (08/18/29) Miller Exhibit 06 | | | | |
| UCC_0292 | | Disclosure Statement for Amended Joint Plan of Reorganization of Vanguard Natural Resources, Docket No. 473, Case No. 19-31786 (06/11/19) Miller Exhibit 07 | | | | |
| UCC_0293 | | Disclosure Statement for Joint Prepackaged Ch. 11 Plan of Halcon Resources, Docket No. 19, Case No. 19-34446 (08/07/19) Miller Exhibit 08 | | | | |
| UCC_0294 | | Disclosure Statement for Joint Prepackaged Plan of Reorganization of Sheridan Holding Co. Pursuant to Ch. 11, Docket No. 12, Case No. 20-31884 (03/23/20) Miller Exhibit 09 | | | | |
| UCC_0295 | | Disclosure Statement for Joint Ch. 11 Plan of Reorganization for Jones Energy (04/02/19) Miller Exhibit 10 | | | | |
| UCC_0296 | | A.700.020 - EIA Confidence Intervals | | | | |
| UCC_0297 | | Conocophillips S-4 (11/18/20) Miller Exhibit 12 | | | | |
| UCC_0298 | | Rebuttal Report of D. Baggett (11/25/20) Miller Exhibit 13 | | | | |
| UCC_0299 | 1853 | Motion for Entry of Agreed Order Rejecting the Tetco Agreement  Effective Nov. 1, 2021 (11/18/20) Miller Exhibit 14 | | | | |
| UCC_0300 | 1892 | Debtors' Motion for Order for Assumption of Williams Agreements (11/22/20) Miller Exhibit 15 | | | | |
| UCC_0301 | | Email from A. Russell to J. Stoll (11/28/20) Miller Exhibit 16 | | | | |
| UCC_0302 | | A.700.005 - EIA Report November 2020 | | | | |
| UCC_0303 | | Deposition Transcript of Dr. I. Shaked  (12/07/20) | | | | |
| UCC_0304 | | Expert Report of Dr. I. Shaked (11/18/20) Shaked Exhibit 351 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0305 | | Rebuttal Expert Report of Dr. I. Shaked (11/25/20) <br> Shaked Exhibit 352 | | | | |
| UCC_0306 | | Expert Report of B. Lastrapes (11/25/20) Shaked Exhibit 353 | | | | |
| UCC_0307 | | Deposition Transcript of J. Stuart (12/02/20) | | | | |
| UCC_0308 | | Deposition Transcript of J. Stuart 2nd Day (12/05/20) | | | | |
| UCC_0309 | | Expert Report of J. Stuart (11/18/20) <br> Stuart Exhibit 01 | | | | |
| UCC_0310 | | Rebuttal Report of J. Stuart (11/25/20) <br> Stuart Exhibit 02 | | | | |
| UCC_0311 | | Bloomberg Histroical 2000 to 2020 Natural Gas Futures Curve Flip Sheet Excerpt | | | | |
| UCC_0312 | | Omnibus Expert Rebuttal Report of D. Baggett [Miller and Stuart]  (11/25/20) <br> Stuart Exhibit 04 | | | | |
| UCC_0313 | | Shaked Statistical Analysis: Oil vs CPI & PPI Correlations | | | | |
| UCC_0314 | | Project Cherokee Initial DIP Budget (06/28/20) <br> Stuart Exhibit 07 [12/02/20] | | | | |
| UCC_0315 | | Excel - Best Interest Test – CHK Expert Report (11/18/20) <br> Stuart Exhibit 07 [12/05/20] | | | | |
| UCC_0316 | | Project Cherokee Proposed DIP Budget (10/22/20) <br> Stuart Exhibit 08 [12/02/20] | | | | |
| UCC_0317 | | Excel - Best Interest Test – CHK Lapsing Pref (11/25/20) <br> Stuart Exhibit 08 [12/05/20] | | | | |
| UCC_0318 | | Project Cherokee Proposed DIP Budget (11/19/20) <br> Stuart Exhibit 09 [12/02/20] | | | | |
| UCC_0319 | | Excel – Best Interest Test – CHK Tousa (11/25/20) <br> Stuart Exhibit 10 [12/05/20] | | | | |
| UCC_0320 | | Excel – Best Interest Test – CHK Tousa Lien Avoidance (11/25/20) <br> Stuart Exhibit 11 [12/05/20] | | | | |
| UCC_0321 | | Deposition Transcript of B. Terzic (10/21/20) | | | | |
| UCC_0322 | | Bloomberg Histroical 2000 to 2020 Crude Futures Curve Flip Sheet Excerpt | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0323 | | Declaration of Jeff D. Makholm, Ph.D. (10/02/20)<br>Terzic Exhibit 02 | | | | |
| UCC_0324 | | Deposition Transcript of A. Tracy (09/11/20) | | | | |
| UCC_0325 | | FLLO Responses and Objections to UCC's Notice of Rule 30(b)(6) Deposition (09/04/20)<br>Tracy 9.11.20 Exhibit 01 | | | | |
| UCC_0326 | | Global Bondholder Services Corporation Certificate (CHK0176819) | | | | |
| UCC_0327 | | Email from J. Weiner to A. Schwarzman, et al. (04/17/20) (CHK0106635) ·<br>Tracy 9.11.20 Exhibit 03 | | | | |
| UCC_0328 | | Email from J. Weiner to A. Schwartzman, et al. (04/20/20) (CHK0106631-0106632)<br>Tracy 9.11.20 Exhibit 04 | | | | |
| UCC_0329 | | Excel – January 2, 2020 Chesapeake Bond Report (CHK0176818) | | | | |
| UCC_0330 | | Email from A. Falk to D. Schaible, et al. (4/27/2020) (CHK0106571)<br>Tracy 9.11.20 Exhibit 06 | | | | |
| UCC_0331 | | Email from G. St Aubyn to B. Lemmerman et al (1/2/2020) (CHK0176817) | | | | |
| UCC_0332 | | Moelis Inflation Correlation Analysis (25068) | | | | |
| UCC_0333 | | Moelis Engagement Letter (FRANKLIN0020754) | | | | |
| UCC_0334 | | Moelis Oil and Gas Futures Pricing Slides (FRANKLIN0020765) | | | | |
| UCC_0335 | | Email from M. Stamer to J. Weiner (5/3/2020)<br>(FLLOAHG00000127-00000157)<br>Tracy 9.11.20 Exhibit 11 | | | | |
| UCC_0336 | | Email from M. Lahaie to M. Stamer (5/3/2020)<br>(FLLOAHG00000228-00000230)<br>Tracy 9.11.20 Exhibit 12 | | | | |
| UCC_0337 | | Tudor Pickering Holt & Co., Project Cherokee, Discussion Materials (05/04/20)(CHK0054486-0054494)<br>Tracy 9.11.20 Exhibit 13 | | | | |
| UCC_0338 | | 3.4.2.17  Cherokee Model Preliminary Draft – Forecast 3+9 – (2020.06.08 Business Plan) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0339 | | Email from D. Schaible to P. Nash (5/5/2020) (CHK0025262-0025263) Tracy 9.11.20 Exhibit 15 | | | | |
| UCC_0340 | | 3.4.2.15_Cherokee Model Preliminary Draft – Forecast 3+9 – Core Business Plan 6.13.2020 | | | | |
| UCC_0341 | | 3.4.2.11_Cherokee Model Preliminary Draft – Forecast 3+9 (A-M) – Additional Rejection | | | | |
| UCC_0342 | | Email from J. Moreton to A. Tracy, et al. (5/5/2020) (FLLOAHG00000242-00000243) Tracy 9.11.20 Exhibit 18 | | | | |
| UCC_0343 | | 3.4.2.9  Cherokee Model Preliminary Draft – Forecast 3+9 – Additional Rejection | | | | |
| UCC_0344 | | Email from J. Weiner to M. Lechleider, et al.  (5/5/2020) (FLLOAHG00000274-00000340) Tracy 9.11.20 Exhibit 20 | | | | |
| UCC_0345 | | 3.4.2.7  Cherokee Model Preliminary Draft – Forecast 3+9 (5.12.20) | | | | |
| UCC_0346 | 569 | Reply and Joinder of MUFG to Objections to Debtors DIP Motion | | | | |
| UCC_0347 | 558 | Debtors Reply to DIP Objection | | | | |
| UCC_0348 | | Email from R. Mason to N. Dell'Osso, et al. (05/05/20) (CHK0210455-0210456) Tracy 9.11.20 Exhibit 24 | | | | |
| UCC_0349 | 558 | Chesapeake DIP Sensitivities | | | | |
| UCC_0350 | 22 | Debtors' DIP Motion | | | | |
| UCC_0351 | | Email from G. Ritacco to Project Cherokee, CHK DPW, et al. (05/06/20) (FLLOAHG00000498-00000503) Tracy 9.11.20 Exhibit 27 | | | | |
| UCC_0352 | | Email from P. Nash to J. Weiner (05/07/20) (CHK0109133-0109134) Tracy 9.11.20 Exhibit 28 | | | | |
| UCC_0353 | | Email from J. Weiner to S. Antinelli, et al. (05/07/20) (CHK0106396-0106398) Tracy 9.11.20 Exhibit 29 Tracy 9.11.20 Exhibit 29 | | | | |
| UCC_0354 | | Email from J. Weiner to M. Lechleider, et al. (05/09/20) (CHK0106240-0106303) Tracy 9.11.20 Exhibit 30 Tracy 9.11.20 Exhibit 30 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0355 | | LAST 5 YEARS OF HH CONTRACTS | | | | |
| UCC_0356 | | CL_CL_CONTRACT_SETTLED_P | | | | |
| UCC_0357 | | Valverde – Canyon | | | | |
| UCC_0358 | | Asarco LLC v. Ams. Mining Corp._ 396 B.R. 278 | | | | |
| UCC_0359 | | In re Lyondell Chemical Company | | | | |
| UCC_0360 | | In re Opus East LLC | | | | |
| UCC_0361 | | Iridium IP LLC v. Motorola_ Inc. (In re Iridium Operati | | | | |
| UCC_0362 | | Deposition Transcript of A. Tracy (11/09/20) | | | | |
| UCC_0363 | | FLLO Responses and Objections to UCC's Amended Notice of Rule 30(b)(6) Deposition (11/08/20) Tracy 11.9.20 Exhibit 01 | | | | |
| UCC_0364 | | Email from D. Schaible to A. Rosenberg (7/9/20) (FLLOAHG00014898) Tracy 11.9.20 Exhibit 02 | | | | |
| UCC_0365 | | Email from A. Schwarzman to M. Lahaie (6/19/20) (CHK0092949-0092953) Tracy 11.9.20 Exhibit 03 | | | | |
| UCC_0366 | | Email from A. Kaminsky to M. Lewis (6/12/20) (FLLOAHG00014652-00014655) Tracy 11.9.20 Exhibit 04 | | | | |
| UCC_0367 | | Intrepid's Project Cherokee Preliminary Analysis (05/2020) (CHK0210898-0210945) Tracy 11.9.20 Exhibit 05 | | | | |
| UCC_0368 | | Deposition Transcript of L. Yorey (12/03/20) | | | | |
| UCC_0369 | | Expert Report of L. Yorey, BBG Market Value Appraisal Report (11/18/20) Yorey Exhibit 01 | | | | |
| UCC_0370 | | A. Damodaran Slides "The Cost of Capital Laying the Foundation" | | | | |
| UCC_0371 | | Cost of Capital – Applications and Examples – Third Edition by S. Pratt & R. Grabowski (exerpts) | | | | |
| UCC_0372 | | Chesapeake Board of Directors Meeting (10/29/08) (CHK0101661-0101702) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0373 | | Discount Rate Support - WACC Slides (12.01.20) | | | | |
| UCC_0374 | | Statement of Financial Accounting Standards No. 69, Disclosures about Oil and Gas Producing Activities (11/1982) | | | | |
| UCC_0375 | | Presentation May 4, 2020 [CHK0054377] | | | | |
| UCC_0376 | | Debtors Responses and Objections to the Official Committee's Amended Rule 30(b)(6) Notice (11/06/20) | | | | |
| UCC_0377 | | TPG_Enervest_Magnolia 3.18 Investor Presentation | | | | |
| UCC_0378 | | Exhibit 338 CHK Announced capital structure changes | | | | |
| UCC_0379 | | Responses and Objections to the UCC's Subpoena to Produce Documents (11/13/20) | | | | |
| UCC_0380 | | Wachtell's Objections and Responses to UCC's Request for Production of Documents Related to Plan Confirmation (11/03/20) | | | | |
| UCC_0381 | | PWC Objection to Subpoena - Letter from J. Wander to J. Stoll (11/06/20) | | | | |
| UCC_0382 | | MUFG Union Bank's Responses and Objections to UCC's Notice of Rule 2004 Requests (11/09/20) | | | | |
| UCC_0383 | | Moelis' Objections and Responses to the UCC's Request for the Production of Documents Related Plan Confirmation (11/03/20) | | | | |
| UCC_0384 | | FTI Consulting's Objections and Responses to UCC's Request for the Production of Documents Related to Plan Confirmation (11/03/20) | | | | |
| UCC_0385 | | Franklin Objections and Responses to UCC's Request for the Production of Documents Related to Plan Confirmation (11/03/20) | | | | |
| UCC_0386 | | Houlihan's Responses and Objections to UCC's Notice of Rule 2004 Requests (11/09/20) | | | | |
| UCC_0387 | | Email from K. Aulet to U. Egeonuigwe, et al. (12/04/20) | | | | |
| UCC_0388 | | Disclosure Statement Objection Slide Deck Presentation of UCC | | | | |
| UCC_0389 | | Responses and Objections of the UCC to the Joint Requests for Production of Documents by the Requesting Parties Related to the Confirmation (11/13/20) | | | | |
| UCC_0390 | | Responses and Objections of the UCC to the Joint Set of Requests for Production of Documents by the Requesting Parties Related to the Standing Motion (11/13/20) | | | | |
| UCC_0391 | | Debtors' Responses and Objections to the UCC's Request for Production (11/13/20) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0392 | | Transcript - First Day Hearing (06/29/20) | | | | |
| UCC_0393 | | Transcript - DIP Motion Hearing (07/31/20) | | | | |
| UCC_0394 | | Transcript - Exit/Backstop Fee Motion Hearing (08/21/20) | | | | |
| UCC_0395 | | Transcript - Disclosure Statement Hearing (10/30/20) | | | | |
| UCC_0396 | | Transcript – Pretrial Conference (12/04/20) | | | | |
| UCC_0397 | 1549 *sealed* | UCC Objection to Disclosure Statement (10/26/20) | | | | |
| UCC_0398 | 1547 | UCC Motion for Leave (10/26/20) | | | | |
| UCC_0399 | 1971 | Debtors' Opposition to Emergency Motion of the UCC for Standing [fraudulent conveyance] (12/01/20) | | | | |
| UCC_0400 | 1972 | Debtors' Opposition to Emergency Motion of the UCC for Standing [lien challenge] (12/01/20) | | | | |
| UCC_0401 | 1682 | UCC Standing Motion (11/04/20) | | | | |
| UCC_0402 | 1275 | Supplemental Declaration of Stephen Antinelli | | | | |
| UCC_0403 | 597 | Final DIP Order | | | | |
| UCC_0404 | 1767 | Notice of Successful Bidders (11/10/20) | | | | |
| UCC_0405 | | Excel – Best Interest Test – CHK Lien Avoidance (11/25/20) | | | | |
| UCC_0406 | | SWN_MR Acquisition Presentation 8.20 | | | | |
| UCC_0407 | 37 | First Day Declaration (06/28/20) | | | | |
| UCC_0408 | 1150 | Joint Chapter 11 Plan | | | | |
| UCC_0409 | 1330 | Amended Joint Chapter 11 Plan (10/08/20) | | | | |
| UCC_0410 | 1599 | Second Amended Joint Chapter 11 Plan (10/29/20) | | | | |
| UCC_0411 | 1644 | Second Amended Joint Chapter 11 Plan (Solicitation Version) (10/30/20) | | | | |
| UCC_0412 | 1151 | Disclosure Statement | | | | |
| UCC_0413 | 1331 | Amended Disclosure Statement (10/08/20) | | | | |
| UCC_0414 | 1600 | Amended Disclosure Statement for Second Amended Plan (10/29/20) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0415 | 1645 | Amended Disclosure Statement for Second Amended Plan (Solicitation Version) (10/30/20) | | | | |
| UCC_0416 | | Sundance_EF Acquisition 3.18 | | | | |
| UCC_0417 | 1682-1 | Exhibit A Proposed Order to UCC Standing Motion (10/26/20) | | | | |
| UCC_0418 | 1682-2 | Exhibit B Complaint to UCC Standing Motion (10/26/20) | | | | |
| UCC_0419 | 1807 | UCC Standing Motion (10/26/20) | | | | |
| UCC_0420 | 1583 *sealed* | UCC Amended Objection to Disclosure Statement (10/28/20) | | | | |
| UCC_0421 | 1907 | Notice of Plan Supplement for Second Amended Joint Chapter 11 Plan (11/23/20) | | | | |
| UCC_0422 | 1807-1 | Exhibit A Proposed Order to UCC Standing Motion (10/26/20) | | | | |
| UCC_0423 | 1807-2 | Exhibit B Proposed Complaint to UCC Standing Motion (10/26/20 | | | | |
| UCC_0424 | 1807-5 | Exhibit C FLLO Collateral Agreement to UCC Standing Motion (10/26/20) | | | | |
| UCC_0425 | 1807-6 | Exhibit D FLLO Assumption Agreement to UCC Standing Motion (10/26/20) | | | | |
| UCC_0426 | 1807-7 | Exhibit E 2L Collateral Agreement to UCC Standing Motion (10/26/20) | | | | |
| UCC_0427 | 1807-8 | Exhibit F 2L Assumption Agreement to UCC Standing Motion (10/26/20) | | | | |
| UCC_0428 | 1807-9 | Exhibit G Collateral Trust Agreement to UCC Standing Motion (10/26/20) | | | | |
| UCC_0429 | 1807-10 | Exhibit H Intercreditor Agreement to UCC Standing Motion (10/26/20) | | | | |
| UCC_0430 | 1807-11 | Exhibit I Missing Sullivan County Properties to UCC Standing Motion (10/26/20) | | | | |
| UCC_0431 | 1807-12 | Exhibit J Debtors' Unperfected Borrowing Base Oil & Gas Leases to UCC Standing Motion (10/26/20) | | | | |
| UCC_0432 | 1807-13 | Exhibit K Debtors' Unmortgaged Non-Borrowing Base Oil & Gas Leases to UCC Standing Motion (10/26/20) | | | | |
| UCC_0433 | 1807-14 | Exhibit L Debtors' Unmortgaged Non-Oil & Gas Real Property to UCC Standing Motion (10/26/20) | | | | |
| UCC_0434 | 1807-15 | Exhibit M Debtors' Causes of Action to UCC Standing Motion (10/26/20) | | | | |
| UCC_0435 | 1807-16 | Exhibit N Excluded Deposit Accounts and Excluded Securities Accounts to UCC Standing Motion (10/26/20) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0436 | 1807-17 | Exhibit O Cash on Hand to UCC Standing Motion (10/26/20) | | | | |
| UCC_0437 | 1807-18 | Exhibit P Escrowed Funds, Deposits and Prepayments to UCC Standing Motion (10/26/20) | | | | |
| UCC_0438 | 1807-19 | Exhibit Q Airplane to UCC Standing Motion (10/26/20) | | | | |
| UCC_0439 | 1807-20 | Exhibit R Schedule of Motor Vehicles and Other Assets Subject to Certificates of Title to UCC Standing Motion (10/26/20) | | | | |
| UCC_0440 | 1807-21 | Exhibit S Schedule of Intellectual Property to UCC Standing Motion (10/26/20) | | | | |
| UCC_0441 | 1807-22 | Exhibit T Schedule of Gathering Assets to UCC Standing Motion (10/26/20) | | | | |
| UCC_0442 | 1807-23 | Exhibit U Schedule of NOLs to UCC Standing Motion (10/26/20) | | | | |
| UCC_0443 | 1807-24 | Exhibit V Schedule of the Debtors' Insurance Policies to UCC Standing Motion (10/26/20) | | | | |
| UCC_0444 | 1807-25 | Exhibit W Schedule of Additional Unperfected Leases to UCC Standing Motion (10/26/20) | | | | |
| UCC_0445 | 1807-26 | Exhibit X Listing of the properties covered by the Preferential Mortgages to UCC Standing Motion (10/26/20) | | | | |
| UCC_0446 | | Chesapeake Energy Corporation - SEC Form 8-K (12/19/19) | | | | |
| UCC_0447 | | Chesapeake Energy Corporation - SEC Form 8-K (12/23/10) | | | | |
| UCC_0448 | | QEP Purchase and Sale Agreement | | | | |
| UCC_0449 | | Chesapeake Energy Corporation – 10-Q (12/23/2010) | | | | |
| UCC_0450 | | Chesapeake Energy Corporation – 10-Q (09/30/2019) | | | | |
| UCC_0451 | | Presentation to the Chesapeake Board of Directors (04/30/2020) (CHK0106409-0106420) | | | | |
| UCC_0452 | | Email from M. Kieselstein to  M. Lahaie, M. Stamer (05/19/2020) | | | | |
| UCC_0453 | | Presentation to the Chesapeake Board of Directors (04/30/2020) (CHK0109329-0109340) | | | | |
| UCC_0454 | | Project Cherokee, Transaction proposal illustration (04/25/2020) (CHK0109431-0109436) | | | | |
| UCC_0455 | | Email from N. Dell'Osso to B. Circle  (6/19/2020) (CHK0111256) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0456 | | Email from S. Burns to L. Paden (12/03/2019) (CHK0143495-0143500) | | | | |
| UCC_0457 | | Chesapeake Energy – Project Retriever, Discussion Materials – 11.25.19 (CHK0192026-0192031) | | | | |
| UCC_0458 | | Chesapeake Energy – Project Retriever, Internal Discussion Materials – 11.24.19 (CHK0205062-0205069) | | | | |
| UCC_0459 | | USGS AUs Reviewed 2002-2011 | | | | |
| UCC_0460 | | Email from J. Weiner to S. Kuhn, D. Klein (05/03/2020) (FLLOAHG00000175-00000178) | | | | |
| UCC_0461 | | Email from D. Klein to J. Moreton (05/08/2020) (FLLOAHG00000261-00000263) | | | | |
| UCC_0462 | | Email from M. Stamer to D. Klein (05/10/2020) (FLLOAHG00000761- 00000763) | | | | |
| UCC_0463 | | Email from S. Kuhn to D. Rudewicz (06/18/2020) (FLLOAHG00007789- 00007812) | | | | |
| UCC_0464 | | Chesapeake Energy, Project Retriever, Franklin Materials – 11.22.19 (FRANKLIN0010401-0010420) | | | | |
| UCC_0465 | | Email from B. Circle to E. Perks (11/24/2019) (FRANKLIN0010423-0010424) | | | | |
| UCC_0466 | | Email from B. Dieffenbacher to B. Circle (12/04/2019) (FRANKLIN0013353-0013355) | | | | |
| UCC_0467 | | Email from H. Bollman to C. Chen, B. Circle  (12/03/2019) (FRANKLIN0013356- 0013361) | | | | |
| UCC_0468 | | Email from B. Circle to B. Schmicker  (11/08/2019) (FRANKLIN0013454- 0013457) | | | | |
| UCC_0469 | | Email from B. Dieffenbacher to Portfolio SMO (02/27/2020) (FRANKLIN0013467-0013472) | | | | |
| UCC_0470 | | Email from B. Dieffenbacher to Portfolio SMO (11/05/2019) (FRANKLIN0013480-0013483) | | | | |
| UCC_0471 | | Email from A. Williams to N. Dell'Osso (11/06/2019) (CHK0189912- CHK0189965) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0472 | | Chesapeake 10-K FYE 2016 | | | | |
| UCC_0473 | | Chesapeake 10-K FYE 2017 | | | | |
| UCC_0474 | | Chesapeake 10-K FYE 2018 | | | | |
| UCC_0475 | | Chesapeake 10-K FYE 2019 | | | | |
| UCC_0476 | | Chesapeake 8-K (12/04/19) | | | | |
| UCC_0477 | | Chesapeake 8-K (12/26/19) | | | | |
| UCC_0478 | | Chesapeake 8-K (04/23/20) | | | | |
| UCC_0479 | | Chesapeake 8-K (06/29/20) | | | | |
| UCC_0480 | | Chesapeake 10-Q (11/05/19) | | | | |
| UCC_0481 | | Chesapeake 10-Q (05/11/20) | | | | |
| UCC_0482 | | Chesapeake 10-Q (08/10/20) | | | | |
| UCC_0483 | | 2 Year Beta from Factset Formula (12/31/20) | | | | |
| UCC_0484 | | Analysis-of-NYMEX as a tool for Forecasting-Prices of Crude-Oil (07/2013) | | | | |
| UCC_0485 | | Duff & Phelps Cost of Capital Navigator (12/31/19) | | | | |
| UCC_0486 | | The Real Options Approach to Valuation: Challenges and Opportunities by E. Schwartz (05/2012) | | | | |
| UCC_0487 | | U.S. Energy Information Agency Short Term Energy Outlooks Monthly Reports from January 2009-October 2020 | | | | |
| UCC_0488 | | Energen Corp. Schedule 14A (10/24/18) | | | | |
| UCC_0489 | | Federal Reserve Economic Data | | | | |
| UCC_0490 | | Fundamentals of Oil & Gas Accounting 6th Edition | | | | |
| UCC_0491 | | The Predictable Unpredictability of Global Oil Prices, and What It Means for Professionals by Dr. I. Shaked (04/28/16) | | | | |
| UCC_0492 | | Investment Valuation, Second Edition by A. Damodaran | | | | |
| UCC_0493 | | Valuation – Measuring and Managing the Value of Companies by McKinsey  & Co. | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0494 | | Harvard Business School, Real Options – Managing Strategic Investment in an Uncertain World (1999) Real Options | | | | |
| UCC_0495 | | Investment Banking by R. Rosenbaum and J. Pearl | | | | |
| UCC_0496 | | The Use of Real Options Approach in Energy Sector Investments by B. Fernandes | | | | |
| UCC_0497 | | Valuing Pud Reserves: A Practical Application of Real Option Techniques by J. McCormack, et al. (2001) | | | | |
| UCC_0498 | | Amenities and Concessions are Top Draws for Tenants - PwC Real Estate Investor Survey (Q1, 2020)<br>PwC 1Q20 PwC Survey BBG | | | | |
| UCC_0499 | | Unknowns Dampen CRE Sales Activity - PwC Real Estate Investor Survey (Q3, 2020)<br>3Q20 PwC Survey BBG | | | | |
| UCC_0500 | | An Adaptable Mindset is Key for 2020 - PwC Real Estate Investor Survey (Q4, 2019)<br>4Q19 PwC Survey BBG | | | | |
| UCC_0501 | | Income/Expense Analysis: Office Buildings by Institute of Real Estate Management  (2019) 2019 IREM Office | | | | |
| UCC_0502 | | Alix Partners Real Estate Analysis Preliminary Analysis (09/29/20)<br>20200920 CHK Preliminary Real Estate Analysis V2.2_ | | | | |
| UCC_0503 | | CoStar Office Submarket Report North Oklahoma City – OK (12/03/20)<br>CoStar - North-Office-Submarket | | | | |
| UCC_0504 | | Moody's Analytics Oklahoma City  (09/2020) Moody's Economy.com | | | | |
| UCC_0505 | | Marshall & Sweet License Agreement (10/2020) MVS - Oct 2020 | | | | |
| UCC_0506 | | U.S. Energy Information Administration: Short-Term Energy Outlook (11/2020) | | | | |
| UCC_0507 | | 2020 Cost of Capital: Annual US Guidance and Examples - Chapter 1, Cost of Capital Defined | | | | |
| UCC_0508 | | U.S. Energy Information Administration Short-Term Energy Outlook Supplement: Energy Price Volatility and Forecast Uncertainty (11/2009) | | | | |
| UCC_0509 | | Excel - Sproule North American Oil Summary of Price Forecasts, Inflation and Exchange Rates (11/9/20) | | | | |
| UCC_0510 | | Excel – CL & NG – (11/25/20) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0511 | | Chesapeake Q4 2019 Oil Production/Capex In Line (01/20/20) | | | | |
| UCC_0512 | | Credit Suisse "Chesapeake - Company Update Better Than Consensus 4Q18 But 2019 Challenged" (01/20/19) | | | | |
| UCC_0513 | | QEP Press Release 11.18 | | | | |
| UCC_0514 | | Default, Transition, and Recovery: 2019 Annual Global Corporate Default And Rating Transition Study (04/29/20) | | | | |
| UCC_0515 | | HBS - Going Local: The Effects of a Local Presence by Global Ratings Agencies by L. Eliner, et al. (2020) | | | | |
| UCC_0516 | | Raymond James - Chesapeake Energy Corp. 4Q19 Quick Take: 2020 Budget Reiterated; Asset Sales the Focus (02/26/20) | | | | |
| UCC_0517 | | Raymond James - Chesapeake Energy Corp. 4Q Beat; Pursuing Multiple Asset Sales in 20018 (02/26/18) | | | | |
| UCC_0518 | | The Business Lawyer 'Proving Solvency: Defending Preference and Fraudulent Transfer Litigation' (02/2007) | | | | |
| UCC_0519 | | SunTrust - Chesapeake Energy Corp. Can't Stop Won't Stop: Transactions Provide Increased Flexibility; Asset Sales Remain Key (11/04/19) | | | | |
| UCC_0520 | | UBS - Chesapeake Energy Corp. CHK Pre-Releases, Positive Steps, More to Go (01/29/20) | | | | |
| UCC_0521 | | Chesapeake Offering Memorandum (12/04/19) [JPMC-00046137-00046338] | | | | |
| UCC_0522 | | Chesapeake Lender Presentation (12/04/19) (JPMC-00039966-00039997) | | | | |
| UCC_0523 | | Excel – Market Value of Common Equity | | | | |
| UCC_0524 | | Excel – CHK Historical Debt Pricing Summary | | | | |
| UCC_0525 | | Imperial Capital – Chesapeake – Debt Exchange, Tender Offers (12/09/19) | | | | |
| UCC_0526 | | Imperial Capital – Chesapeake – Active Participation in the Debt Exchange (12/20/19) | | | | |
| UCC_0527 | | Excel – Rating Agency Research | | | | |
| UCC_0528 | | Scotiabank "Chesapeake Energy Corporation – 4Q19 First Take" (02/26/20) | | | | |
| UCC_0529 | | Scotiabank "Chesapeake Energy Corporation – Balance Sheet Relief, One Step at a Time" (12/05/19) | | | | |
| UCC_0530 | | 'The Credit Rating Agencies and Their Role in the Financial System' by L. White, et al, | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0531 | 1533 | Order Authorizing Retention of Opportune LLP (10/26/2020) | | | | |
| UCC_0532 | | 3.3.10.1_CEC_SEC_3P_Draft_September_2020_Business_Plan | | | | |
| UCC_0533 | | QEP Investor Presentation 11.18 | | | | |
| UCC_0534 | | 3.4.2.3_Cherokee Model Preliminary Draft – Blow-Down Scenario | | | | |
| UCC_0535 | 1633 | Order Approving Disclosure Statement (10/30/20) | | | | |
| UCC_0536 | 1767 | QEP Closing Press Release 1.19 | | | | |
| UCC_0537 | | Rule 4-10 Financial accounting and reporting of oil and gas producing activities | | | | |
| UCC_0538 | | 12, 14, 34, 39 – A.700.003 Rule 4-10 of Regulation of S-X | | | | |
| UCC_0539 | | Pioneer_Parsley Acquisition Presentation 10.20 | | | | |
| UCC_0540 | | Form 10-Q CHK 2020-11-09 | | | | |
| UCC_0541 | | Duff & Phelps 2020 Valuation Handbook Guide to Cost of Capital | | | | |
| UCC_0542 | | Pioneer Press Release 10.18 | | | | |
| UCC_0543 | | CNX Midstream 14A | | | | |
| UCC_0544 | | EIA NG Prices | | | | |
| UCC_0545 | | EIA Oil Prices | | | | |
| UCC_0546 | | Excel - "#156 CHK WACC as of 3.31.20 (4.8.20) - for impairment calculation (1)" | | | | |
| UCC_0547 | | Legacy Reserves Transcript (11/15/2019) (Plan Confirmation Day 6) | | | | |
| UCC_0548 | | CHK Mid-Con Auction Bids (11.10.2020) | | | | |
| UCC_0549 | | Credit Facility Commitment Letter (06/28/20) (15) 24 – A.700/013 – Commitment Lettter 06/28/20 | | | | |
| UCC_0550 | | Excel "(17) 3.2.5.3 _GA Summary_Updated 09.30.20" | | | | |
| UCC_0551 | | National Fuel_Investor Presentation 5.20 | | | | |
| UCC_0552 | | McDaniel & Associates Summary of Price Forecasts 10/01/20 (22) McDaniel Price Forecast | | | | |
| UCC_0553 | | Annual Energy Outlook (01/29/20) (24) Annual Energy Outlook 2020 Full Report | | | | |
| UCC_0554 | | Form 10-Q (05/11/20) (25) Q1 2020 10Q | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0555 | | Excel "(26) D – Impairment Step 1" (26) D – Impairment Step 1 | | | | |
| UCC_0556 | | Excel "(27) PwC00001" | | | | |
| UCC_0557 | 1807-3 | Exhibit A RBL Collateral Agreement | | | | |
| UCC_0558 | 1807-4 | Exhibit B RBL Assumption Agreement | | | | |
| UCC_0559 | | 2019 Q1 Wildhorse 10-Q | | | | |
| UCC_0560 | | 2019 Q2 Wildhorse 10-Q | | | | |
| UCC_0561 | | 2019 Q3 Wildhorse 10-Q | | | | |
| UCC_0562 | | LA9550017-000 SPRING RIDGE LAND AND TIMBER, LLC | | | | |
| UCC_0563 | | LA9552403-001 COVAL LEASING COMPANY, ET AL | | | | |
| UCC_0564 | | LA9552945-000 DIXIE FARM, LLC, BORREGO, LLC, & CHIGGERO, LLC | | | | |
| UCC_0565 | | 171-00158-000 HALL, T E | | | | |
| UCC_0566 | | 171-00160-000 R N, HALL, JR AND KITTY WEBB | | | | |
| UCC_0567 | | 171-00161-000 MEANS, CARRIE L NICHOLSON | | | | |
| UCC_0568 | | 171-00164-000 ROWDEN, BELLE S | | | | |
| UCC_0569 | | 171-00169-000 HUNTER, JOSEPH G | | | | |
| UCC_0570 | | 171-00175-000 HALL, LYDA M, R N HALL, JR, JOHN G HALL, ET AL | | | | |
| UCC_0571 | | LA0010742-000 DIXON, MARY RICKS, ET AL | | | | |
| UCC_0572 | | LA9600274-000 PATCO, LIMITED LIABILITY PARTNERSHIP, A LOUISIANA | | | | |
| UCC_0573 | | 37-0000744-000 ESTATE OF GLENN F TRIBLE | | | | |
| UCC_0574 | | 1-236688-000 DUNLAP, WILLIAM F AND ELEANOR S DUNLAP, HUSBAND AND WIFE | | | | |
| UCC_0575 | | 1-276235-000 MONTAGUE, TONYA M | | | | |
| UCC_0576 | | 1-283007-000 HAWLEY, LOUIS W & NATALIE J | | | | |
| UCC_0577 | | 1-283264-000 LUCE, JAMES E | | | | |
| UCC_0578 | | 1-289335-000 HOPE, ROBERT ESTATE | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0579 | | 1-359949-000 MANGOGNA, GIOVANNI B. & JOANNE, HUSBAND AND WIFE | | | | |
| UCC_0580 | | 422-005650-000 SKRIVANEK JR, JOSEPH J AND GRACE A | | | | |
| UCC_0581 | | 422-015891-000 LOEHR, BENNIE AND EMILLE | | | | |
| UCC_0582 | | 422-021098-000 MCKINNEY, JAMES D AND LAURINE W | | | | |
| UCC_0583 | | 422-021177-000 BOWER, THOMAS KNIGHT ET AL | | | | |
| UCC_0584 | | 422-021989-000 SCAMARDO, JOE ALAN & KATHRYN D'ANN | | | | |
| UCC_0585 | | 422-023416-000 POLASEK, BENNIE L & ANNIE | | | | |
| UCC_0586 | | 422-026244-001 PERTL, CLARENCE S AND BOBBIE JEAN | | | | |
| UCC_0587 | | TX7686799-001 PEACOCK SR, ROBERT S & CYNDEA T | | | | |
| UCC_0588 | | TX7710176-002 NEWTON, MARTHA SUE | | | | |
| UCC_0589 | | 422-025752-000 FORBIN INVESTMENTS NV, A NETHERLAND ANITLLES CORPORATION | | | | |
| UCC_0590 | | Live Model - Best Interest Test - CHK Expert Report - 11.18.2020 | | | | |
| UCC_0591 | | Live Model - Best Interest Test - CHK vLapsingPref 11.25.2020 | | | | |
| UCC_0592 | | Live Model - Best Interest Test - CHK vLienAvoidance 11.25.2020 | | | | |
| UCC_0593 | | Live Model - Best Interest Test - CHK vTousa 11.25.2020 | | | | |
| UCC_0594 | | Live Model - Best Interest Test - CHK vTousa LienAvoidance 11.25.2020 | | | | |
| UCC_0595 | | Excel - 13 Week DIP Cash Flows 10.22.20 | | | | |
| UCC_0596 | | Excel - 13 Week CF - Cherokee - 2020 11 16 | | | | |
| UCC_0597 | | Excel - CHK- Mortgage Lien Analysis - 11.24.2020 - Business Plan - 11.13 Strip - 1-1-21 Effective - Summary | | | | |
| UCC_0598 | 1817 *sealed* | Mid-Con Sale Order | | | | |
| UCC_0599 | | Excel - Exhibit J (Unperfected Borrowing Base Oil & Gas Leases) | | | | |
| UCC_0600 | | Excel - Exhibit K (Unmortgaged Non-Borrowing Base Oil & Gas Leases) | | | | |
| UCC_0601 | | Excel - Fifth DIP Budget - Liquidity at Emergence | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0602 | | Fitch Ratings. US E&P Refinancing Risk Rises as Maturity Wall Nears. September 20, 2019. | | | | |
| UCC_0603 | | 13 Week CF - Cherokee - 2020 11 16<br>A&M Tab 6 - Available in Native | | | | |
| UCC_0604 | | S&P Global Ratings. S&P sees rising near-term refinancing risks for low-rated oil and gas companies. September 10, 2019. | | | | |
| UCC_0605 | | Unperfected Borrowing Base Oil & Gas Leases<br>A&M Tab 22 Available in Native | | | | |
| UCC_0606 | | Unmortgaged Non-Borrowing Base Oil & Gas Leases<br>A&M Tab 23 Available in Native | | | | |
| UCC_0607 | | Fifth DIP Budget - Liquidity at Emergence<br>A&M Tab 37 Available in Native | | | | |
| UCC_0608 | | Excel – "August 11 YTD Baselevel Trial Balance" | | | | |
| UCC_0609 | | Bank Account List | | | | |
| UCC_0610 | | Excel – "Chesapeake Energy Wind-Down Budget vF" | | | | |
| UCC_0611 | | Excel – "CHK BIT Entities 11/22/2020" | | | | |
| UCC_0612 | | Excel – "CHK Liquidation Analysis – Acreage Detail" | | | | |
| UCC_0613 | | Excel – "CHK Requested BIT Files – 11/22/2020" | | | | |
| UCC_0614 | 14 | Debtors' Cash Management Motion | | | | |
| UCC_0615 | | Excel – Exhibit W - :Annex 1 – (Additional Unperfected Leases) | | | | |
| UCC_0616 | | Excel – Exhibit W – Annex 1 – (Additional Unperfected Leases)_A&M | | | | |
| UCC_0617 | | Excel – Exhibit W – Annex 2 – (Additional Unperfected Leases) | | | | |
| UCC_0618 | | Group Severance Plan | | | | |
| UCC_0619 | | Excel – "O&G Mapping 11/23/2020" | | | | |
| UCC_0620 | | Excel – "Structurally Senior Support" | | | | |
| UCC_0621 | 1256 | Application of Official Committee for Order Authorizing Retention of Opportune LLC (10/01/20) | | | | |
| UCC_0622 | | CHKAQ (Chesapeake Energy Corp.) (10-Q) 11/09/20 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0623 | | CHK 8K (09/19/19) | | | | |
| UCC_0624 | | Midland – Wolfcamp | | | | |
| UCC_0625 | | Press Release 1/31/2019 | | | | |
| UCC_0626 | | 2019 Chesapeake Year End Reserve Report (3.3.2.3.3_CEC SEC YE19 Reserves Oneline) | | | | |
| UCC_0627 | | Bloomberg. Oil Firms Braces for a Credit Crunch as Lender Patience Wears Thin. November 13, 2019 | | | | |
| UCC_0628 | | GLJ Price Forecast | | | | |
| UCC_0629 | | McDaniel Price Forecast | | | | |
| UCC_0630 | | Excel – "Sproule 2020-10-Constant" | | | | |
| UCC_0631 | | Office of the Comptroller of the Currency. Comptroller's Handbook - Oil and Gas Exploration Production and Lending v2.2. October 15, 2018. | | | | |
| UCC_0632 | | Email from Gimm to Davis (12/20/19) CHK0170847 | | | | |
| UCC_0633 | 845 | Chesapeake – Royalty Committee's W&E List for August 21st Hearing | | | | |
| UCC_0634 | | 3.2.10.3.2.1_31434 Mockingbird Amended and Restated GGA 01-01-2020 (MMGS) | | | | |
| UCC_0635 | | 3.2.10.3.3.3 80507 Jackalope Gas Gathering and Processing Contract | | | | |
| UCC_0636 | | 3.2.10.3.1.2_50739 Williams Haynesville Base Contract | | | | |
| UCC_0637 | | 83310 App North BU Appalachia Midstream Gathering Agrmt | | | | |
| UCC_0638 | | 3.2.10.3.31.11.1_96132 Acadian FirmTransport Agrmnt | | | | |
| UCC_0639 | | 3.2.10.3.31.22.1.1_96037 ETC Tiger Firm Transport Agrmt 4-01-2016 (active k) | | | | |
| UCC_0640 | | 75063 Third Amendment to First A&R Agreement | | | | |
| UCC_0641 | | Midstream and Marketing Summary 07/27 | | | | |
| UCC_0642 | | Midstream and Marketing Flow Charts 08/13 | | | | |
| UCC_0643 | | 3.4.2.5_Cherokee Model Preliminary Draft – Asset Level Spend Broken Out (4.24 Strip, No STX Drilling 2H 2020) | | | | |
| UCC_0644 | | 2020-01-02 Excel attachment to UCC_1393_CHK0176818 | | | | |
| UCC_0645 | | Differential File 1.0 APP - Gas Marketing | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0646 | | Differential File 2.0 GC - Gas Marketing | | | | |
| UCC_0647 | | Differential File 3.0 STX - Gas Marketing | | | | |
| UCC_0648 | | Differential File 3.1 STX - Oil Marketing | | | | |
| UCC_0649 | | Differential File 4.0 BV - Oil Marketing | | | | |
| UCC_0650 | | Differential File 5.0 PRB - Gas Marketing | | | | |
| UCC_0651 | | Differential File 5.1 PRB - Oil Marketing | | | | |
| UCC_0652 | | Differential File Disclaimer | | | | |
| UCC_0653 | | 3.2.10.3.29.1.3_75063 3rd Amendment to 1st A-R Agreement.pdf | | | | |
| UCC_0654 | | FERC Contract Rejection Motion [TETCO] [KE Draft 11-18-20_(7225574_8) | | | | |
| UCC_0655 | 27 | Debtors' Motion for Entry of Order Authorizing Rejection of Certain Executory Contracts | | | | |
| UCC_0656 | 35 | Motion to Assume-Reject Motion for Entry of Order | | | | |
| UCC_0657 | 187 | Agreed Order Authorizing the Rejection of the Gulf South Agreements | | | | |
| UCC_0658 | 596 | Order Authorizing Rejection of Certain Executory Contracts | | | | |
| UCC_0659 | 1046 | Proposed Order re Authorizing Rejection of Certain Executory Contracts | | | | |
| UCC_0660 | 1894 *Sealed* | Williams Sale Motion | | | | |
| UCC_0661 | | Excel – "3.9.2.6.1_2020-11-15_7+5 Midstream Savings UCC" | | | | |
| UCC_0662 | | 3.2.10.3.8.2_74040 Liberty TSA Executed_(68158499_1) | | | | |
| UCC_0663 | | 3.2.10.3.31.9.1_96118 Tx Eastern Firm Transport Agrmt R1 | | | | |
| UCC_0664 | | 3.2.10.3.31.9.2_96118 Tx Eastern Firm Transport Agrmt R2 | | | | |
| UCC_0665 | | RE Midstream settlement rejection support | | | | |
| UCC_0666 | | Hayes & Boone Energy Bank Price Deck Survey Slides (10/12/20) | | | | |
| UCC_0667 | | Cherokee Model Preliminary Draft September 2020 Business Plan 9+3.xlsb | | | | |
| UCC_0668 | | Cherokee Model Preliminary Draft September 2020 Business Plan (11.13.2020 Strip) | | | | |
| UCC_0669 | | Excel – "CHK – (11.9 NYMEX – 1.1.2021 Eff Date)_High Case" | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0670 | | Excel - 0000010754.xlsx | | | | |
| UCC_0671 | | December 2018 Update.pdf | | | | |
| UCC_0672 | | Slipsheet - Webpage https://fred.stlouisfed.org/graph/?g=mqXw (FRED Graph) | | | | |
| UCC_0673 | | Wells Fargo notice of Wildhorse RBL Redetermination dated November 12, 2019 (WF-CHK-BV00000446) | | | | |
| UCC_0674 | | 11+1 WRD stand alone Bank Case 01.10.19 - leverage updated | | | | |
| UCC_0675 | | Excel - "Oneline 01-2021 Eff- 11.13.2020 Strip" | | | | |
| UCC_0676 | | 1 Month Libor (Bloomberg) | | | | |
| UCC_0677 | | 09-2020 OFA Subledger Detail | | | | |
| UCC_0678 | | Excel - "4945208 Chesapeake Campus - CR" | | | | |
| UCC_0679 | | Chaparral Energy DS | | | | |
| UCC_0680 | | Lonestar Resources DS | | | | |
| UCC_0681 | 1730 | Energy Transfer's Limited Objection Regarding the Debtors' Proposed Sale of Midcon Assets (11/06/20) | | | | |
| UCC_0682 | 487 | Objection of ETC Texas Pipeline, Ltd. To Debtors' Motion for Entry of an Order Authorizing Rejection of Certain Executory Contracts (07/24/20) | | | | |
| UCC_0683 | 999 | Debtors' Response to Memorandum of Law in Support of ETC Texas Pipeline, Ltd.'s Objection to Debtors' Motion for Entry of an Order Authorizing Rejection of Certain Executory Contracts (08/24/20) | | | | |
| UCC_0684 | 1001 | ETC Texas Pipeline, LTD.'s Response  to Debtors' Memorandum of Law in Support of Debtors' Motion for Entry of an Order Authorizing Rejection of Certain Executory Contracts (08/24/20) | | | | |
| UCC_0685 | 810 | Memorandum of Law in Support of ETC Texas Pipeline, Ltd.'s Objectin to Debtors's Motion for Entry of an Order Authorizing Rejection of Certain Executrory Contracts (08/17/20) | | | | |
| UCC_0686 | 1790 | Notice of Filing of an Appeal (11/12/20) | | | | |
| UCC_0687 | | 5yr Treasury Yields 1 of 2 (Bloomberg) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|----------------------|-------------|
| UCC_0688 | | 2019-04-17-CHK.N-Guggenheim Securitie-CHK - Best of Breed as Unique Plan Differentiates 84880798 | | | | |
| UCC_0689 | | 2019-08-07-CHK.N-Morgan Stanley-Chesapeake Energy Corp Positive Results,...-85923509 | | | | |
| UCC_0690 | | 2019-06-28-CHK.N-Morgan Stanley-Chesapeake Energy Corp A Clear Path to Lower Leverage 85565565 | | | | |
| UCC_0691 | | S&P Spring Reserve-Based Lending Redeterminations | | | | |
| UCC_0692 | | 2019 Q3 CHK 10Q | | | | |
| UCC_0693 | | CHK Second Amendment to Credit Agreement | | | | |
| UCC_0694 | | CHK Third Amendment to Credit Agreement | | | | |
| UCC_0695 | | CHK 2L Notes Indenture | | | | |
| UCC_0696 | | CHK Term Loan Agreement | | | | |
| UCC_0697 | | CHK Term Loan Supplement | | | | |
| UCC_0698 | | 5yr Treasury Yields 2 of 2 (Bloomberg) | | | | |
| UCC_0699 | | CHK 4Q 2019 Earnings Call Transcript | | | | |
| UCC_0700 | | 23 - WildHorse Solvency - Balance Sheet Items | | | | |
| UCC_0701 | | CHK 2015 10K | | | | |
| UCC_0702 | | CHK 2Q 2019 Earnings | | | | |
| UCC_0703 | | October 2020 Intrepid Preliminary Analysis CHK0210968 - CHK0211012 | | | | |
| UCC_0704 | | CNX Midstream 14A | | | | |
| UCC_0705 | | EIA NG Prices | | | | |
| UCC_0706 | | EIA Oil Prices | | | | |
| UCC_0707 | | Excel - WACC as of 3.31.20 (4.8.20) | | | | |
| UCC_0708 | | 7yr Treasury Yields 1 of 2 (Bloomberg) | | | | |
| UCC_0709 | | CHK Mid-Con Auction Bids (11.10.2020) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0710 | | 7yr Treasury Yields 2 of 2 (Bloomberg) | | | | |
| UCC_0711 | | Brazos Valley Longhorn L L C Transaction Details Merger Acquisition (Capital IQ) | | | | |
| UCC_0712 | | Chesapeake Energy Corporation OTCPK CHKA Q Bankruptcy Details (Capital IQ) | | | | |
| UCC_0713 | | HH Forward Pricing (Bloomberg) | | | | |
| UCC_0714 | | Wildhorse Moody's Rating (Bloomberg) | | | | |
| UCC_0715 | | Wildhorse Senior Unsecured Yields (Bloomberg) | | | | |
| UCC_0716 | | WTI Forward Pricing (Bloomberg) | | | | |
| UCC_0717 | | EQT_Chevron Asset Acquisition Presentation 10.20 | | | | |
| UCC_0718 | | Excel "1L TL and 2L Mortgage Recoding Tracker Updated 4.17.2020" | | | | |
| UCC_0719 | | Excel "Compressors by Location" | | | | |
| UCC_0720 | | Excel "CHK Unencumbered Non-O&G Real Property as of June 30 2020 AM" | | | | |
| UCC_0721 | | Chesapeake Real Property Summary | | | | |
| UCC_0722 | | Intrepid Project Cherokee Valuation Summary | | | | |
| UCC_0723 | | Excel "Unencumbered Personal Property" | | | | |
| UCC_0724 | | Conoco_Concho Acquisition Presentation 10.20 | | | | |
| UCC_0725 | | Diversified Gas & Oil_HG Energy Acquisition Presenatation 3.19 | | | | |
| UCC_0726 | | DVN__WPX Acquisition Presentation 9.20 | | | | |
| UCC_0727 | | Project Cherokee DIP Budget (06/28/20) | | | | |
| UCC_0728 | | Project Cherokee DIP Budget (08/02/20) | | | | |
| UCC_0729 | | Project Cherokee DIP Budget (08/27/20) | | | | |
| UCC_0730 | | Project Cherokee DIP Budget (09/24/20) | | | | |
| UCC_0731 | | Project Cherokee DIP Budget (10/22/20) | | | | |
| UCC_0732 | | Conoco_Concho 8K w Acquisition Presentation | | | | |
| UCC_0733 | | Excel - CHK Plan Model | | | | |
| UCC_0734 | | Excel - CHK Litigation Recovery Model | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0735 | | Comstock_CoveyPark Acquisition Presentation 6.19 | | | | |
| UCC_0736 | | Ebanks Business Plan Analysis Index | | | | |
| UCC_0737 | | Chevron_Noble Acquisition Presentation 7.20 | | | | |
| UCC_0738 | | Chevron_Noble S-4 | | | | |
| UCC_0739 | | CHK_WRD_S-4 Background of Merger | | | | |
| UCC_0740 | | CHK_WRD_S-4 GS Opinion | | | | |
| UCC_0741 | | CHK_WRD_S-4 MS_TPH Opinion | | | | |
| UCC_0742 | | bpaligned Database | | | | |
| UCC_0743 | | BCEI_HPR 11.20 Acquisition Presentation | | | | |
| UCC_0744 | | Excel "3.3.5.4_AFE Cost Compare_2018_2019 Forward Spuds" | | | | |
| UCC_0745 | | Q2 2019 Earnings Call Transcript (corrected) (08/06/19) | | | | |
| UCC_0746 | | Q3 2019 Earnings Call Transcript (11/05/19) | | | | |
| UCC_0747 | | CHK Reports 2019 Full Year and Q4 Results and Releases 2020 Guidance (02/26/20) | | | | |
| UCC_0748 | | January 2019 Update | | | | |
| UCC_0749 | | September-October_2020_LPR | | | | |
| UCC_0750 | | Excel "2020 11 19 CHK LOE Projections" | | | | |
| UCC_0751 | | CHK Liquidation Analysis - Acreage Detail | | | | |
| UCC_0752 | | Form 10-K for Bazzos Valley Longhorn, LLC (successor in interest to Wildhorse Resource Dev.) (2018) | | | | |
| UCC_0753 | | Form 10-K for Wildhorse Resource Development Corporation (2016) | | | | |
| UCC_0754 | | Chesapeake Energy Corp. Completes Acquisition of Wildhorse Resource Development Corp. News Release | | | | |
| UCC_0755 | | CHK Accelerates Strategic Plan with Acquisition of WRD News Release | | | | |
| UCC_0756 | | Strategic Action Deck CHK for 2020 - Board of Directors 2019 | | | | |
| UCC_0757 | | CHK Announces Final Results of Cash Tender Offer and Consent Solicitation News Release | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0758 | | Chesapeake Energy Corp. Announces Arrangement of $1.5 Billion Term Loan Facility News Release | | | | |
| UCC_0759 | | ASC 932 Extractive Activities-Oil and Gas | | | | |
| UCC_0760 | | No 69 Disclosures Amendment of FASB Statements 19 25 33 and 39 | | | | |
| UCC_0761 | | July-August-2020_LPR | | | | |
| UCC_0762 | | Email between R. Grimm and C. Davis et. Al. re: CHK Funds Flow (12/20/2019) | | | | |
| UCC_0763 | | Chesapeake Energy Corp Minutes of Meeting of Board of Directors (03.20.2020) | | | | |
| UCC_0764 | | Chesapeake Energy Corp. Announces Early Results of Exchange Offers for Senior Notes and Increase in Max. Change Amount News Release | | | | |
| UCC_0765 | | Form 10K for WildHorse Development Corp. (2017) | | | | |
| UCC_0766 | | Form 10-Q for WildHorse Development Corp. (Q1 2018) | | | | |
| UCC_0767 | | Form 10-Q for WildHorse Development Corp. (Q2 2018) | | | | |
| UCC_0768 | | Form 10-Q for WildHorse Development Corp. (Q3 2018) | | | | |
| UCC_0769 | | Form 10-Q for Chesapeake Energy Corp. (Q2 2019) | | | | |
| UCC_0770 | | ASC 820 Fair Value Measurement | | | | |
| UCC_0771 | | Moody's Ratings Symbols and Definitions (09/30/2020) | | | | |
| UCC_0772 | | Reserve and Economic Evaluation of Proved Reserves CHK Oil and Gas Interests as of 12/31/2019 | | | | |
| UCC_0773 | | Excel - BVL Unwind & Novation Detail (as of 12.23.2019) | | | | |
| UCC_0774 | | ASC 805 Business Combinations | | | | |
| UCC_0775 | | Chesapeake Energy November 2018 Update (Forward Looking Statement) | | | | |
| UCC_0776 | | Model Type Curve Risking 4.15.2020 (Performance Review Presentation March 2020) | | | | |
| UCC_0777 | 1977 | Debtor's Emergency Motion for Status Conference Regarding Reciprocal Exchange of Certain Expert Materials | | | | |
| UCC_0778 | | ASC 360 Property Plant and Equipment | | | | |
| UCC_0779 | | Society of Petroleum Evaluation Engineers 39th Annual Survey of Parameters Used in Property Evaluation (June 2020) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0780 | | Excel - OneLine 1.2021 (11.13.2020) | | | | |
| UCC_0781 | | OFA Subledger - Other Property, Plants, and Equipment (9/30/2020) | | | | |
| UCC_0782 | | Reconciliation and Final Estimate of Value for Chesapeake Campus as of 10/01/2020 | | | | |
| UCC_0783 | | SWN S4A Filed 10.2.20 | | | | |
| UCC_0784 | | Form 10-K for Chesapeake Energy Corp. (2018) | | | | |
| UCC_0785 | | Expert Report of John Stuart - Hypothetical Liquidation Analysis 11/18/2020 | | | | |
| UCC_0786 | | Excel - YTD Baselevel Trial Balance (APM and NON APM) | | | | |
| UCC_0787 | | Excel - CHK Census Report 09/21/2020 | | | | |
| UCC_0788 | | Website Sources/Links for Historic Prices - EIA website, enervus.com, investing.com | | | | |
| UCC_0789 | | Excel - CHK 10-Q Index for Quarter ending in 09/30/2020 | | | | |
| UCC_0790 | | Haynes and Boone, LLP Oil Patch Bankrupcty Monitor Report (07/31/2020) | | | | |
| UCC_0791 | | Midland – Spraberry | | | | |
| UCC_0792 | | Excel - CHK Active Leaseholds - 09/21/2020 | | | | |
| UCC_0793 | | US Lease Price Report July/August 2020 - Wyoming Office of State Land and Invesments | | | | |
| UCC_0794 | | EXCEL - Lease Price Report July/August 2020 - National Summary | | | | |
| UCC_0795 | | Excel - Chesapeake Energy Corporation DIP Budgets as of 12/08/2020 | | | | |
| UCC_0796 | | Excel - Reconciliation and Final Estimate of Value Chesapeake Campus as of 10/01/2020 | | | | |
| UCC_0797 | | Excel - Reconciliation and Final Estimate of Value Chesapeake Campus as of 03/21/2020 | | | | |
| UCC_0798 | | CHK Organizational Chart (KE Draft 05/05/2020) | | | | |
| UCC_0799 | | Excel - CHK Real Property as of 06/30/2020 | | | | |
| UCC_0800 | | Excel - List of Missing Sullivan County Properties | | | | |
| UCC_0801 | | Excel - List of Unperfected Borrowing Base Oil & Gase Leases | | | | |
| UCC_0802 | | Excel - Unmortgaged Non-Borrowing Bases Oil & Gase Leases | | | | |
| UCC_0803 | | Excel - Unmortgaged Non Oil & Gase Real Property | | | | |
| UCC_0804 | | Excel - Causes of Action | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0805 | | Excel - Accounts (Chesapeake Operating, Chesapeake Energy Corp and Chesapeake VRT, LLC) | | | | |
| UCC_0806 | | Excel - Chesapeake Operating, LLC Cash On Hand | | | | |
| UCC_0807 | | Excel - Escrow Funds, Deposits and Prepayments | | | | |
| UCC_0808 | | Excel - Plane Cost | | | | |
| UCC_0809 | | Excel - Vehicles w. VIN #s | | | | |
| UCC_0810 | | Excel - Intellectual Property - List of Trademarks and Copyrights | | | | |
| UCC_0811 | | Excel - NOLS List | | | | |
| UCC_0812 | | Excel  - Additional Unperfected Leases | | | | |
| UCC_0813 | | Excel - Additional Unperfected Leases - Wyoming County, PA | | | | |
| UCC_0814 | | Excel - Preferential Mortgages | | | | |
| UCC_0815 | | Contract Rejection Damages for Early Rejected or Terminated Contracts 11/18/2020 | | | | |
| UCC_0816 | | Settlements @ Strip (Hedges & Strip as of 11.13) | | | | |
| UCC_0817 | | Enervus Data - Summaries of Headlines | | | | |
| UCC_0818 | | Second Amendment to Transaction Confirmation between Chesapeak Exploration, LLC and Chesapeake Energy Marketing, LLC and ETC Texas Pipeline, LTD | | | | |
| UCC_0819 | | Base Contract for Sale and Purchase of Natural Gas between Chesapeake Exploration LLC, Cheskapeake Energy Marketing LLC and ETC Texas Pipeline, LTD. | | | | |
| UCC_0820 | | Excel - Residual Interests | | | | |
| UCC_0821 | | Chesapeake Mid-Con Acquisition Opportunity - Executive Summary - Fall/Summer 2020 Presentation | | | | |
| UCC_0822 | | Excel - List of Severance Amounts | | | | |
| UCC_0823 | | Excel - Project Cherokee Payroll | | | | |
| UCC_0824 | | Excel - PTO Liability | | | | |
| UCC_0825 | | Excel - UCC Request Motor Vehicles | | | | |
| UCC_0826 | | Excel - Real Estate AD Valorem 2020 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0827 | | Excel - Chesapeake 2019 and 2020 Settlement with Oklahoma County List of Properties | | | | |
| UCC_0828 | | Excel - Chesapeake Vehicle and Airplane Subledger | | | | |
| UCC_0829 | | Oasis Backhaul - NGPA 311 Service Agreement Confirmation 04/01/2007 | | | | |
| UCC_0830 | | Amended and Restated ETC Tiger Pipeline, LLC - Transportation Rate Schedule FTs 04/01/2016 | | | | |
| UCC_0831 | | Form 10-Q for Chesapeake Energy Corp. (Q1 2019) | | | | |
| UCC_0832 | | Devon S4A Filed 11.20.20 | | | | |
| UCC_0833 | | Pioneer S4 Filed 11.23.20 | | | | |
| UCC_0834 | | BoA Article - Chesapeake Energy Corp. - 3Q earnings first look - Wildhorse acquisition can accelerate CHK's repair | | | | |
| UCC_0835 | | JPMorgan_ChesapeakeEnergy4Q19PreviewAnticipatingIn-LineResults_Jan_27_2020 | | | | |
| UCC_0836 | | Chevron S-4 Filed 8.11.20 | | | | |
| UCC_0837 | | COP S4 Filed 11.18.20 | | | | |
| UCC_0838 | | CS Article - WRD Deal Improves CHK, but Still Expensive and Over-Levered vs. Peers | | | | |
| UCC_0839 | | IRS Revenue Ruling 59-60 | | | | |
| UCC_0840 | | US Energy Information Administration – Natural Gas Spot and Futures Prices (NYMEX) (11/25/20) | | | | |
| UCC_0841 | | US Energy Information Administration – Spot Prices (11/25/20) | | | | |
| UCC_0842 | | 54.  Goldman Sachs, Jan. 29, 2020 | | | | |
| UCC_0843 | | ImperialCapital_ImperialCapitalChesapeakeEnergy(CHKIn-Line)_Dec_20_2019 | | | | |
| UCC_0844 | | Chesapeake Energy Corp. BOD Written Consent to Approve Preferred Stock Dividends (01/2018 (CHK0100522-0100537) | | | | |
| UCC_0845 | | The Predictable Unpredictability of Global Oil Prices, and What It Means for Professionals," American Bankruptcy Institute Journal (04/2016) | | | | |
| UCC_0846 | | Chesapeake Energy Corp. 10-Q (11/09/20) | | | | |
| UCC_0847 | | Chesapeake Energy Corp. 10-K (02/27/20) | | | | |
| UCC_0848 | | Gulf Coast Austin Chalk 2019 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0849 | | Chesapeake Energy Corp. Mid-Con Auction Auction Bids Summary (11/10/20) | | | | |
| UCC_0850 | | Chesapeake Energy Corp. Board of Directors Quarterly Meeting (02/06/20) (CHK0095284-0095491) | | | | |
| UCC_0851 | | Chesapeake Energy Corp. 10-K/A Amendment No. 1 (04/29/20) | | | | |
| UCC_0852 | | New York Times Timeline of COVID-19 | | | | |
| UCC_0853 | | The Saudi/Russia Oil Price War: Historic Blunder #1 (6/2/20) | | | | |
| UCC_0854 | | Bloomberg 11092020 Crude and Natural Gas Volatilities | | | | |
| UCC_0855 | | St. Louis FRED Data (11/27/20) | | | | |
| UCC_0856 | | Chesapeake Energy Corp. Senior Secured Super-Priority Debtor-in-Possession Credit Facility Exit RBL Credit Faciltiy Commitment Letter (6/28/20) | | | | |
| UCC_0857 | | Excel – Chesapeake Energy Corp. Successful Efforts Conversion Weighted Average Cost of Capitol (03/31/20) | | | | |
| UCC_0858 | | Renewable and Sustainable Energy Reviews: The Use of Real Options Approach in Energy Sector Investments | | | | |
| UCC_0859 | | Oil and Gas Financial Modeling 101 | | | | |
| UCC_0860 | | Fundamentals of Oil & Gas Accounting 6th Edition (2017) | | | | |
| UCC_0861 | | Valuing PUD Reserves: A practial Application of Real Option Techniques (2001) | | | | |
| UCC_0862 | | Real Options: Managing Strategic Investment in an Uncertain World (1999) | | | | |
| UCC_0863 | | Investment Valuation Second Edition | | | | |
| UCC_0864 | | FactSet data used in CompCo analysis not shown in report | | | | |
| UCC_0865 | | Valuation Textbook | | | | |
| UCC_0866 | | Natural Gas pricing and volume as of November 9, 2020 | | | | |
| UCC_0867 | | CME Group Natural Gas Price Generation information | | | | |
| UCC_0868 | | CME Group NYMEX Price Generation information | | | | |
| UCC_0869 | | Valuation Textbook | | | | |
| UCC_0870 | | WTI Crude Oil pricing and volume as of November 9, 2020 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0871 | | Article on Real Options | | | | |
| UCC_0872 | | Article on Real Options | | | | |
| UCC_0873 | | Article on Real Options | | | | |
| UCC_0874 | | Article on Real Options | | | | |
| UCC_0875 | | Article on Real Options | | | | |
| UCC_0876 | | Article on Real Options | | | | |
| UCC_0877 | | Article on Real Options | | | | |
| UCC_0878 | | Article on Real Options | | | | |
| UCC_0879 | | Article on Real Options | | | | |
| UCC_0880 | | Article on Real Options | | | | |
| UCC_0881 | | Article on Real Options | | | | |
| UCC_0882 | | Article on Real Options | | | | |
| UCC_0883 | | Article on Real Options | | | | |
| UCC_0884 | | Article on Real Options | | | | |
| UCC_0885 | | Article on Real Options | | | | |
| UCC_0886 | | Article on Real Options | | | | |
| UCC_0887 | | Statistics Textbook | | | | |
| UCC_0888 | | Article on Real Options | | | | |
| UCC_0889 | | Shaked Analysis | | | | |
| UCC_0890 | | Shaked Analysis | | | | |
| UCC_0891 | | Statistics Textbook | | | | |
| UCC_0892 | | Statistics Textbook | | | | |
| UCC_0893 | | Statistics Textbook | | | | |
| UCC_0894 | | Statistics Article | | | | |
| UCC_0895 | | Statistics Article | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0896 | | Beta Comparison Analysis | | | | |
| UCC_0897 | | Breitburn Volume Tables PDF | | | | |
| UCC_0898 | | CAGR - Oil vs. Gas vs. CPI | | | | |
| UCC_0899 | | CompM&A Gas Deals | | | | |
| UCC_0900 | | Implied terminal growth rate based on IS's exit multiple | | | | |
| UCC_0901 | | Intrepid CompM&A | | | | |
| UCC_0902 | | Intrepid CompMA Target Co. Basins | | | | |
| UCC_0903 | | Matrix of Methods in M&A | | | | |
| UCC_0904 | | Methods in M&A | | | | |
| UCC_0905 | | MSG+Intrepid CompM&A | | | | |
| UCC_0906 | | Gulf Coast – Wilcox | | | | |
| UCC_0907 | | Assessor - 726 NW 61st Lot | | | | |
| UCC_0908 | | Assessor - Building 1 and Welcome Center (11/14/20) | | | | |
| UCC_0909 | | Assessor - Building 2 (11/14/20) | | | | |
| UCC_0910 | | Assessor - Building 3 & 6 (11/14/20) | | | | |
| UCC_0911 | | Assessor - Building 4 (11/14/20) | | | | |
| UCC_0912 | | Assessor - Building 5 (11/14/20) | | | | |
| UCC_0913 | | Assessor - Building 7 & Central Parking Garage (11/14/20) | | | | |
| UCC_0914 | | Assessor - Building 8 (11/14/20) | | | | |
| UCC_0915 | | Assessor - Building 9 (11/14/20) | | | | |
| UCC_0916 | | Assessor - Building 10 (11/14/20) | | | | |
| UCC_0917 | | Assessor - Building 11 (11/14/20) | | | | |
| UCC_0918 | | Assessor - Builing 12 (11/14/20) | | | | |
| UCC_0919 | | Assessor - Building 13 & Garage 1 (11/14/20) | | | | |
| UCC_0920 | | Assessor - Building 14 (11/14/20) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0921 | | Assessor - Building 15 (11/14/20) | | | | |
| UCC_0922 | | Assessor - Building 16 (11/14/20) | | | | |
| UCC_0923 | | Assessor - Child Development Center (11/14/20) | | | | |
| UCC_0924 | | Assesor - Data Center (11/14/20) | | | | |
| UCC_0925 | | Assessor - Fitness Center (11/14/20) | | | | |
| UCC_0926 | | Assessor - Garage 4 (11/14/20) | | | | |
| UCC_0927 | | Assessor - Garage 2 (11/14/20) | | | | |
| UCC_0928 | | Assessor - Garage 5 (11/14/20) | | | | |
| UCC_0929 | | Assesor - Health Center 1 (11/14/20) | | | | |
| UCC_0930 | | Assessor - Health Center 2 (11/14/20) | | | | |
| UCC_0931 | | Assessor - Reservoir Tech Center (11/14/20) | | | | |
| UCC_0932 | | Assessor - RTC 2-Advancial (11/14/20) | | | | |
| UCC_0933 | | Assessor - State Bond Advisor Bldg. (11/14/20) | | | | |
| UCC_0934 | | Assessor - Total Environment Storage Yard (11/14/20) | | | | |
| UCC_0935 | | A2.01 102210 CHK Bldg 1 | | | | |
| UCC_0936 | | A2.02 102210 CHK Bldg 1 | | | | |
| UCC_0937 | | A2.06 102210 CHK Bldg 1 | | | | |
| UCC_0938 | | B1-Basement Plan | | | | |
| UCC_0939 | | B1-Fifth Floor | | | | |
| UCC_0940 | | B1-Second Floor | | | | |
| UCC_0941 | | B1-SubBasement | | | | |
| UCC_0942 | | B2 - A2.01a - Basement Dimension Plan | | | | |
| UCC_0943 | | B2 - A2.03a - Second Floor Dimension Plan | | | | |
| UCC_0944 | | B2-Basement | | | | |
| UCC_0945 | | B2-First Floor | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0946 | | B2-Second Floor | | | | |
| UCC_0947 | | B3 - A2.01A - Basement Dimension Plan | | | | |
| UCC_0948 | | B3 - A2.03a - Second Floor Dimension Plan | | | | |
| UCC_0949 | | B3-Basement | | | | |
| UCC_0950 | | B3-Second Floor | | | | |
| UCC_0951 | | B4 - A2.01A - Basement Dimension Plan | | | | |
| UCC_0952 | | B4 - A2.04A - Third Floor Dimension Plan | | | | |
| UCC_0953 | | B5 - A2.01 - Basement Plan | | | | |
| UCC_0954 | | B5 - A2.04 - Third Floor Plan | | | | |
| UCC_0955 | | B6 - A2.01 - Sub-Basement Floor Plan | | | | |
| UCC_0956 | | B6 - A2.02 - Basement Floor Plan | | | | |
| UCC_0957 | | B6 - A2.05 Third Floor Plan | | | | |
| UCC_0958 | | B7 - A2.01 - Sub-Basement Floor Plan | | | | |
| UCC_0959 | | B7 - A2.02 - Basement Floor Plan | | | | |
| UCC_0960 | | B7 - A2.02 - Third Floor Plan | | | | |
| UCC_0961 | | B8 - A2.01 - Sub-Basement Floor Plan | | | | |
| UCC_0962 | | B8 - A2.02 - Basement Floor Plan | | | | |
| UCC_0963 | | B8 - A2.05 - Third Floor Plan | | | | |
| UCC_0964 | | B9 - A2.01 - Sub-Basement Floor Plan | | | | |
| UCC_0965 | | B9 - A2.02 - Basement Floor Plan | | | | |
| UCC_0966 | | B9 - A2.05 - Third Floor Plan | | | | |
| UCC_0967 | | B10 - A2.01 - Sub-Basement Floor Plan | | | | |
| UCC_0968 | | B10 - A2.02 - Basement Floor Plan | | | | |
| UCC_0969 | | B10 - A2.05 - Third Floor Plan | | | | |
| UCC_0970 | | B11 - A2.01 - Sub-Basement Floor Plan | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_0971 | | B11 - A2.02 - Basement Floor Plan | | | | |
| UCC_0972 | | B11 - A2.05 - Third Floor Plan | | | | |
| UCC_0973 | | B12 - A2.00 - Sub-Basement Floor Plan | | | | |
| UCC_0974 | | B12 - A2.01 - Basement Floor Plan | | | | |
| UCC_0975 | | B12 - A2.02 - First Floor Plan | | | | |
| UCC_0976 | | B12 - A2.03 - Second Floor Plan | | | | |
| UCC_0977 | | Excel "Building Data for BBG" | | | | |
| UCC_0978 | | CHK Campus Map | | | | |
| UCC_0979 | | Data Center - Central Plant A2.01 120127 CD Set | | | | |
| UCC_0980 | | WP50 Oklahoma County Assessor Search by Occupant_Bldg Name | | | | |
| UCC_0981 | | Dictionary of Real Estate Appraisal | | | | |
| UCC_0982 | | Federal Register Interagency Appraisal and  Evaluation Guidelines (12/10/10) | | | | |
| UCC_0983 | | Marshall & Swift Valuation Service | | | | |
| UCC_0984 | | 201119 OK REAB Temp Practice Permit Yorey | | | | |
| UCC_0985 | | Excel - CHK Real Estate Property Analysis Oct. 2020 | | | | |
| UCC_0986 | | Excel - CHK Reserve Categorization for Undeveloped Locations | | | | |
| UCC_0987 | | Bloomberg LP Database for historical prices Flip Sheet Excerpt | | | | |
| UCC_0988 | | ImperialCapital_ImperialCapitalChesapeakeEnergy(CHKIn-Line)_Dec_09,_2019 | | | | |
| UCC_0989 | | ImperialCapital_ImperialCapitalChesapeakeEnergy(CHKIn-Line)_Dec_20,_2019 | | | | |
| UCC_0990 | | ScotiabankGlobalBankingandMarket_4Q19FirstTake_Feb_26,_2020 | | | | |
| UCC_0991 | | TruistSecurities_CantStopWontStopTransactionsProvideIncreasedFlexibilityAssetSalesRemainKey _Dec_04,_2019 | | | | |
| UCC_0992 | | Wildhorse Resource Development Corporation Common Stock (11/27/20) | | | | |
| UCC_0993 | | WildHorse Form 10-K - Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the Fiscal Year Ended December 31, 2017 (11/27/20) | | | | |
| UCC_0994 | | Wildhorse Resource Development Company Presentation (03/2018) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_0995 | | November 18 Update - UCC_00014 | | | | |
| UCC_0996 | | News Release - Chesapeake Energy Corporation Reports 2018 Third Quarter Financial and Operational Results and Time Change for Earnings Call (10/30/18) | | | | |
| UCC_0997 | | Chesapeake Energy Announce Preliminary Results for Election of Form of Merger Consideration (01/31/19) | | | | |
| UCC_0998 | | Schedule 14A - Proxy Statement Pursuant to Section 14(a) of the Securities Exchange Act of 1934 (11/27/20) | | | | |
| UCC_0999 | | The dangers of mixing forecasts and forward curves _ Timera Energy | | | | |
| UCC_1000 | | The futures curve is not a price forecast - Materials Risk | | | | |
| UCC_1001 | | Excel - 3.2.5.3_GA Summary_Updated (09/30/20) | | | | |
| UCC_1002 | | AICPA Code of Professional Conduct (09/24/2014) | | | | |
| UCC_1003 | | Article 4. Rules of General Application - Rule 4-10 Financial Accounting and Reporting for Oil and Gas Producing Activities Pursuant to the Federal Securities Laws and the Energy Policy and Conservation Act of 1975 (12/01/15) | | | | |
| UCC_1004 | | The Livingston Survey (12/13/19) | | | | |
| UCC_1005 | | Management Services Agreement (11/07/20) | | | | |
| UCC_1006 | | WildHorse Resource Development Corp Balance Sheet (Unaudited) | | | | |
| UCC_1007 | | Moody's Rating System in Brief | | | | |
| UCC_1008 | | SP Guide to Credit Rating Essentials | | | | |
| UCC_1009 | | Chesapeake Form 10-Q - Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the Quarterly Period Ended September 30, 2019 | | | | |
| UCC_1010 | | Gulf Coast - Tuscaloosa Marine Shale | | | | |
| UCC_1011 | | Public Statement - Statement on the Continued Importance of High-Quality Financial Reporting for Investors in Light of COVID-19 (6/23/20) | | | | |
| UCC_1012 | | Chesapeake Form 10-Q - Quarterly Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the Quarterly Period Ended March 31, 2019 | | | | |
| UCC_1013 | | 2020-01-02 Exchange offer tender list CHK0176817 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_1014 | | Excel - 3.3.5.4_AFE Cost Compare_2018_2019 Forward Spuds | | | | |
| UCC_1015 | | Excel - CL & NG (11/01/19) | | | | |
| UCC_1016 | | 2020-06-27 Email from Kieselstein to Stamer re: Franklin's holdings CHK0109637 | | | | |
| UCC_1017 | | 3.9.2.3.11_Wildhorse YE 2019 3P Database | | | | |
| UCC_1018 | | Debtwire - WildHorse Resource Credit Rating Upgraded to B+ from B on Higher Proved Reserve Base and Production Levels - S&P (10/03/2018) | | | | |
| UCC_1019 | | Debtwire - Chesapeake CFR Downgraded to Caa1 from B2 on Distressed Exchange Risk - Moody's (11/19/19) | | | | |
| UCC_1020 | | Forward Curves Are a Poor Predictor of Future Spot Prices _ VERDAZO | | | | |
| UCC_1021 | | Chesapeake Board of Directors Minutes (11/29/19) (CHK0095696) | | | | |
| UCC_1022 | | Chesapeake - Board of Directors Meeting (01/17/19) (CHK0103036) | | | | |
| UCC_1023 | | Chesapeake - 2018 Recap and Performance Review (CHK0103173) | | | | |
| UCC_1024 | | JPMC QEP Analysis (12/14/19) (CHK0103187) | | | | |
| UCC_1025 | | Chesapeake - Board of Directors Quarterly Meeting (03/07-08/19) (CHK0103195) | | | | |
| UCC_1026 | | Chesapeake - Board of Directors Minutes (08/16-17/19) (CHK0103951) | | | | |
| UCC_1027 | | Chesapeake - Board of Directors Minutes (10/29/18) (CHK0103999) | | | | |
| UCC_1028 | | Chesapeake - Board of Directors Minutes (11/08/18) (CHK0104019) | | | | |
| UCC_1029 | | Chesapeake - Board of Directors Minutes (01/17/19) (CHK0104031) | | | | |
| UCC_1030 | | Chesapeake - Board of Directors Minutes (03/07-08/19) (CHK0104049) | | | | |
| UCC_1031 | | Chesapeake - Board of Directors Minutes (05/16-17/19) (CHK0104068) | | | | |
| UCC_1032 | | Chesapeake - Board of Directors Minutes (08/15-16/19) (CHK0104085) | | | | |
| UCC_1033 | | Chesapeake - Q3 2018 Earnings Presentation (10/30/18) (CHK0208509) | | | | |
| UCC_1034 | | Chesapeake - Q3 2019 Earnings Presentation (11/05/19) (CHK0208531) | | | | |
| UCC_1035 | | Chesapeake - Q4 2019 Earnings Presentation (02/27/19) (CHK0208551) | | | | |
| UCC_1036 | | Chesapeake - Q4 2019 Earnings Presentation (02/26/20) (CHK0208568) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_1037 | | Chesapeake - Acquisition of Wildhorse Resource Development Corporation Presentation (10/30/18) (CHK0208583) | | | | |
| UCC_1038 | | Chesapeake - January 2019 Update (CHK0208688) | | | | |
| UCC_1039 | | Chesapeake - June 2019 Update (CHK0208738) | | | | |
| UCC_1040 | | Chesapeake - November 2018 Update (CHK0208765) | | | | |
| UCC_1041 | | Chesapeake - January 2019 Rating Agency Update (CHK0209338) | | | | |
| UCC_1042 | | Chesapeake - March Rating Agency Update (CHK0209348) | | | | |
| UCC_1043 | | Chesapeake - Energy Rating Agency Update (02/15/18) (CHK0209351) | | | | |
| UCC_1044 | | Email from M. Kieselstein to D. Klein, et al. (05/11/20) (CHK0109906-0109908) | | | | |
| UCC_1045 | | Email from M. Stamer to D. Schaible (05/12/20) (FLLOAHG00004832-00004833) | | | | |
| UCC_1046 | | Email from A. Schwarzman to D. Schaible (05/14/20) (CHK0108518-0108584) | | | | |
| UCC_1047 | | Email from S. Kuhn to P. Nash (05/15/20) (CHK0105971-0105973) | | | | |
| UCC_1048 | | Email from M. Lahaie to M. Kieselstein (05/15/20) (CHK0105962-0105964) | | | | |
| UCC_1049 | | Email from M. Kieselstein to M. Lahaie (04/08/20) (CHK0106747) | | | | |
| UCC_1050 | | AIG  Policy Executive Edge Policy (02/04/20) | | | | |
| UCC_1051 | | AIG  Policy Executive Edge Policy (02/04/20) | | | | |
| UCC_1052 | | National Union Fire Insurance Company of Pittsburgh Binder of Insurance Confirmation Letter (02/03/20) | | | | |
| UCC_1053 | | Chesapeake Energy Corp. Excess Follow Form Policy 47-EPC-307083-02 (02/03/20) with Berkshire Hathaway | | | | |
| UCC_1054 | | Chesapeake Energy Corp. 47-EPC-307083-02 February 04, 2020-February 04, 2021 Excess Follow Form Policy with Berkshire Hathaway (02/25/20) | | | | |
| UCC_1055 | | Chesapeake Energy Corp. Excess D&O Liability Binder with AXA XL - Professional Insurance | | | | |
| UCC_1056 | | Chesapeake Energy Corp. Excess D&O Policy with AXA XL - Professional Insurance | | | | |
| UCC_1057 | | Chesapeake Energy Corp. AXIS Excess Insurance Policy Binder (02/04/20) | | | | |
| UCC_1058 | | Chesapeake Energy Corp. AXIS Excess Insurance State Fraud Statement (02/04/20) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_1059 | | Chesapeake Energy Corp. Excess Insurance Policy Binder with Beazley Insurance Co. (02/04/20) | | | | |
| UCC_1060 | | Chesapeake Energy Corp. Excess Insurance Policy with Beazley Insurance Co. | | | | |
| UCC_1061 | | Chesapeake Energy Corp. 5th Excess Directors & Officers Liability with Allizanz | | | | |
| UCC_1062 | | Allianz Insurance Policy (02/04/20) | | | | |
| UCC_1063 | | Chesapeake Energy Corp. Binder Detials (02/04/20) | | | | |
| UCC_1064 | | Chesapeake Energy Corp. Binder Details (02/04/20) | | | | |
| UCC_1065 | | Chesapeake Energy Corp. Excess Public Directors and Officers Liability with Lloyd's | | | | |
| UCC_1066 | | 3.1.7.5.34_2020 D-O 22x -A- 5x235M - Argo Binder MLX4244722-0 -2020-02-04_2021- v1 | | | | |
| UCC_1067 | | 3.1.7.5.33_2020 D-O 21x -A- 5x230M - Everest Binder SC8EX00112-201 -2020-02-04_2021- v1 xxSch | | | | |
| UCC_1068 | | 3.1.7.5.32_2020 D-O 20x -A- 10x220M - Ascot Binder MLXS2010000002-01 -2020-02-04_2021- v1 | | | | |
| UCC_1069 | | 3.1.7.5.31_2020 D-O 19x -A- 10x210M - Arch Binder ABX1000020-01 -2020-02-04_2021- v1 Bexp 5-04 | | | | |
| UCC_1070 | | 3.1.7.5.30_2020 D-O 18x -A- 30x180M - Lloyds Binder B0509FINM2000080 -2020-02-04_2021- v1 SL xx | | | | |
| UCC_1071 | | 3.1.7.5.29_2020 D-O 17x 10x170M - BDA AIRCo Binder 17206079 -2020-02-04_2021- v1 FYI Only | | | | |
| UCC_1072 | | 3.1.7.5.28_2020 D-O 16x 10x160M - Hartford Binder 83 DA 0347076 20 -2020-02-04_2021- v1 | | | | |
| UCC_1073 | | 3.1.7.5.27_2020 D-O 15x 10x150M - CNA Binder 596868661 -2020-02-04_2021- xx Bexp 7-04 | | | | |
| UCC_1074 | | 3.1.7.5.26_2020 D-O 14x 10x140M - Everest Binder SC8EX00013-201 -2020-01-01_2021- v1 | | | | |
| UCC_1075 | | 3.1.7.5.25_2020 D-O 13x 10x130M - RSUI -RT- Binder NHS685613 -2020-02-04_2021- v1 Bexp 5-03 | | | | |
| UCC_1076 | | 3.1.7.5.24_2020 D-O 12x 10x120M - ORPRO Binder ORPRO 43927 -2020-02-04_2021- v1 | | | | |
| UCC_1077 | | 3.1.7.5.23_2020 D-O 11x 10x110M - Euclid -Wesco- Binder EUW1522527 02 -2020-02-04_2021- v1 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_1078 | | 3.1.7.5.22_2020 D-O 10x 10x100M - Endurance -Sompo- Binder DOX10008516904 -2020-02-04_2021- v1 | | | | |
| UCC_1079 | | 3.1.7.5.21_2020 D-O 09x 10x90M - Hiscox Binder B0509FINMW2000062 -2020-02-04_2021- v1 SL | | | | |
| UCC_1080 | | 3.1.7.5.20_2020 D-O 08x 10x80M - QBE Policy 100005557 -2020-02-04_2021- v1 | | | | |
| UCC_1081 | | 3.1.7.5.19_2020 D-O 08x 10x80M - QBE Binder 100005557 -2020-02-04_2021- v1 xx Sch | | | | |
| UCC_1082 | | Everest EZ Excess Policy Conditional Binder (02/04/20) | | | | |
| UCC_1083 | | Argo Pro - Conditional Binder of Insurance (02/04/20) | | | | |
| UCC_1084 | | Allianz - Renewal Binder of Insurance (02/04/20) | | | | |
| UCC_1085 | | Berkshire Hathaway Specialty Insurance - Binder of Insurance - Chesapeake Energy Corporation - Excess Follow Form Policy - 47-EPC-150135-07 (02/03/20) | | | | |
| UCC_1086 | | National Union Fire Insurance Company of Pittsburg - AIG - Conditional Binder of Insurance (02/03/20) | | | | |
| UCC_1087 | | Chubb Bermuda Insurance - Financial Lines Binder for Chesapeake Energy Corporation (02/04/20) | | | | |
| UCC_1088 | | Old Republic Professional Liability, Inc. - Temporary and Conditional Binder of Insurance (02/06/20) | | | | |
| UCC_1089 | | AIG Bermuda - Excess Financial Lines Insurance Binder (02/05/20) | | | | |
| UCC_1090 | | Binder Details - Unique Market Reference B0509FINMW2000062 | | | | |
| UCC_1091 | | Everest EZ Excess Policy | | | | |
| UCC_1092 | | Binder Details - Unique Market Reference B0509FINMW2000080 | | | | |
| UCC_1093 | | Arch Insurance Company - Arch Essential Excess Policy - Follow Form Excess Liability Insurance Policy | | | | |
| UCC_1094 | | Everest EZ Excess Policy | | | | |
| UCC_1095 | | Allianz Insurance Policy - Excess Liability Insurance | | | | |
| UCC_1096 | | Berkshire Hathaway Specialty Insurance - Policy - Chesapeake Energy Corporation - Excess Follow Form Policy - 47-EPC-150135-07 (04/06/20) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_1097 | | Alliant - Chesapeake Energy Corporation - Director & Officer Liability Insurance Bankruptcy Tail Coverage - Quote Summary (05/06/20) | | | | |
| UCC_1098 | | BrandyWineGlobal Folly of Forecasting Using Forward Curves | | | | |
| UCC_1099 | | Lastrapes Quicksilver Declaration - Case No. 15-10585, Doc 322 | | | | |
| UCC_1100 | | Paladin Expert Rebuttal 2020 12 08 UPDATED | | | | |
| UCC_1101 | | Peer Operating Basins | | | | |
| UCC_1102 | | FactSet slip sheet (Shaked) | | | | |
| UCC_1103 | | Enverus SLIPSHEET (Shaked) | | | | |
| UCC_1104 | | Bloomberg volatilities SLIPSHEET | | | | |
| UCC_1105 | | RaymondJamesAssociates_CHK4Q19QuickTake2020BudgetReiteratedAssetSalestheFocus_Feb_2 6,_2020 | | | | |
| UCC_1106 | | CreditSuisse_CHK4Q19OilProductionCapexInLineGettingByin2020ButLooksChallengedin2021+_ Jan_29,_2020 | | | | |
| UCC_1107 | | UBSInvestmentBank_FirstReadChesapeakeEnergyCorpCHKPre- Releases,PositiveSteps,More_Jan_29,_2020 | | | | |
| UCC_1108 | | A.700.015 - CRPR | | | | |
| UCC_1109 | | A.700.016 - 5 Year Weekly | | | | |
| UCC_1110 | | C.100.005 Oil_Gas_Historical_Forwards_2017-2020 | | | | |
| UCC_1111 | | C.100.004 - Historical Open Interest v3 | | | | |
| UCC_1112 | | A.700.019 - CHK_Confidence_Invervals_11092020 | | | | |
| UCC_1113 | | C.100.006- CHK_Engineering_Analyst Firm Curves_v3 (003) EIA Added v1_11092020 | | | | |
| UCC_1114 | | C.001 - WRD Draft Solvency Report_v2 | | | | |
| UCC_1115 | | C.001 - WRD Draft Solvency Report_v2 | | | | |
| UCC_1116 | | C.005 - Chesapeake Capital Structure and Borrowing Base | | | | |
| UCC_1117 | | Rebuttal Expert Report of Bryan Lastrapes (11/25/20) | | | | |
| UCC_1118 | | financial_q12020 | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|-----------|-------------|
| UCC_1119 | | financial_q22020 | | | | |
| UCC_1120 | | operator_leaderboard_report 2020Q2t | | | | |
| UCC_1121 | | Private US E&P operators finding innova.. | | | | |
| UCC_1122 | | Expert Rebuttal Report of Scott Avila (11/29/20) | | | | |
| UCC_1123 | | All together now_ "The forward curve is not a forecast" _ Financial Times | | | | |
| UCC_1124 | | 2L UCC-1s | | | | |
| UCC_1125 | | Revolver UCC-1s | | | | |
| UCC_1126 | | Term Loan UCC-1s | | | | |
| UCC_1127 | | Mortgage Lien Analysis | | | | |
| UCC_1128 | | EMLP, LLC Lien Search Results | | | | |
| UCC_1129 | | Plane Lien Search Results | | | | |
| UCC_1130 | | Oneline Reserve Report | | | | |
| UCC_1131 | | Burleson Sand Schedules | | | | |
| UCC_1132 | | Chesapeake Appalachia LLC Schedules | | | | |
| UCC_1133 | | Chesapeake Land Development LLC Schedules | | | | |
| UCC_1134 | | Chesapeake Louisiana LP Schedules | | | | |
| UCC_1135 | | Chesapeake VRT LLC Schedules | | | | |
| UCC_1136 | | WHR Eagle Ford, LLC Schedules | | | | |
| UCC_1137 | | Wildhorse Resource Development Schedules | | | | |
| UCC_1138 | | Chesapeake Energy Corporation Schedules | | | | |
| UCC_1139 | | Chesapeake Energy Louisiana, LLC Schedules | | | | |
| UCC_1140 | | Chesapeake Energy Marketing, L.L.C. Schedules | | | | |
| UCC_1141 | | Chesapeake Operating, L.L.C. Schedules | | | | |
| UCC_1142 | | CHK Energy Holdings, Inc. Schedules | | | | |
| UCC_1143 | | CHK Utica, L.L.C. Schedules | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_1144 | | MC Mineral Company, L.L.C. Schedules | | | | |
| UCC_1145 | | 2L Bradford County Mortgage (202005400).PDF | | | | |
| UCC_1146 | | 2L Dimmit County Mortgage (53046).PDF | | | | |
| UCC_1147 | | 2L Lycoming County Mortgage (202000003365).pdf | | | | |
| UCC_1148 | | 2L Susquehanna County Mortgage (202002520).pdf | | | | |
| UCC_1149 | | 2L Wyoming County Mortgage (2020-0614) EX W.pdf | | | | |
| UCC_1150 | | 2L Wyoming County Mortgage (2020-0860).pdf | | | | |
| UCC_1151 | | 2L Wyoming County Mortgage (2020-0861).pdf | | | | |
| UCC_1152 | | 3.1.2.5.2.1.10_RECORDED - A-R Mortgage-Chesapeake, et al (Canadian County, OK).pdf | | | | |
| UCC_1153 | | 3.1.2.5.2.1.11_RECORDED - A-R Mortgage-Chesapeake, et al (Converse County, WY).PDF | | | | |
| UCC_1154 | | 3.1.2.5.2.1.12_RECORDED - A-R Mortgage-Chesapeake, et al (Custer County, OK).PDF | | | | |
| UCC_1155 | | 3.1.2.5.2.1.13_RECORDED - A-R Mortgage-Chesapeake, et al (DeSoto Parish, LA).PDF | | | | |
| UCC_1156 | | 3.1.2.5.2.1.14_RECORDED - A-R Mortgage-Chesapeake, et al (Dewey County, OK).PDF | | | | |
| UCC_1157 | | 3.1.2.5.2.1.15_RECORDED - A-R Mortgage-Chesapeake, et al (Dimmit County, TX).PDF | | | | |
| UCC_1158 | | 3.1.2.5.2.1.16_RECORDED - A-R Mortgage-Chesapeake, et al (Frio County, TX).PDF | | | | |
| UCC_1159 | | 3.1.2.5.2.1.17_RECORDED - A-R Mortgage-Chesapeake, et al (Kingfisher County, OK).PDF | | | | |
| UCC_1160 | | 3.1.2.5.2.1.18_RECORDED - A-R Mortgage-Chesapeake, et al (LaSalle County, TX).PDF | | | | |
| UCC_1161 | | 3.1.2.5.2.1.19_RECORDED - A-R Mortgage-Chesapeake, et al (Lycoming County, PA).PDF | | | | |
| UCC_1162 | | 3.1.2.5.2.1.1_RECORDED - Mortgage - BVL Property (Brazos County, TX).pdf | | | | |
| UCC_1163 | | 3.1.2.5.2.1.20_RECORDED - A-R Mortgage-Chesapeake, et al (McMullen County, TX).pdf | | | | |
| UCC_1164 | | 3.1.2.5.2.1.21_RECORDED - A-R Mortgage-Chesapeake, et al (Red River Parish, LA).PDF | | | | |
| UCC_1165 | | 3.1.2.5.2.1.22_RECORDED - A-R Mortgage-Chesapeake, et al (Sabine Parish, LA).PDF | | | | |
| UCC_1166 | | 3.1.2.5.2.1.23_RECORDED - A-R Mortgage-Chesapeake, et al (Sullivan County, PA).PDF | | | | |
| UCC_1167 | | 3.1.2.5.2.1.24_RECORDED - A-R Mortgage-Chesapeake, et al (Susquehanna County, PA).PDF | | | | |
| UCC_1168 | | 3.1.2.5.2.1.25_RECORDED - A-R Mortgage-Chesapeake, et al (Webb County, TX).PDF | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_1169 | | 3.1.2.5.2.1.26_RECORDED - A-R Mortgage-Chesapeake, et al (Woods County, OK).PDF | | | | |
| UCC_1170 | | 3.1.2.5.2.1.27_RECORDED - A-R Mortgage-Chesapeake, et al (Wyoming County, PA).PDF | | | | |
| UCC_1171 | | 3.1.2.5.2.1.28_RECORDED - CHK UTICA, L.L.C., et al - Mortgage (Dimmit County, TX).PDF | | | | |
| UCC_1172 | | 3.1.2.5.2.1.29_RECORDED - CHK UTICA, L.L.C., et al - Mortgage (Kingfisher County, OK).PDF | | | | |
| UCC_1173 | | 3.1.2.5.2.1.2_RECORDED - Mortgage - BVL Property (Burleson County, TX).pdf | | | | |
| UCC_1174 | | 3.1.2.5.2.1.30_RECORDED - CHK UTICA, L.L.C., et al - Mortgage (LaSalle County, TX).PDF | | | | |
| UCC_1175 | | 3.1.2.5.2.1.3_RECORDED - Mortgage - BVL Property (Robertson County, TX).pdf | | | | |
| UCC_1176 | | 3.1.2.5.2.1.4_RECORDED - A-R Mortgage-Chesapeake, et al (Alfalfa County, OK).PDF | | | | |
| UCC_1177 | | 3.1.2.5.2.1.5_RECORDED - A-R Mortgage-Chesapeake, et al (Atascosa County, TX).PDF | | | | |
| UCC_1178 | | 3.1.2.5.2.1.6_RECORDED - A-R Mortgage-Chesapeake, et al (Bossier Parish, LA).PDF | | | | |
| UCC_1179 | | 3.1.2.5.2.1.7_RECORDED - A-R Mortgage-Chesapeake, et al (Bradford County, PA).pdf | | | | |
| UCC_1180 | | 3.1.2.5.2.1.8_RECORDED - A-R Mortgage-Chesapeake, et al (Caddo County, LA).PDF | | | | |
| UCC_1181 | | 3.1.2.5.2.1.9_RECORDED - A-R Mortgage-Chesapeake, et al (Caddo County, OK).PDF | | | | |
| UCC_1182 | | 3.1.2.5.2.2.10_RECORDED - Term Loan Mortgage (Dewey County, OK).pdf | | | | |
| UCC_1183 | | 3.1.2.5.2.2.12_RECORDED - Term Loan Mortgage (Bradford County, PA).pdf | | | | |
| UCC_1184 | | 3.1.2.5.2.2.14_RECORDED - Term Loan Mortgage (Woods County, OK).pdf | | | | |
| UCC_1185 | | 3.1.2.5.2.2.15_RECORDED - Term Loan Mortgage (Sabine Parish, LA).pdf | | | | |
| UCC_1186 | | 3.1.2.5.2.2.16_RECORDED - Term Loan Mortgage (Red River Parish, LA).pdf | | | | |
| UCC_1187 | | 3.1.2.5.2.2.17_RECORDED - Term Loan Mortgage (Kingfisher County, OK).pdf | | | | |
| UCC_1188 | | 3.1.2.5.2.2.18_RECORDED - Term Loan Mortgage (Frio County, TX).pdf | | | | |
| UCC_1189 | | 3.1.2.5.2.2.19_RECORDED - Term Loan Mortgage (Converse County, WY).pdf | | | | |
| UCC_1190 | | 3.1.2.5.2.2.1_RECORDED - Term Loan Mortgage (Robertson County, TX).pdf | | | | |
| UCC_1191 | | 3.1.2.5.2.2.20_RECORDED - Term Loan Mortgage (Canadian County, OK).pdf | | | | |
| UCC_1192 | | 3.1.2.5.2.2.21_RECORDED - Term Loan Mortgage (Burleson County, TX).pdf | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_1193 | | 3.1.2.5.2.2.22_RECORDED - Term Loan Mortgage (Bossier Parish, LA).pdf | | | | |
| UCC_1194 | | 3.1.2.5.2.2.23_RECORDED - Term Loan Mortgage (Atascosa County, TX).pdf | | | | |
| UCC_1195 | | 3.1.2.5.2.2.24_RECORDED - Term Loan Mortgage (Alfalfa County, OK).pdf | | | | |
| UCC_1196 | | 3.1.2.5.2.2.25_RECORDED - Term Loan Mortgage (Brazos County, TX).pdf | | | | |
| UCC_1197 | | 3.1.2.5.2.2.26_RECORDED - Term Loan Mortgage (Dimmit County, TX).pdf | | | | |
| UCC_1198 | | 3.1.2.5.2.2.2_RECORDED - Term Loan Mortgage (Webb County, TX).pdf | | | | |
| UCC_1199 | | 3.1.2.5.2.2.3_RECORDED - Term Loan Mortgage (McMullen County, TX).pdf | | | | |
| UCC_1200 | | 3.1.2.5.2.2.4_RECORDED - Term Loan Mortgage (LaSalle County, TX).pdf | | | | |
| UCC_1201 | | 3.1.2.5.2.2.5_RECORDED - Term Loan Mortgage (DeSoto Parish, LA).pdf | | | | |
| UCC_1202 | | 3.1.2.5.2.2.6_RECORDED - Term Loan Mortgage (Custer County, OK).pdf | | | | |
| UCC_1203 | | 3.1.2.5.2.2.7_RECORDED - Term Loan Mortgage (Caddo Parish, LA).pdf | | | | |
| UCC_1204 | | 3.1.2.5.2.2.8_RECORDED - Term Loan Mortgage (Caddo County, OK).pdf | | | | |
| UCC_1205 | | 3.1.2.5.2.2.9_RECORDED - Term Loan Mortgage (Sullivan County, PA).pdf | | | | |
| UCC_1206 | | 3.1.2.5.2.3.10_RECORDED - 2L mortgage (Woods County, OK).pdf | | | | |
| UCC_1207 | | 3.1.2.5.2.3.11_RECORDED - 2L mortgage (Sabine Parish, LA).pdf | | | | |
| UCC_1208 | | 3.1.2.5.2.3.12_RECORDED - 2L mortgage (Robertson County, TX).pdf | | | | |
| UCC_1209 | | 3.1.2.5.2.3.13_RECORDED - 2L mortgage (Kingfisher County, OK).pdf | | | | |
| UCC_1210 | | 3.1.2.5.2.3.14_RECORDED - 2L mortgage (Frio County, TX).pdf | | | | |
| UCC_1211 | | 3.1.2.5.2.3.15_RECORDED - 2L mortgage (Converse County, WY).pdf | | | | |
| UCC_1212 | | 3.1.2.5.2.3.16_RECORDED - 2L mortgage (Caddo Parish, LA).pdf | | | | |
| UCC_1213 | | 3.1.2.5.2.3.17_RECORDED - 2L mortgage (Burleson County, TX).pdf | | | | |
| UCC_1214 | | 3.1.2.5.2.3.18_RECORDED - 2L mortgage (Alfalfa County, OK).pdf | | | | |
| UCC_1215 | | 3.1.2.5.2.3.19_RECORDED - 2L mortgage (Atascosa County, TX).pdf | | | | |
| UCC_1216 | | 3.1.2.5.2.3.1_RECORDED - 2L mortgage (Sullivan County, PA).pdf | | | | |
| UCC_1217 | | 3.1.2.5.2.3.21_RECORDED - 2L mortgage (Dimmit County, TX).pdf | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_1218 | | 3.1.2.5.2.3.22_RECORDED - 2L mortgage (Custer County, OK).pdf | | | | |
| UCC_1219 | | 3.1.2.5.2.3.23_RECORDED - 2L mortgage (Brazos County, TX).pdf | | | | |
| UCC_1220 | | 3.1.2.5.2.3.24_RECORDED - 2L mortgage (Bradford County, PA).pdf | | | | |
| UCC_1221 | | 3.1.2.5.2.3.25_RECORDED - 2L mortgage (Webb County, TX).pdf | | | | |
| UCC_1222 | | 3.1.2.5.2.3.26_RECORDED - 2L mortgage (LaSalle County, TX).pdf | | | | |
| UCC_1223 | | 3.1.2.5.2.3.2_RECORDED - 2L mortgage (DeSoto Parish, LA).pdf | | | | |
| UCC_1224 | | 3.1.2.5.2.3.3_RECORDED - 2L mortgage (McMullen County, TX).pdf | | | | |
| UCC_1225 | | 3.1.2.5.2.3.4_RECORDED - 2L mortgage (Dewey County, OK).pdf | | | | |
| UCC_1226 | | 3.1.2.5.2.3.5_RECORDED - 2L mortgage (Caddo County, OK).pdf | | | | |
| UCC_1227 | | 3.1.2.5.2.3.6_RECORDED - 2L mortgage (Red River Parish, LA).pdf | | | | |
| UCC_1228 | | 3.1.2.5.2.3.7_RECORDED - 2L mortgage (Canadian County, OK).pdf | | | | |
| UCC_1229 | | 3.1.2.5.2.3.8_RECORDED - 2L mortgage (Bossier Parish, LA).pdf | | | | |
| UCC_1230 | | FLLO Bradford County Mortgage (2020005399).PDF | | | | |
| UCC_1231 | | FLLO Dimmit County Mortgage (53045).PDF | | | | |
| UCC_1232 | | FLLO Lycoming County Mortgage (202000003364).pdf | | | | |
| UCC_1233 | | FLLO Susquehanna County Mortgage (202002519).pdf | | | | |
| UCC_1234 | | FLLO Wyoming County Mortgage (2020-0613) EX W.pdf | | | | |
| UCC_1235 | | FLLO Wyoming County Mortgage (2020-0925).pdf | | | | |
| UCC_1236 | | RBL Bradford County Mortgage (202005393).PDF | | | | |
| UCC_1237 | | RBL Dimmit County Mortgage (53044).PDF | | | | |
| UCC_1238 | | RBL Sullivan County Mortgage EX I.PDF | | | | |
| UCC_1239 | | 2019 10-K Cabot Oil and Gas | | | | |
| UCC_1240 | | 2019 10-K Silverbow Resources | | | | |
| UCC_1241 | | 2019 10-K Southwestern Energy | | | | |
| UCC_1242 | | 2019 EQT 10-K | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_1243 | | 2019 Range Resources 10-K | | | | |
| UCC_1244 | | 3Q 10-Q Cabot Oil and Gas | | | | |
| UCC_1245 | | 3Q 10-Q Comstock Resources | | | | |
| UCC_1246 | | 3Q 10-Q EQT Corp | | | | |
| UCC_1247 | | 3Q 10-Q Marathon | | | | |
| UCC_1248 | | 3Q 10-Q Murphy | | | | |
| UCC_1249 | | 3Q 10-Q Range Resources | | | | |
| UCC_1250 | | Anadarko (Oxy) DEFM14A 2 | | | | |
| UCC_1251 | | Antero Resources 10K | | | | |
| UCC_1252 | | Antero Resources 3Q 10Q | | | | |
| UCC_1253 | | Bonanza Creek 2019 10-K | | | | |
| UCC_1254 | | Bonanza Creek 3q 10Q | | | | |
| UCC_1255 | | Callon Carrizo | | | | |
| UCC_1256 | | Comstock 2019 10-K | | | | |
| UCC_1257 | | CME NYMEX NG  Settlement Files Flip Sheet | | | | |
| UCC_1258 | | Devon 3Q 10-Q | | | | |
| UCC_1259 | | DEVON ENERGY CORP_DE files (10-K) Basic annual filing, for period end 31-Dec-19 (DVN-US) | | | | |
| UCC_1260 | | Devon WPX Final Merger Proxy 11.24.20 | | | | |
| UCC_1261 | | ECA (Encana Corporation)  (10-K) 2019-02-28 | | | | |
| UCC_1262 | | Goodrich 2019 10-K | | | | |
| UCC_1263 | | Goodrich Petroleum 3Q 10Q | | | | |
| UCC_1264 | | Magnolia 2019 10-K | | | | |
| UCC_1265 | | Magnolia 3Q 10-Q | | | | |
| UCC_1266 | | MARATHON OIL CORP files (10-K) Basic annual filing, for period end 31-Dec-19 (MRO-US) | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
| UCC_1267 | | Midstates Petroleum Amplify Energy Operating | | | | |
| UCC_1268 | | Montage DEFM14A | | | | |
| UCC_1269 | | Murphy Oil 2019 10-K | | | | |
| UCC_1270 | | Noble Energy Merger Proxy DEFM14A | | | | |
| UCC_1271 | | Noble Rosetta | | | | |
| UCC_1272 | | Ovintiv 3Q 10-Q | | | | |
| UCC_1273 | | PDC 2019 10-K | | | | |
| UCC_1274 | | PDC Energy 3Q 10Q | | | | |
| UCC_1275 | | Pioneer Parsley S-4 11.23.20 | | | | |
| UCC_1276 | | PVAC 2019 10-K | | | | |
| UCC_1277 | | PVAC 3Q 10-Q | | | | |
| UCC_1278 | | QR Energy Breitburn DEFM14A | | | | |
| UCC_1279 | | Sabine and Forest | | | | |
| UCC_1280 | | Southwestern Energy 3Q 10Q | | | | |
| UCC_1281 | | Vanguard LRR | | | | |
| UCC_1282 | | CME NYMEX Crude Settlement Files Flip Sheet | | | | |
| UCC_1283 | | Gulf Coast - Jurassic | | | | |
| UCC_1284 | | Email from P. Heminger to B. Lemmerman (12/02/19) (CHK0197533-197535) Glodowski Exhibit 03 | | | | |
| UCC_1285 | | Email from D. Gehring to N. Dell'Osso, et al. (11/06/19) (CHK0189909) Glodowski Exhibit 04 | | | | |
| UCC_1286 | | Gulf Coast - Haynesville Bossier | | | | |
| UCC_1287 | | Gulf Coast - Haynesville | | | | |
| UCC_1288 | | Email from H. Bollman to C. Mitchel, et al. (12/04/19) (CHK0152528-0152572) Glodowski Exhibit 07 | | | | |
| UCC_1289 | | Gulf Coast  - Eagle Ford | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---|---|---|---|---|---|---|
| UCC_1290 | | Gulf Coast - Austin Chalk | | | | |
| UCC_1291 | | Deposition Transcript of Kevin Glodowski (12/05/20) | | | | |
| UCC_1292 | | Deposition Transcript of Bryan Lastrapes (12/08/20) | | | | |
| UCC_1293 | | LAST 5 YEARS OF WTI CONTRACTS - CL_CL_CONTRACT_SETTLED_P | | | | |
| UCC_1294 | | NG_NG_CONTRACT_SETTLED_P | | | | |
| UCC_1295 | | Annex 1 (Additional Unperfected Leases)_A&M | | | | |
| UCC_1296 | | CHK Model 6+6 | | | | |
| UCC_1297 | | CHK Model 9+3 | | | | |
| UCC_1298 | | Appalachia - Devonioan Shales | | | | |
| UCC_1299 | | Appalachia - Marcellus | | | | |
| UCC_1300 | | Appalachia - Point Pleasant Utica | | | | |
| UCC_1301 | | Appalachia - Sunurry and Chattanooga Shale | | | | |
| UCC_1302 | | Appalachie - Utica Point Pleasant Report | | | | |
| UCC_1303 | | Gulf Coast  - Bossier | | | | |
| UCC_1304 | | Gulf Coast  - Cotton Valley | | | | |
| UCC_1305 | | C.100.005 Oil  Gas Historical  Forwards_2017-2020 | | | | |
| UCC_1306 | | A.700.019 - CHK_Confidence Invervals_11092020 | | | | |
| UCC_1307 | | CHK Historical Debt Pricing_Summary_v3 | | | | |
| UCC_1308 | | Backup_Surrebuttal | | | | |
| UCC_1309 | | NYMEX Strip 1.4.16 and 12.2.19 | | | | |
| UCC_1310 | | Equity Research Sources | | | | |
| UCC_1311 | | CHK Bond Detail_v4 | | | | |
| UCC_1312 | | SPEE 2019 Parameters Survey - FINAL as published | | | | |
| UCC_1313 | 1633 | Order Approving Disclosure Statement | | | | |
| | | Any documents necessary for impeachment | | | | |

| Ex. No. | ECF No. | Description | Offered | Objection | Admitted/ Not Admitted | Disposition |
|---------|---------|-------------|---------|-----------|------------------------|-------------|
|  |  | Any documents necessary for the Committee's rebuttal case |  |  |  |  |
|  |  | Any exhibits identified by any other party |  |  |  |  |

## **RESERVATION OF RIGHTS**

The Committee reserves the right to modify, amend or supplement the Committee's Witness and Exhibit List at any time prior to the conclusion of the Hearing. The Committee also reserve the right to call or to introduce one or more, or none, of the witnesses listed above. The Committee reserve the right to cross-examine any witness called by any other party.

The Committee reserves the right to ask the Court to take judicial notice of pleadings, transcripts and/or documents filed in or in connection with these Bankruptcy Cases. The Committee also reserves the right to object to exhibits listed on any party's exhibit list (including newly produced or listed documents) for any purpose at any time prior to the conclusion of the Hearing. Designation of any exhibit above does not waive any objections the Committee may have to any exhibit listed on any other party's exhibit list.

*[Signature page follows.]*

Dated: December 13, 2020   Houston, Texas

Respectfully submitted,

/s/ *Louis R. Strubeck, Jr.*

**NORTON ROSE FULBRIGHT US LLP**
William R. Greendyke (SBT 08390450)
Jason L. Boland (SBT 24040542)
Julie G. Harrison (SBT 24092434)
1301 McKinney Street, Suite 5100
Houston, TX 77010
Telephone: (713) 651-5151
Facsimile: (713) 651-5246
Emails:
william.greendyke@nortonrosefulbright.com
jason.boland@nortonrosefulbright.com
julie.harrison@nortonrosefulbright.com

-and-

Louis R. Strubeck, Jr. (SBT 19425600)
Kristian W. Gluck (SBT 24038921)
Richard S. Krumholz (SBT 00784425)
2200 Ross Avenue, Suite 3600
Dallas, TX 75201-7932
Telephone: (214) 855-8000
Facsimile: (214) 855-8200
Emails:
louis.strubeck@nortonrosefulbright.com
kristian.gluck@nortonrosefulbright.com
richard.krumholz@nortonrosefulbright.com

*Co-Counsel to the Official Committee of*
*Unsecured Creditors*

**BROWN RUDNICK LLP**
Robert J. Stark*
Sigmund Wissner-Gross*
Bennett S. Silverberg *
Kenneth Aulet*
Uchechi Egeonuigwe*
Seven Times Square
New York, NY 10036
Telephone: (212) 209-4800
Facsimile: (212) 209-4801
Emails:  rstark@brownrudnick.com
          swissner-gross@brownrudnick.com
          bsilverberg@brownrudnick.com
          kaulet@brownrudnick.com
          uegeonuigwe@brownrudnick.com
-and-

Steven B. Levine*
Jeffrey L. Jonas*
James W. Stoll*
One Financial Center
Boston, MA 02111
Telephone: 617-856-8200
Emails:   slevine@brownrudnick.com
          jjonas@brownrudnick.com
          jstoll@brownrudnick.com

*admitted *pro hac vice*

*Co-Counsel to the Official Committee of*
*Unsecured Creditors*

## <u>CERTIFICATE OF SERVICE</u>

I certify that on December 13, 2020, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Julie Harrison*
Julie Harrison
